Exhibit F34

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-system-of-arraignments-is-nonstop-but-hard-to-start.html | NEW SYSTEM OF ARRAIGNMENTS IS NONSTOP, BUT HARD TO START | False | By E. R. Shipp | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/after-hockey-life-was-too-difficult.html | AFTER HOCKEY, LIFE WAS TOO DIFFICULT | False | Special to the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/iceland-s-president-dispels-some-myths.html | ICELAND'S PRESIDENT DISPELS SOME MYTHS | False | By Barbara Gamarekian | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/l-no-need-for-advocates-135298.html | NO NEED FOR ADVOCATES | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/scouting-a-jab-and-a-fork.html | SCOUTING; A Jab and a Fork | False | By Lawrie Mifflin | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-york-day-by-day-136046.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/the-city-crane-accident-is-basis-of-lawsuit.html | THE CITY; Crane Accident Is Basis of Lawsuit | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/the-guide-to-new-york-cooking-schools-where-to-look-to-learn-new-cuisines.html | THE GUIDE TO NEW YORK COOKING SCHOOLS: WHERE TO LOOK TO LEARN NEW CUISINES | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/56-firefighters-treated.html | 56 Firefighters Treated | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/reporter-who-refused-to-testify-freed-as-sentence-is-commuted.html | REPORTER WHO REFUSED TO TESTIFY FREED AS SENTENCE IS COMMUTED | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/newfoundland-light-power-co-ltd-reports-earnings-for-qtr-to-june30.html | NEWFOUNDLAND LIGHT & POWER CO LTD reports earnings for Qtr to June 30 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/city-aide-says-hotel-in-fatal-fire-violated-the-smoke-detector-law.html | CITY AIDE SAYS HOTEL IN FATAL FIRE VIOLATED THE SMOKE-DETECTOR; LAW | False | By William G. Blair | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/cetus-reduces-staff-and-cuts-programs.html | Cetus Reduces Staff And Cuts Programs | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/q-a-134946.html | Q&A | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/rca-names-a-president-and-likely-heir-to-chief.html | RCA NAMES A PRESIDENT AND LIKELY HEIR TO CHIEF | False | By Andrew Pollack | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/2-churches-plan-joint-communion.html | 2 CHURCHES PLAN JOINT COMMUNION | False | By Charles Austin, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/occidental-gets-97-of-cities-stock.html | Occidental Gets 97% of Cities Stock | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/ranger-veterans-fit-again.html | RANGER VETERANS FIT AGAIN | False | By Alex Yannis, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-increased-testing-is-urged.html | Advertising; Increased Testing Is Urged | False | By Eric Pace | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/heinz-income-up-1.7.html | Heinz Income Up 1.7% | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/furloughs-at-irs-averted-by-a-shift-of-treasury-funds.html | FURLOUGHS AT I.R.S. AVERTED BY A SHIFT OF TREASURY FUNDS | False | By Martin Tolchin, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/business-people-abbott-s-chief-expects-pharmaceutical-gains.html | BUSINESS PEOPLE; ABBOTT'S CHIEF EXPECTS PHARMACEUTICAL GAINS | False | By Isadore Barmash | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/few-signs-of-any-steel-upturn-seen.html | FEW SIGNS OF ANY STEEL UPTURN SEEN | False | By Lydia Chavez | 1982-09-10 | TX 972957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/plane-makers-protest-brazil-import.html | PLANE MAKERS PROTEST BRAZIL IMPORT | False | By Ernest Holsendolph, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/acme-general-corp-reports-earnings-for-qtr-to-july-25.html | ACME GENERAL CORP reports earnings for Qtr to July 25 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/the-1982-guide-to-new-york-cooking-schools.html | THE 1982 GUIDE TO NEW YORK COOKING SCHOOLS | False | By Moira Hodgson | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/sports-people-brothers-on-cup-team.html | SPORTS PEOPLE; Brothers on Cup Team | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/quotation-of-the-day-137396.html | Quotation of the Day | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/around-the-nation-2-stars-injured-in-crash-receive-many-messages.html | AROUND THE NATION; 2 Stars Injured in Crash Receive Many Messages | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/personal-health-135192.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/hrt-industries-reports-earnings-for-13-weeks-to-july-30.html | HRT INDUSTRIES reports earnings for 13 weeks to July 30 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/dishes-with-the-taste-of-edible-flowers.html | DISHES WITH THE TASTE OF EDIBLE FLOWERS | False | By Mimi Sheraton | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/the-pop-life-135037.html | THE POP LIFE | False | By Robert Palmer | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/digital-recording-reports-earnings-for-qtr-to-june-30.html | DIGITAL RECORDING reports earnings for Qtr to June 30 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/briefs-136299.html | BRIEFS | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-et-howard-affiliates-with-hicks-greist.html | ADVERTISING; E.T. Howard Affiliates With Hicks & Greist | False | By Philip H. Dougherty | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/l-if-the-attorney-general-will-not-prosecute-135292.html | IF THE ATTORNEY GENERAL WILL NOT PROSECUTE | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/cbs-vietnam-taping-put-off.html | CBS VIETNAM TAPING PUT OFF | False | By Sally Bedell | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/topics-mental-acumen-street-smarts.html | TOPICS; MENTAL ACUMEN; Street Smarts | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/reagan-bestows-medal-of-freedom-on-habib.html | REAGAN BESTOWS MEDAL OF FREEDOM ON HABIB | False | By Bernard Gwertzman, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/no-headline-136706.html | No Headline | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-york-firefighters-exams.html | NEW YORK FIREFIGHTERS EXAMS | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/c-correction-137401.html | CORRECTION | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/pca-international-reports-earnings-for-yr-to-june-27.html | PCA INTERNATIONAL reports earnings for Yr to June 27 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/boeing-767-a-cautious-debut.html | BOEING 767: A CAUTIOUS DEBUT | False | By Thomas C. Hayes, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/charles-river-breeding-laboratories-inc-reports-earnings-for-qtr-to-july-3.html | CHARLES RIVER BREEDING LABORATORIES INC reports earnings for Qtr to July 3 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/snap-on-tools.html | Snap-On Tools | False | | 1982-09-10 | TX 972957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-york-day-by-day-137467.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/intelligent-communications-networks-inc-reports-earnings-for-qtr-to-june-3.html | INTELLIGENT COMMUNICATIONS NETWORKS INC reports earnings for Qtr to June 3 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/books/books-of-the-times-135183.html | Books Of The Times | False | By David Margolick | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/in-praise-of-salt-a-friend-maligned.html | IN PRAISE OF SALT, A FRIEND MALIGNED | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/food-notes-135843.html | FOOD NOTES | False | By Marian Burros | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/mr-begin-protests-too-much.html | Mr. Begin Protests Too Much | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/digging-beneath-the-pipeline-affair.html | DIGGING BENEATH THE PIPELINE AFFAIR | False | By Myer Rashish | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/in-goshen-cruising-season-has-begun.html | IN GOSHEN, CRUISING SEASON HAS BEGUN | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/transactions-136692.html | Transactions | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/the-city-couple-found-slain.html | THE CITY; Couple Found Slain | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/blast-kills-danish-worker.html | Blast Kills Danish Worker | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/business-people-columbia-s-expert-on-media-retiring.html | BUSINESS PEOPLE; COLUMBIA'S EXPERT ON MEDIA RETIRING | False | By Isadore Barmash | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/a-drained-miss-navratilova-loses-to-a-friend-at-the-open.html | A DRAINED MISS NAVRATILOVA LOSES TO A FRIEND AT THE OPEN | False | By Roy S. Johnson | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/today-s-schedule-stadium-court.html | Today's Schedule; Stadium Court | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/obituaries/richard-a-hoefer.html | RICHARD A. HOEFER | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/kitchen-equipment-ancient-but-still-useful.html | KITCHEN EQUIPMENT; ANCIENT BUT STILL USEFUL | False | By Pierre Franey | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/critic-s-notebook-where-the-real-world-meets-the-artists-world.html | CRITIC'S NOTEBOOK; WHERE THE REAL WORLD MEETS THE ARTISTS' WORLD | False | By Harold C. Schonberg | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/cosmetics-authority-is-burned-in-accident.html | Cosmetics Authority Is Burned in Accident | False | By United Press International | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/the-region-kean-is-released-from-hospital.html | THE REGION; Kean Is Released From Hospital | False | Special to the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/the-region-atlantic-city-fire-burns-5-buildings.html | THE REGION; Atlantic City Fire Burns 5 Buildings | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/study-says-north-lags-in-integration.html | STUDY SAYS NORTH LAGS IN INTEGRATION | False | By Robert Pear, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/syntex-corp-reports-earnings-for-qtr-to-july-31.html | SYNTEX CORP reports earnings for Qtr to July 31 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/sanmark-stardust-inc-reports-earnings-for-yr-to-june-30.html | SANMARK-STARDUST INC reports earnings for Yr to June 30 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/northeast-utilities-lifts-nuclear-cost.html | Northeast Utilities Lifts Nuclear Cost | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/educators-group-introduces-a-new-sat-study-program.html | EDUCATORS' GROUP INTRODUCES A NEW S.A.T. STUDY PROGRAM | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/market-place-insider-buying-at-recognition.html | Market Place; Insider Buying At Recognition | False | By Robert Metz | 1982-09-10 | TX 972957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/caci-inc-reports-earnings-for-qtr-to-june-30.html | CACI INC reports earnings for Qtr to June 30 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/telecredit-inc-reports-earnings-for-qtr-to-july-31.html | TELECREDIT INC reports earnings for Qtr to July 31 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/observer-just-a-friendly-shindig.html | OBSERVER; JUST A FRIENDLY SHINDIG | False | By Russell Baker | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/wine-talk-134899.html | WINE TALK | False | By Terry Robards | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/penn-traffic-co-reports-earnings-for-qtr-to-july-31.html | PENN TRAFFIC CO reports earnings for Qtr to July 31 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/pop-ska-revival-hits-groove.html | POP; SKA REVIVAL HITS GROOVE | False | By Stephen Holden | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/3-sought-in-ritual-killing-arrested-in-manhattan.html | 3 SOUGHT IN RITUAL KILLING ARRESTED IN MANHATTAN | False | By Leonard Buder | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-gulf-air-chooses-kenyon-eckhardt.html | ADVERTISING; Gulf Air Chooses Kenyon & Eckhardt | False | By Philip H. Dougherty | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/tylan-corp-reports-earnings-for-qtr-to-june-30.html | TYLAN CORP reports earnings for Qtr to June 30 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/movies/screen-war-in-el-salvador.html | SCREEN: WAR IN EL SALVADOR | False | By Vincent Canby | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/rebellion-brings-new-fear-to-the-land-of-the-incas.html | REBELLION BRINGS NEW FEAR TO THE LAND OF THE INCAS | False | By Edward Schumacher, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/venezia-has-hearing-to-retain-license.html | VENEZIA HAS HEARING TO RETAIN LICENSE | False | By Steven Crist | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/it-s-hawk-versus-dove-in-straton-dow-battle.html | IT'S HAWK VERSUS DOVE IN STRATON-DOW BATTLE | False | By Jane Perlez, Special to the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/careers-weighty-job-of-chief-executive.html | Careers; Weighty Job of Chief Executive | False | By Elizabeth M. Fowler | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/fluor-quarter-profit-up-87.html | Fluor Quarter Profit Up 87% | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/cuomo-and-curran-attack-rivals-as-barrage-of-criticism-continues.html | CUOMO AND CURRAN ATTACK RIVALS AS BARRAGE OF CRITICISM CONTINUES | False | By Maurice Carroll | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/cetus-corp-reports-earnings-for-qtr-to-june-30.html | CETUS CORP reports earnings for Qtr to June 30 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/israelis-pressing-for-peace-treaty-with-the-lebanese.html | ISRAELIS PRESSING FOR PEACE TREATY WITH THE LEBANESE | False | By David K. Shipler, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/woolfolk-is-cautious-about-new-role.html | Woolfolk Is Cautious About New Role | False | By Frank Litsky, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/around-the-nation-head-of-u-of-california-announces-resignation.html | AROUND THE NATION; Head of U. of California Announces Resignation | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/nfl-owners-set-to-offer-new-raise.html | N.F.L. Owners Set To Offer New Raise | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/key-rates-136038.html | Key Rates | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/united-technologies-enters-takeover-battle.html | UNITED TECHNOLOGIES ENTERS TAKEOVER BATTLE | False | By Robert J. Cole | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/topics-mental-acumen-try-to-remember.html | TOPICS; Mental Acumen; Try to Remember | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/sports-of-the-times-doctor-was-not-surprised.html | SPORTS OF THE TIMES; DOCTOR WAS NOT SURPRISED | False | By George Vecsey | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/2-bids-fail-to-block-test-by-fire-dept-for-women.html | 2 BIDS FAIL TO BLOCK TEST BY FIRE DEPT. FOR WOMEN | False | By Shawn G. Kennedy | 1982-09-10 | TX 972957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/sports-people-uconn-soccer-star.html | SPORTS PEOPLE; UConn Soccer Star | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/democrats-pick-julia-tashjian-in-connecticut.html | DEMOCRATS PICK JULIA TASHJIAN IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/bank-s-bid-to-acquire-stock-firm-faces-test.html | BANK'S BID TO ACQUIRE STOCK FIRM FACES TEST | False | Special to the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-july-31.html | PITTSBURGH BREWING CO reports earnings for Qtr to July 31 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/the-region-testimony-heard-on-tribal-dispute.html | THE REGION; Testimony Heard On Tribal Dispute | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/the-un-today-sept-8-1982-general-assembly.html | The U.N. Today; Sept. 8, 1982; GENERAL ASSEMBLY | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/more-pipeline-sanctions.html | MORE PIPELINE SANCTIONS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/scots-kings-rest-in-peace-on-a-far-isle.html | SCOTS KINGS REST IN PEACE ON A FAR ISLE | False | By R.w. Apple Jr., Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/wallace-wins-spot-in-alabama-s-primary-runoff.html | WALLACE WINS SPOT IN ALABAMA'S PRIMARY RUNOFF | False | By Wendell Rawls Jr., Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/trudeau-says-ottawa-won-t-bail-out-dome.html | TRUDEAU SAYS OTTAWA WON'T 'BAIL OUT' DOME | False | Special to the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/phillips-cuts-role-in-solar-venture.html | Phillips Cuts Role In Solar Venture | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/economic-scene-threatened-money-system.html | Economic Scene; Threatened Money System | False | By Leonard Silk | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/keep-the-bus-shelters.html | Keep the Bus Shelters | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/cpi-corp-reports-earnings-for-12-weeks-to-july-24.html | CPI CORP reports earnings for 12 weeks to July 24 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/l-barrier-islands-that-belong-to-nature-135290.html | BARRIER ISLANDS THAT BELONG TO NATURE | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/californian-s-plan-to-outspend-his-foes-backfires.html | CALIFORNIAN'S PLAN TO OUTSPEND HIS FOES BACKFIRES | False | By Wallace Turner, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/city-expanding-subway-patrols-by-auxiliaries.html | CITY EXPANDING SUBWAY PATROLS BY AUXILIARIES | False | By Sheila Rule | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/cooking-ahead-for-a-week.html | COOKING AHEAD FOR A WEEK | False | By Marian Burros | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Eric Pace | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/sports-people-thorpe-goes-on.html | SPORTS PEOPLE; Thorpe Fight Goes On | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/microcomputer-piracy-fine.html | Microcomputer Piracy Fine | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/three-homers-help-beat-mets.html | THREE HOMERS HELP BEAT METS | False | By James Tuite, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/exxon-leaves-dealers-high-and-dry.html | EXXON LEAVES DEALERS HIGH AND DRY | False | By Iver Peterson, Special To the New York Times | 1982-09-10 | TX 972957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/state-park-plan-to-cut-timber-sets-off-a-battle.html | STATE PARK PLAN TO CUT TIMBER SETS OFF A BATTLE | False | By David Bird, Special To The New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/briefing-135557.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/plays.html | PLAYS | False | By Sam Goldaper | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/sports-people-martin-2-others-fined.html | SPORTS PEOPLE; Martin, 2 Others Fined | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/sage-energy-reports-earnings-for-qtr-to-june-30.html | SAGE ENERGY reports earnings for Qtr to June 30 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/real-estate-leasing-woes-of-a-retailer.html | Real Estate; Leasing Woes of A Retailer | False | By Diane Henry | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/around-the-nation-telethon-pledges-drop-for-jerry-lewis-show.html | AROUND THE NATION; Telethon Pledges Drop For Jerry Lewis Show | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/reagns-mideast-initiative.html | REAGAN'S MIDEAST INITIATIVE | False | By L.carl Brown | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/presley-companies-reports-earnings-for-qtr-to-july-31.html | PRESLEY COMPANIES reports earnings for Qtr to July 31 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/us-rates-stir-hope-at-imf.html | U.S. RATES STIR HOPE AT I.M.F. | False | By Clyde H. Farnsworth, Special To The New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/jamaica-still-isn-t-making-it.html | JAMAICA STILL ISN'T MAKING IT | False | By Michael Kaufman | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/l-when-the-winners-write-history-books-135296.html | WHEN THE WINNERS WRITE HISTORY BOOKS | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/l-decisions-to-diminish-the-environment-135294.html | DECISIONS TO DIMINISH THE ENVIRONMENT | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/six-missing-on-mount-blanc.html | Six Missing on Mount Blanc | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/theater/discount-tickets-booth-planned-for-bryant-park.html | DISCOUNT TICKETS BOOTH PLANNED FOR BRYANT PARK | False | By C. Gerald Fraser | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/amadac-industries-inc-reports-earnings-for-qtr-to-july-31.html | AMADAC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/priest-holding-hostage-talks.html | PRIEST HOLDING HOSTAGE TALKS | False | Special to the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/arts/stage-montand-at-the-metropolitan.html | STAGE: MONTAND AT THE METROPOLITAN | False | By Frank Rich | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/east-germans-win-3-golds-at-athens.html | EAST GERMANS WIN 3 GOLDS AT ATHENS | False | Special to the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/no-headline-136877.html | No Headline | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/no-headline-135959.html | No Headline | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/scouting-outdated-photo.html | SCOUTING; Outdated Photo | False | By Lawrie Mifflin | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/l-private-schools-constitutional-privilege-135295.html | PRIVATE SCHOOLS' CONSTITUTIONAL PRIVILEGE | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/a-fan-at-the-game-the-quarterback-revisited.html | A FAN AT THE GAME; THE QUARTERBACK REVISITED | False | By John Leonard | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/sports-people-mccullum-is-cut.html | SPORTS PEOPLE; McCullum Is Cut | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/man-in-the-news-director-of-mexico-s-central-bank.html | MAN IN THE NEWS; DIRECTOR OF MEXICO'S CENTRAL BANK | False | By Alan Riding, Special To The New York Times | 1982-09-10 | TX 972957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/buffalo-courier-express-to-cease-publication.html | BUFFALO COURIER-EXPRESS TO CEASE PUBLICATION | False | By Jonathan Friendly | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-york-day-by-day-137462.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/poland-links-terrorists-to-solidarity.html | POLAND LINKS TERRORISTS TO SOLIDARITY | False | By John Kifner, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/mexico-alters-view-on-debt.html | Mexico Alters View On Debt | False | Special to the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/thinking-the-unthinkable-on-cuba.html | Thinking the Unthinkable on Cuba | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/prosecutor-moves-to-clear-a-suspect-in-brink-s-case.html | PROSECUTOR MOVES TO CLEAR A SUSPECT IN BRINK'S CASE | False | By M. A. Farber | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/story-of-scandal-in-congress-raises-basic-problems-in-treatment-of-news.html | STORY OF SCANDAL IN CONGRESS RAISES BASIC PROBLEMS IN TREATMENT; OF NEWS | False | By Tony Schwartz | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-york-day-by-day-136879.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/obituaries/gerald-else-greek-latin-scholar.html | GERALD ELSE, GREEK-LATIN SCHOLAR | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/the-region-armory-to-become-apartment-project.html | THE REGION; Armory to Become Apartment Project | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/dow-falls-by-10.85-to-914.28.html | DOW FALLS BY 10.85 TO 914.28 | False | By Vartanig G. Vartan | 1982-09-10 | TX 972957 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/mobile-names-ward-executive.html | MOBILE NAMES WARD EXECUTIVE | False | By Isadore Barmash | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/jazz-quartet-of-buck-hill.html | JAZZ: QUARTET OF BUCK HILL | False | By Jon Pareles | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/unclogging-hot-spots-in-traffic.html | UNCLOGGING 'HOT SPOTS' IN TRAFFIC | False | By Ari L Goldman | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/books/no-headline-137650.html | No Headline | False | By Richard F. Shepard | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/room-scents-are-about-to-blossom.html | ROOM SCENTS ARE ABOUT TO BLOSSOM | False | By Anne-Marie Schiro | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/us-bills-lead-rate-decline.html | U.S. BILLS LEAD RATE DECLINE | False | By Michael Quint | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/and-now-a-trade-group-to-promote-the-classics.html | AND NOW A TRADE GROUP TO PROMOTE THE CLASSICS | False | By John Rockwell | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/a-world-banking-peril.html | A WORLD BANKING PERIL | False | By Jeffrey E. Garten | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/l-to-stop-those-who-deal-nefariously-with-the-past-137779.html | TO STOP THOSE WHO 'DEAL NEFARIOUSLY WITH THE PAST' | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/citicorp-s-coast-bid-criticized.html | CITICORP'S COAST BID CRITICIZED | False | By Kenneth B. Noble, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/safecard-services-inc-reports-earnings-for-qtr-to-july-31.html | SAFECARD SERVICES INC reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/play.html | PLAY | False | By Sam Goldpaper | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/l-someone-somewhere-will-be-killed-by-the-state-erroneously-137780.html | 'SOMEONE, SOMEWHERE WILL BE KILLED BY THE STATE ERRONEOUSLY' | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/market-place-getting-china-to-pay-debts.html | Market Place; Getting China To Pay Debts | False | By Robert Metz | 1982-09-13 | TX 972959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/q-a-137129.html | Q&A | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/jetronic-industries-inc-reports-earnings-for-qtr-to-july-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/hutton-ends-link.html | Hutton Ends Link | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/vail-associates-inc-reports-earnings-for-qrt-to-july-31.html | VAIL ASSOCIATES INC reports earnings for Qrt to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/cosmos-triumph-gain-final.html | COSMOS TRIUMPH, GAIN FINAL | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/documents-are-subpoenaed-in-drysdale-government-case.html | DOCUMENTS ARE SUBPOENAED IN DRYSDALE GOVERNMENT CASE | False | By Barnaby J. Feder | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/the-editorial-notebook-september-song.html | The Editorial Notebook; September Song | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/executive-changes-137733.html | EXECUTIVE CHANGES | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/jersey-bus-company-and-striking-workers-approach-an-agreement.html | JERSEY BUS COMPANY AND STRIKING WORKERS APPROACH AN AGREEMENT | False | By Damon Stetson | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/obituaries/eileen-cecil-interior-decorator.html | EILEEN CECIL, INTERIOR DECORATOR | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/parents-of-handicapped-protest-on-us-plan.html | PARENTS OF HANDICAPPED PROTEST ON U.S. PLAN | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/briefs-on-the-arts-139515.html | BRIEFS ON THE ARTS | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/mets-back-ownbey-with-2-home-runs.html | Mets Back Ownbey With 2 Home Runs | False | By James Tuite, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/scouting-race-to-stardom.html | SCOUTING; Race to Stardom | False | By Lawrie Mifflin and Gerald Eskenazi | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/stocks-up-as-volume-climbs.html | STOCKS UP AS VOLUME CLIMBS | False | By Alexander R. Hammer | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Eric Pace | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/a-tough-year-for-pension-funds.html | A Tough Year for Pension Funds | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/abroad-at-home-the-scenario-upset.html | ABROAD AT HOME; THE SCENARIO UPSET | False | By Anthony Lewis | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/chemical-to-offer-banking-at-home.html | CHEMICAL TO OFFER BANKING AT HOME | False | By Andrew Pollack | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/helpful-hardware-efficient-helpers-for-gardeners.html | HELPFUL HARDWARE; EFFICIENT HELPERS FOR GARDENERS | False | By Mary Smith | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/quebec-judge-rejects-part-of-language-curb.html | QUEBEC JUDGE REJECTS PART OF LANGUAGE CURB | False | By Michael T. Kaufman, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/required-reading-o-those-marines.html | Required Reading; O Those Marines | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/l-there-s-no-way-to-beautify-a-power-line-pylon-137790.html | THERE'S NO WAY TO BEAUTIFY A POWER-LINE PYLON | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/falcons-last-exhibition-annoys-coach.html | FALCONS' LAST EXHIBITION ANNOYS COACH | False | By Frank Litsky, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/article-138538-no-title.html | Article 138538 -- No Title | False | By Gene I. Maeroff | 1982-09-13 | TX 972959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/3-world-records-are-broken-at-meet.html | 3 WORLD RECORDS ARE BROKEN AT MEET | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/grant-to-enable-library-to-extend-its-hours.html | Grant to Enable Library To Extend Its Hours | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/around-the-nation-blacks-end-a-boycott-of-arkansas-school.html | AROUND THE NATION; Blacks End a Boycott Of Arkansas School | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/watt-runs-into-criticism-of-offshore-leasing-plan.html | WATT RUNS INTO CRITICISM OF OFFSHORE LEASING PLAN | False | By Jane Perlez, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/authorities-charge-larchmont-man-for-involvement-in-rescue.html | AUTHORITIES CHARGE LARCHMONT MAN FOR INVOLVEMENT IN RESCUE | False | By Lena Williams, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/blues-fluke-and-bonito-available.html | BLUES, FLUKE AND BONITO AVAILABLE | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/why-titles-become-elusive.html | WHY TITLES BECOME ELUSIVE | False | By Neil Amdur | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/bracken-exploration-co-reports-earnings-for-qtr-to-june-30.html | BRACKEN EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/l-love-it-and-hate-it-139511.html | Love It and Hate It | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/business-people-sony-s-leader-brings-diverse-interests-to-job.html | BUSINESS PEOPLE; Sony's Leader Brings Diverse Interests to Job | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/world-bank-puts-an-84-loan-fund-at-3.5-billion.html | World Bank Puts an '84 Loan Fund at $3.5 Billion | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/bankers-seek-a-rise-for-imf.html | BANKERS SEEK A RISE FOR I.M.F. | False | By Robert A. Bennett, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/mideast-peace-plans-capsule-summaries.html | Mideast Peace Plans: Capsule Summaries | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/sports-people-rangers-sign-bothwell.html | SPORTS PEOPLE; Rangers Sign Bothwell | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/business-digest-thursday-september-9-1982-companies.html | BUSINESS DIGEST; THURSDAY, SEPTEMBER 9, 1982; Companies | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/transit-report.html | TRANSIT REPORT | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/old-tables-and-modern-knees.html | OLD TABLES AND MODERN KNEES | False | By Michael Varese | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/mexican-export-limits-apparently-unenforced.html | MEXICAN EXPORT LIMITS APPARENTLY UNENFORCED | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/harried-soviet-rights-unit-disbands.html | HARRIED SOVIET RIGHTS UNIT DISBANDS | False | By Serge Schmemann, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/asbestos-slump-jolts-quebec.html | ASBESTOS SLUMP JOLTS QUEBEC | False | By Michael T. Kaufman, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/reagan-outlines-his-stand-on-jewish-settlements.html | REAGAN OUTLINES HIS STAND ON JEWISH SETTLEMENTS | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/scouting-dolphins-offer-jets-a-dim-view.html | SCOUTING; Dolphins Offer Jets a Dim View | False | By Lawrie Mifflin and Gerald Eskenazi | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/recycling-deco-sculpture-in-a-housing-complex.html | RECYCLING DECO SCULPTURE IN A HOUSING COMPLEX | False | By Allison Silver | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/consumer-debt-rise-slows.html | CONSUMER DEBT RISE SLOWS | False | AP | 1982-09-13 | TX 972959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/student-sponge-project-set-as-study-of-healing-in-space.html | Student Sponge Project Set As Study of Healing in Space | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/l-tuition-tax-credits-help-repair-a-civil-right-137776.html | TUITION TAX CREDITS HELP REPAIR A CIVIL RIGHT | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/warmed-up-minimal-spare-but-stylish.html | WARMED-UP MINIMAL: SPARE BUT STYLISH | False | By Carol Vogel | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/campbell-soup-co-reports-earnings-for-qtr-to-aug-1.html | CAMPBELL SOUP CO reports earnings for Qtr to Aug 1 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/scouting-female-touch.html | SCOUTING; Female Touch | False | By Lawrie Mifflin and Gerald Eskenazi | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/chattanooga-glass-to-lay-off-300.html | Chattanooga Glass To Lay Off 300 | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/genesco-wins-on-dismissal.html | Genesco Wins On Dismissal | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/nutri-system-rises-sharply-on-growth-of-dieting-centers.html | NUTRI/SYSTEM RISES SHARPLY ON GROWTH OF DIETING CENTERS | False | By Susan C. Faludi | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/it-pays-to-see-if-a-house-fits-first.html | IT PAYS TO SEE IF A HOUSE FITS FIRST | False | By Laura Cunningham | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/2-more-queens-fugituves-arrested-5-others-are-still-sought-by-police.html | 2 MORE QUEENS FUGITUVES ARRESTED: 5 OTHERS ARE STILL SOUGHT BY POLICE | False | By United Press International | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/ford-denies-plant-is-closing.html | Ford Denies Plant Is Closing | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/nfl-proposal-rejected.html | N.F.L. PROPOSAL REJECTED | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/technology-cordless-telephones.html | Technology; Cordless Telephones | False | By Andrew Pollack | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/briefing-pipeline-trickle.html | BRIEFING; Pipeline Trickle | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/mp-s-back-begin-in-clash-with-us.html | M.P.'S BACK BEGIN IN CLASH WITH U.S. | False | By David K. Shipler, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/stop-shop-cos-inc-reports-earnings-for-qtr-to-aug-14.html | STOP & SHOP COS INC reports earnings for Qtr to Aug 14 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/methode-electronics-inc-reports-earnings-for-qtr-to-july-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/54-years-after-founding-cbs-paley-is-resigning.html | 54 YEARS AFTER FOUNDING CBS, PALEY IS RESIGNING | False | By Sally Bedell | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/college-preserving-us-poles-heritage.html | COLLEGE PRESERVING U.S. POLES' HERITAGE | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/reagan-neutral-on-bid-to-curb-court-on-prayer.html | REAGAN NEUTRAL ON BID TO CURB COURT ON PRAYER | False | By Steven R. Weisman, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/revision-of-law-on-special-prosecutors-is-backed.html | REVISION OF LAW ON SPECIAL PROSECUTORS IS BACKED | False | By Leslie Maitland, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/new-pitt-coach-wary-of-polls.html | NEW PITT COACH WARY OF POLLS | False | By Gordon S. White Jr., Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/what-wyman-faces-as-head-of-cbs.html | WHAT WYMAN FACES AS HEAD OF CBS | False | By Tony Schwartz | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/peru-s-perilous-path-can-it-retain-human-rights-news-analysis.html | PERU'S PERILOUS PATH: CAN IT RETAIN HUMAN RIGHTS?; News Analysis | False | By Edward Schumacher | 1982-09-13 | TX 972959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/drifter-22-is-arrigned-in-killing-of-3-in-main-line-mansion-in-july.html | DRIFTER, 22, IS ARRIGNED IN KILLING OF 3 IN MAIN LINE MANSION IN JULY | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/thermoplastics.html | Thermoplastics | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/rightists-tip-the-scale-in-dutch-election.html | RIGHTISTS TIP THE SCALE IN DUTCH ELECTION | False | By Jon Nordheimer, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/text-of-talking-points-sent-to-begin-by-president.html | TEXT OF 'TALKING POINTS' SENT TO BEGIN BY PRESIDENT | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/essay-the-computer-tattoo.html | ESSAY; THE COMPUTER TATTOO | False | By William Safire | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/mexico-said-to-resist-curbs.html | MEXICO SAID TO RESIST CURBS | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/justice-department-to-appeal-airbag-ruling.html | JUSTICE DEPARTMENT TO APPEAL AIRBAG RULING | False | By Ernest Holsendolph | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/24-women-take-physical-test-for-fire-dept-and-16-pass-it.html | 24 WOMEN TAKE PHYSICAL TEST FOR FIRE DEPT. AND 16 PASS IT | False | By Frank J. Prial | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/liddy-s-book-profits-and-lecture-income-held-to-pay-old-fine.html | LIDDY'S BOOK PROFITS AND LECTURE INCOME HELD TO PAY OLD FINE | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/obituaries/jeffrey-d-simon.html | JEFFREY D. SIMON | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/evergreens-for-wintry-city-terraces.html | EVERGREENS FOR WINTRY CITY TERRACES | False | By Linda Yang | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/new-york-day-by-day-140130.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/greyhound-cuts-executive-posts.html | Greyhound Cuts Executive Posts | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/javits-sorts-out-pages-of-past-for-historians.html | JAVITS SORTS OUT PAGES OF PAST FOR HISTORIANS | False | By James Barron, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/4-named-to-science-board.html | 4 Named to Science Board | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/movies/when-independents-try-to-resurrect-movies-that-failed.html | WHEN INDEPENDENTS TRY TO RESURRECT MOVIES THAT FAILED | False | BY Aljean Harmetz, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/the-un-today-sept-9-1982-general-assembly.html | The U.N. Today; Sept. 9, 1982; GENERAL ASSEMBLY | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/sicily-murders-bring-accusations.html | SICILY MURDERS BRING ACCUSATIONS | False | By Henry Kamm, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/news-summary-thursday-september-9-1982.html | News Summary; THURSDAY, SEPTEMBER 9, 1982 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/long-battle-on-spending-news-analysis.html | LONG BATTLE ON SPENDING; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/searle-markets-new-sweetener.html | Searle Markets New Sweetener | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/sports-people-sims-ends-holdout.html | SPORTS PEOPLE; Sims Ends Holdout | False | | 1982-09-13 | TX 972959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/reagan-backs-anti-abortion-bill-as-opponents-resume-filibuster.html | REAGAN BACKS ANTI-ABORTION BILL AS OPPONENTS RESUME FILIBUSTER | False | By Steven V. Roberts, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/jaclyn-inc-reports-earnings-for-yr-to-june-30.html | JACLYN INC reports earnings for Yr to June 30 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/aound-the-nation-candidate-apologizes-to-reporter-in-ohio.html | AOUND THE NATION; Candidate Apologizes To Reporter in Ohio | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/mcgovern-cites-atom-issue-in-iowa-tour-to-test-appeal.html | McGovern Cites Atom Issue In Iowa Tour to Test Appeal | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/delay-of-6-days-in-arraignment-is-under-inquiry.html | DELAY OF 6 DAYS IN ARRAIGNMENT IS UNDER INQUIRY | False | By E. R. Shipp | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/finance-briefs-137968.html | FINANCE BRIEFS | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/books/books-of-the-times-137225.html | BOOKS OF THE TIMES | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/in-a-switch-blacks-assail-vote-monitors.html | IN A SWITCH, BLACKS ASSAIL VOTE MONITORS | False | By Reginald Stuart, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/new-york-day-by-day-140133.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/study-at-public-colleges-finds-aid-keeps-many-from-dropping-out.html | STUDY AT PUBLIC COLLEGES FINDS AID KEEPS MANY FROM DROPPING OUT | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/ruling-in-lawmaker-s-death.html | Ruling in Lawmaker's Death | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/miss-mandlikova-beats-miss-austin-mcenroe-wins.html | MISS MANDLIKOVA BEATS MISS AUSTIN; McENROE WINS | False | By Roy S. Johnson | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/stamp-festival-opens-tomorrow-at-garden.html | Stamp Festival Opens Tomorrow at Garden | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/jazz-blossom-dearie.html | JAZZ: BLOSSOM DEARIE | False | By Stephen Holden | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/wrapping-furniture-in-muslin-and-cord.html | WRAPPING FURNITURE IN MUSLIN AND CORD | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/obituaries/calvin-simmons-rites-held-in-san-francisco.html | Calvin Simmons Rites Held in San Francisco | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/bridge-novices-in-new-york-area-face-challenge-next-week.html | Bridge: Novices in New York Area Face Challenge Next Week | False | By Alan Truscott | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/china-eases-stand-on-us-and-soviet.html | CHINA EASES STAND ON U.S. AND SOVIET | False | By Christopher S. Wren, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/19-rise-in-felony-indictments-in-city-swells-courts-backlogs.html | 19% RISE IN FELONY INDICTMENTS IN CITY SWELLS COURTS' BACKLOGS | False | By Joseph P. Fried | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/anadite-inc-reports-earnings-for-qtr-to-july-24.html | ANADITE INC reports earnings for Qtr to July 24 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/jets-switch-fields-to-guard-waldemore-to-center.html | JETS SWITCH FIELDS TO GUARD, WALDEMORE TO CENTER | False | By Gerald Eskenazi, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/l-not-that-many-trees-139487.html | Not That Many Trees | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/kasler-corp-reports-earnings-for-qtr-to-july-31.html | KASLER CORP reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/l-moscow-s-not-amused-by-ukraine-separatism-137788.html | MOSCOWS NOT AMUSED BY UKRAINE SEPARATISM | False | | 1982-09-13 | TX 972959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/business/scientific-leasing-inc-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC LEASING INC reports earnings for Qtr to June 30 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-selecting-symbol-for-insurance.html | Advertising; Selecting Symbol for Insurance | False | By Eric Pace | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/vornado-inc-reports-earnings-for-qtr-to-july-31.html | VORNADO INC reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/movies/briefs-on-the-arts-139035.html | BRIEFS ON THE ARTS | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/calendar-antiques-and-a-fall-festival.html | CALENDAR: ANTIQUES AND A FALL FESTIVAL | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/obituaries/sonia-tomara-clark.html | SONIA TOMARA CLARK | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/marion-corp-reports-earnings-for-qtr-to-july-31.html | MARION CORP reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/pratt-read-corp-reports-earnings-for-qtr-to-june-30.html | PRATT-READ CORP reports earnings for Qtr to June 30 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/futures-option-deal-is-studied.html | Futures Option Deal Is Studied | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/b-nai-b-rith-praises-reagan-s-plan-for-settling-palestinian-problem.html | B'NAI B'RITH PRAISES REAGAN'S PLAN FOR SETTLING PALESTINIAN PROBLEM | False | By Bernard Gwertzman, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/neutrogena-corp-reports-earnings-for-qtr-to-july-31.html | NEUTROGENA CORP reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/sprinkel-sees-a-compromise-on-the-fund.html | SPRINKEL SEES A COMPROMISE ON THE FUND | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/home-beat.html | HOME BEAT | False | By Angela Taylor | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/elsinore-corp-reports-earnings-for-qtr-to-july-31.html | ELSINORE CORP reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/new-york-day-by-day-140125.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/marx-brothers-sort-of.html | MARX 'BROTHERS,' SORT OF | False | By Harrison E. Salisbury | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/briefs-on-the-arts-mercantile-library-adding-writers-studio.html | Briefs On the Arts Mercantile Library Adding Writers' Studio | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/us-won-t-appeal-bias-case.html | U.S. Won't Appeal Bias Case | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/petroleum-data-delay.html | Petroleum Data Delay | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/arabs-peace-plan-is-reported-near-at-morocco-talks.html | ARABS' PEACE PLAN IS REPORTED NEAR AT MOROCCO TALKS | False | By William E. Farrell, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/koch-is-focus-of-opponents-during-debates.html | KOCH IS FOCUS OF OPPONENTS DURING DEBATES | False | By Maurice Carroll | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/cards-1-expos-0.html | CARDS 1, EXPOS 0 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/new-york-day-by-day-lease-for-us-open.html | NEW YORK DAY BY DAY; LEASE FOR U.S. OPEN | False | By Deirdre Carmody and Clyde Haberman | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/review-of-disability-pensions-halted-because-of-backlogs.html | Review of Disability Pensions Halted Because of Backlogs | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/richton-international-corp-reports-earnings-for-qtr-to-july-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/embattled-bendix-up-6-a-share.html | EMBATTLED BENDIX UP $6 A SHARE | False | By Robert J. Cole | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/bowne-co-inc-reports-earnings-for-qtr-to-july-31.html | BOWNE & CO INC reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/briefs-138336.html | BRIEFS | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/service-corp-international-reports-earnings-for-qtr-to-july-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/the-unlucky-49.html | The Unlucky 49 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/israel-reports-knocking-out-a-syrian-missile-battery.html | ISRAEL REPORTS KNOCKING OUT A SYRIAN MISSILE BATTERY | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/transactions-139042.html | Transactions; | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/q-a-joseph-d-duffey-a-departing-liberal-on-liberalism.html | Q.&A.: JOSEPH D. DUFFEY; A DEPARTING LIBERAL ON LIBERALISM | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/semiconductor-ties-unit-to-ibm-case.html | SEMICONDUCTOR TIES UNIT TO I.B.M. CASE | False | By Thomas C. Hayes, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/sports-people-jackson-s-fan-bonus.html | SPORTS PEOPLE; Jackson's Fan Bonus | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/home-improvement-and-maintenance-show-opens-today.html | HOME IMPROVEMENT AND MAINTENANCE SHOW OPENS TODAY | False | By Peter Kerr | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-tromson-monroe-gets-caribbean-account.html | ADVERTISING; Tromson Monroe Gets Caribbean Account | False | By Eric Pace | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/architects-turn-to-interiors.html | ARCHITECTS TURN TO INTERIORS | False | By Bryan Miller | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/manville-hearing-on-chapter-11-bid.html | Manville Hearing On Chapter 11 Bid | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/sun-electric-corp-reports-earnings-for-qtr-to-july-31.html | SUN ELECTRIC CORP reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/obituaries/lewis-h-durland.html | LEWIS H. DURLAND | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/una-corp-reports-earnings-for-qtr-to-july-31.html | UNA CORP reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/theater/a-theatrical-mystery-the-missing-balconies.html | A THEATRICAL MYSTERY: THE MISSING BALCONIES | False | By Frank Rich | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/the-region-teachers-strike-in-north-plainfield.html | THE REGION; Teachers Strike In North Plainfield | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/a-new-college-segregation.html | A New College Segregation | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/wallace-wins-a-third-of-black-vote-in-capturing-spot-in-primary-runoff.html | WALLACE WINS A THIRD OF BLACK VOTE IN CAPTURING SPOT IN PRIMARY RUNOFF | False | By Wendell Rawls Jr., Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/business-people-president-of-wendy-s-steps-up-to-chairman.html | BUSINESS PEOPLE; President of Wendy's Steps Up to Chairman | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/3-lutheran-bodies-totaling-5-milion-decide-on-merger.html | 3 LUTHERAN BODIES TOTALING 5 MILION DECIDE ON MERGER | False | By Charles Austin | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/man-in-the-news-habib-s-right-hand-man.html | MAN IN THE NEWS; HABIB'S RIGHT-HAND MAN | False | By Bernard Weinraub, Special To the New York Times | 1982-09-13 | TX 972959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/prisoner-stabbed-to-death.html | Prisoner Stabbed to Death | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/no-headline-139330.html | No Headline | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/briefs-on-the-arts-139514.html | BRIEFS ON THE ARTS | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/global-allowed-to-vote-new-stock.html | GLOBAL ALLOWED TO VOTE NEW STOCK | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/new-york-day-by-day-140137.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/burglars-also-robbers-police-learn.html | BURGLARS ALSO ROBBERS, POLICE LEARN | False | By Barbara Basler | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/reagan-s-arms-freeze-stand-unclear.html | REAGAN'S ARMS FREEZE STAND UNCLEAR | False | By Judith Miller, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/style/dwight-stuart-marries-maria-osmena.html | DWIGHT STUART MARRIES MARIA OSMENA | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/2-brothers-slain-in-queens-cafe-mob-link-seen.html | 2 BROTHERS SLAIN IN QUEENS CAFE; MOB LINK SEEN | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/quotation-of-the-day-140173.html | Quotation of the Day | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/l-home-section-after-reading-your-column-aug-19-had-go-back-doublecheck-byline-138141.html | TO THE HOME SECTION: After reading your column of Aug. 19, I had to go back and doublecheck the byline to make sure that I hadn't written the piece. You so accurately described my own feelings - both of trepidation and elation - that I could hardly believe those words had issued forth from someone else's typewriter. | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/brown-fails-to-gain-on-rival-in-california-race-for-senate.html | BROWN FAILS TO GAIN ON RIVAL IN CALIFORNIA RACE FOR SENATE | False | By Wallace Turner, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/no-headline-139659.html | No Headline | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/malone-offer-held-illegal.html | Malone Offer Held Illegal | False | By United Press International | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-139667.html | ADVERTISING | False | Penchina Is Selected, By Jefferson-Pilot | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/other-helsinki-units-deplore-soviet-move.html | Other Helsinki Units Deplore Soviet Move | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/around-the-world-papandreou-says-turks-build-nuclear-arms.html | AROUND THE WORLD; Papandreou Says Turks Build Nuclear Arms | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/opinion/l-a-rush-to-bankruptcy-137787.html | A RUSH TO BANKRUPTCY | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/jazz-reunion-of-a-duo.html | JAZZ: REUNION OF A DUO | False | By Jon Pareles | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/gunmen-at-embassy-now-asking-safe-conduct-out-of-switzerland.html | GUNMEN AT EMBASSY NOW ASKING SAFE-CONDUCT OUT OF SWITZERLAND | False | By John Tagliabue, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/business-people-2-airlines-establish-shared-presidency.html | BUSINESS PEOPLE; 2 AIRLINES ESTABLISH SHARED PRESIDENCY | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/player-pam-shriver-keeps-happiness-inside.html | PLAYER; Pam Shriver Keeps Happiness Inside | False | ByPeter Alfano | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/hers.html | HERS | False | By Betty Rollins | 1982-09-13 | TX 972959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/3d-boat-to-be-built-for-conner-group.html | 3d Boat to Be Built For Conner Group | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/sports-of-the-times-czechoslovaks-day-at-the-open.html | SPORTS OF THE TIMES; CZECHOSLOVAKS' DAY AT THE OPEN | False | By Dave Anderson | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/art-by-writers-being-shown-at-yale.html | ART BY WRITERS BEING SHOWN AT YALE | False | By Michael Brenson | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/major-exploration-inc-reports-earnings-for-qtr-to-june-30.html | MAJOR EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/the-region-2-officers-suing-leader-of-angels.html | THE REGION; 2 Officers Suing Leader of 'Angels' | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/sports-people-2-steelers-hurt.html | SPORTS PEOPLE; 2 Steelers Hurt | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/arts/jazz-quintet-mal-waldron.html | JAZZ QUINTET: MAL WALDRON | False | By Jon Pareles | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/oshawa-group-ltd-reports-earnings-for-qtr-to-aug-7.html | OSHAWA GROUP LTD reports earnings for Qtr to Aug 7 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/world/polish-exiles-say-terrorists-are-a-mystery.html | POLISH EXILES SAY TERRORISTS ARE A MYSTERY | False | Special to the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/sunny-passengers-and-cloudy-economy-usher-in-boeings-767.html | SUNNY PASSENGERS AND CLOUDY ECONOMY USHER IN BOEING'S 767 | False | By Richard Witkin, Special To the New York Times | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/political-campaign-staffs-grow-leaner.html | POLITICAL CAMPAIGN STAFFS GROW LEANER | False | By Frank Lynn | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/key-rates-138334.html | Key Rates | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Eric Pace | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-july-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to July 31 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/sports/yanks-stop-palmer-hit-4-home-runs.html | YANKS STOP PALMER HIT 4 HOME RUNS | False | By Jane Gross | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/lancaster-colony-corp-reports-earnings-for-qtr-to-june-30.html | LANCASTER COLONY CORP reports earnings for Qtr to June 30 | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/garden/american-indians-artistry-in-baskets.html | AMERICAN INDIANS' ARTISTRY IN BASKETS | False | By Ruth Katz | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/business/oil-minister-is-forced-out.html | Oil Minister Is Forced Out | False | AP | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/nyregion/miss-bellamy-asks-changes-for-west-side-housing-plan.html | MISS BELLAMY ASKS CHANGES FOR WEST SIDE HOUSING PLAN | False | By Sheila Rule | 1982-09-13 | TX 972959 | | |
| 1982-09-09 | 1982-09-09 | https://www.nytimes.com/1982/09/09/us/three-arraigned-in-new-york-in-ritualistic-florida-slaying.html | THREE ARRAIGNED IN NEW YORK IN RITUALISTIC FLORIDA SLAYING | False | | 1982-09-13 | TX 972959 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/connors-gains-semifinals-for-ninth-straight-year.html | Connors Gains Semifinals For Ninth Straight Year | False | By Neil Amdur | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/florida-banks-in-sales-pact.html | Florida Banks In Sales Pact | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/lionel-proposal.html | Lionel Proposal | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/the-un-today-sept-10-1982-general-assembly.html | The U.N. Today; Sept. 10, 1982; GENERAL ASSEMBLY | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/california-jury-is-expected-to-get-corona-mass-murder-case-today.html | CALIFORNIA JURY IS EXPECTED TO GET CORONA MASS MURDER CASE TODAY | False | Special to the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/the-dance-from-basic-training.html | THE DANCE: FROM BASIC TRAINING | False | By Anna Kisselgoff | 1982-09-15 | TX 972956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/government-disavows-any-asbestos-liability.html | GOVERNMENT DISAVOWS ANY ASBESTOS LIABILITY | False | By Kenneth B. Noble, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/nfl-owners-study-lockout.html | N.F.L. OWNERS STUDY LOCKOUT | False | By Michael K. Janofsky | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/3-june-lewis-premieres.html | 3 June Lewis Premieres | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/mayoral-candidate-in-washington-seeks-to-postpone-primary.html | MAYORAL CANDIDATE IN WASHINGTON SEEKS TO POSTPONE PRIMARY | False | By Ben A. Franklin, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/obituaries/anthony-stadlman-96-a-pioneer-of-lockheed.html | ANTHONY STADLMAN, 96, A PIONEER OF LOCKHEED | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/credit-markets-rates-on-treasuries-inch-up.html | CREDIT MARKETS; RATES ON TREASURIES INCH UP | False | By Michael Quint | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/tentative-settlement-is-reached-in-strike-at-jersey-bus-company.html | TENTATIVE SETTLEMENT IS REACHED IN STRIKE AT JERSEY BUS COMPANY | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/li-village-sets-rules-for-jogging-on-roads.html | L.I. VILLAGE SETS RULES FOR JOGGING ON ROADS | False | By John T. McQuiston, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/silvercrest-industries-reports-earnings-for-qtr-to-june30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/pugwash-parley-assailed-on-poles.html | PUGWASH PARLEY ASSAILED ON POLES | False | By William G. Blair | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/episcopalians-revise-hymnal.html | EPISCOPALIANS REVISE HYMNAL | False | By Charles Austin, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/l-the-media-s-mistake-in-lebanon-140055.html | THE MEDIA'S MISTAKE IN LEBANON | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/flow-general-inc-reports-earnings-for-qtr-to-june-30.html | FLOW GENERAL INC reports earnings for Qtr to June 30 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/move-to-override-reagan-fund-veto-approved-in-house.html | MOVE TO OVERRIDE REAGAN FUND VETO APPROVED IN HOUSE | False | By Martin Tolchin, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/bendix-safeguards-executive-benefits.html | BENDIX SAFEGUARDS EXECUTIVE BENEFITS | False | By Robert J. Cole | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/about-real-estate-32-story-co-op-is-built-on-east-79th-st.html | ABOUT REAL ESTATE; 32-STORY CO-OP IS BUILT ON EAST 79TH ST. | False | By Lee A. Daniels | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/art-people-motherwell-in-munich.html | ART PEOPLE; Motherwell in Munich | False | By Michael Brenson | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/senate-panel-approves-plan-for-radio-marti.html | SENATE PANEL APPROVES PLAN FOR RADIO MARTI | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/mrs-kirkpatrick-hails-report-on-futility-of-un.html | MRS. KIRKPATRICK HAILS REPORT ON FUTILITY OF U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/digicon-inc-reports-earnings-for-qtr-to-july-31.html | DIGICON INC reports earnings for Qtr to July 31 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/finance-briefs-140971.html | FINANCE BRIEFS | False | | 1982-09-15 | TX 972956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/changes-rouse-cosmos.html | CHANGES ROUSE COSMOS | False | By Alex Yannis, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/2-share-lead-by-shot-at-66.html | 2 SHARE LEAD BY SHOT AT 66 | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/harvester-layoffs.html | Harvester Layoffs | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/us-jews-debate-ties-with-israel.html | U.S. JEWS DEBATE TIES WITH ISRAEL | False | By Jane Perlez, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/shelter-resources.html | Shelter Resources | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/sports-people-cribbs-bills-still-apart.html | SPORTS PEOPLE; Cribbs, Bills Still Apart | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/israel-is-my-home-victim-of-nazi-s-tells-russians.html | 'ISRAEL IS MY HOME,' VICTIM OF NAZI'S TELLS RUSSIANS | False | By John F. Burns, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/us-asks-israel-not-to-press-pact-on-lebanese.html | U.S. ASKS ISRAEL NOT TO PRESS PACT ON LEBANESE | False | By Bernard Gwertzman, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/shootout-at-barlow-farm-old-artillery-that-is.html | SHOOTOUT AT BARLOW FARM: OLD ARTILLERY, THAT IS | False | By Harold Faber | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/twin-bill-for-brazilian-pianist-chopin-and-music-from-home.html | TWIN BILL FOR BRAZILIAN PIANIST: CHOPIN AND MUSIC FROM HOME | False | By Bernard Holland | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/theater/opera-widow-changes.html | OPERA: "WIDOW" CHANGES | False | By John Rockwell | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/rock-sextet.html | ROCK SEXTET | False | By Stephen Holden | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/us-cites-saxon-for-false-data.html | U.S. CITES SAXON FOR FALSE DATA | False | By Agis Salpukas | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/business-reacting-to-slump-cuts-spending-plans-further.html | BUSINESS, REACTING TO SLUMP, CUTS SPENDING PLANS FURTHER | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/suspect-in-conspiracy-to-kill-judge-said-to-confess-in-letter-to-widow.html | SUSPECT IN CONSPIRACY TO KILL JUDGE SAID TO CONFESS IN LETTER TO WIDOW | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/brennan-attacks-colleague-s-idea-for-new-court-to-ease-workload.html | BRENNAN ATTACKS COLLEAGUES IDEA FOR NEW COURT TO EASE WORKLOAD | False | By Linda Greenhouse, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/court-interpretations-conflict-on-scope-of-sex-discrimination-law.html | COURT INTERPRETATIONS CONFLICT ON SCOPE OF SEX DISCRIMINATION; LAW | False | By Robert Pear, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/theater/stage-your-arms-too-short.html | STAGE: 'YOUR ARMS TOO SHORT' | False | By Robert Palmer | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/man-in-the-news-bendix-chief-playing-for-high-stakes.html | MAN IN THE NEWS; BENDIX CHIEF PLAYING FOR HIGH STAKES | False | By John Holusha, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/merrill-will-license-its-cma-account.html | MERRILL WILL LICENSE ITS CMA ACCOUNT | False | By Sandra Salmans | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/text-of-sakharov-s-letter-to-pugwash-parley-on-soviet-policy.html | TEXT OF SAKHAROV'S LETTER TO PUGWASH PARLEY ON SOVIET POLICY | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/briefing-140825.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-15 | TX 972956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/clabir-corp-reports-earnings-for-qtr-to-july-31.html | CLABIR CORP reports earnings for Qtr to July 31 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/northern-lebanese-residents-are-fearful-of-more-violence.html | NORTHERN LEBANESE RESIDENTS ARE FEARFUL OF MORE VIOLENCE | False | By Colin Campbell, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/pilot-of-a-small-plane-survives-jersey-crash.html | Pilot of a Small Plane Survives Jersey Crash | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/l-vendor-city-140057.html | VENDOR CITY | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/solon-automated-services-inc-reports-earnings-for-qtr-to-june-30.html | SOLON AUTOMATED SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/settlement-reached-in-suit-by-winfield.html | Settlement Reached In Suit by Winfield | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/foreign-affairs-memorial-to-the-future.html | FOREIGN AFFAIRS; MEMORIAL TO THE FUTURE | False | By Flora Lewis | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/a-mcdonald-s-victory.html | A McDonald's Victory | False | Special to the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/mattel-inc-reports-earnings-for-qtr-to-july-31.html | MATTEL INC reports earnings for Qtr to July 31 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/aceto-chemical-co-reports-earnings-for-yr-to-june-30.html | ACETO CHEMICAL CO reports earnings for Yr to June 30 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/wespercorp-reports-earnings-for-yr-to-june-30.html | WESPERCORP reports earnings for Yr to June 30 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/new-york-day-by-day-142325.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/style/courses-for-women-in-the-city.html | COURSES FOR WOMEN IN THE CITY | False | By Fred Ferretti | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/disregard-of-risks-and-skeptics-paid-off.html | DISREGARD OF RISKS AND SKEPTICS PAID OFF | False | By Andrew Pollack | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/key-rates-140955.html | Key Rates | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/sharing-with-jordan.html | SHARING WITH JORDAN | False | By Ehud Olmert | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/emf-corp-reports-earnings-for-qtr-to-june-30.html | EMF CORP reports earnings for Qtr to June 30 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/nugget-oil-corp-reports-earnings-for-qtr-to-july-31.html | NUGGET OIL CORP reports earnings for Qtr to July 31 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/disney-pact-ends.html | Disney Pact Ends | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/business-people-economic-bureau-gets-a-new-leader.html | BUSINESS PEOPLE; Economic Bureau Gets a New Leader | False | By Daniel F. Cuff | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/obituaries/john-m-olin-executive-and-philanthropist-dies.html | JOHN M. OLIN, EXECUTIVE AND PHILANTHROPIST, DIES | False | By Walter H. Waggoner | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/business-digest-friday-september-10-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, SEPTEMBER 10, 1982; The Economy | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/scouting-new-look-reese.html | SCOUTING; New-Look Reese | False | By Lawrie Mifflin William N., Wallace | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-july-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/news-summary-friday-september-10-1982.html | News Summary; FRIDAY, SEPTEMBER 10, 1982 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/around-the-nation-big-bookmaking-ring-reported-in-philadelphia.html | AROUND THE NATION; Big Bookmaking Ring Reported in Philadelphia | False | AP | 1982-09-15 | TX 972956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/l-wrong-source-of-funds-for-a-new-york-state-police-corps-140058.html | WRONG SOURCE OF FUNDS FOR A NEW YORK STATE POLICE CORPS | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/executives.html | EXECUTIVES | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/around-the-nation-mrs-reagn-acts-to-aid-adoption-of-peruvian-3.html | AROUND THE NATION; Mrs. Reagan Acts to Aid Adoption of Peruvian, 3 | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/2-masters-of-indian-classical-music.html | 2 MASTERS OF INDIAN CLASSICAL MUSIC | False | By John Rockwell | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/javelin-title-at-229-9-to-greek-woman.html | Javelin Title at 229-9 To Greek Woman | False | Special to the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/padres-4-reds-1.html | Padres 4, Reds 1 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/braniff-wins-delay-in-filing-debt-plan.html | BRANIFF WINS DELAY IN FILING DEBT PLAN | False | Special to the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/peerless-manfufacturing-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS MANFUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/books/book-sale-at-nyu.html | Book Sale at N.Y.U. | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/compact-video-inc-reports-earnings-for-qtr-to-july-31.html | COMPACT VIDEO INC reports earnings for Qtr to July 31 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/president-cites-progress-on-economy.html | PRESIDENT CITES PROGRESS ON ECONOMY | False | By Francis X. Clines, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/ups-workers-stage-walkout-after-a-dispute.html | U.P.S. WORKERS STAGE WALKOUT AFTER A DISPUTE | False | By Ari L. Goldman | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/obituaries/rudy-mucha.html | RUDY MUCHA | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/chock-full-o-nuts-attacks-dissidents.html | Chock Full o'Nuts Attacks Dissidents | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/in-the-nation-reagan-s-apple-pie.html | IN THE NATION; REAGAN'S APPLE PIE | False | By Tom Wicker | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/evans-store-sale.html | Evans Store Sale | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/economic-scene-some-success-at-conference.html | Economic Scene; Some Success At Conference | False | By Leonard Silk | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/syracuse-symphony-hit-by-strike-of-musicians.html | Syracuse Symphony Hit By Strike of Musicians | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/foes-of-abortion-lose-senate-fight.html | FOES OF ABORTION LOSE SENATE FIGHT | False | By Steven V. Roberts | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/this-week-its-scandinavia-today.html | THIS WEEK, ITS 'SCANDINAVIA TODAY' | False | By Lynn Rosellini, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/tax-exempt-racism-revisited.html | Tax-Exempt Racism Revisited | False | | 1982-09-15 | TX 972956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/transactions-baseball-atlanta-nl-acquired-carlos-rios-shortstop-pittsburgh.html | Transactions; BASEBALL ATLANTA (NL) - Acquired Carlos Rios, shortstop, from Pittsburgh and as- signed him to Richmond of the Interna- tional League. DENVER (AA) - The American As- sociation team announced that it is not renewing its working agreement with the Texas Rangers. MONTREAL (NL) - Purchased Dave Tomlin, reliever, from Indianapolis of the American Association. PORTLAND (PCL) - Announced the end of four years of affiliation with the Pittsburgh Pirates a | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/argentine-navy-chief-to-quit-last-junta-member-from-war.html | Argentine Navy Chief to Quit; Last Junta Member From War | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/new-york-day-by-day-141117.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/nicaragua-is-fearful-of-a-rebel-invasion-backed-by-honduras.html | NICARAGUA IS FEARFUL OF A REBEL INVASION BACKED BY HONDURAS | False | By Raymond Bonner, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/l-draft-registration-and-the-right-of-conscience-140051.html | DRAFT REGISTRATION AND THE RIGHT OF CONSCIENCE | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/watt-aide-denies-strip-mining-plan-for-parks.html | WATT AIDE DENIES STRIP-MINING PLAN FOR PARKS | False | Special to the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/georgia-pacific.html | Georgia-Pacific | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/yankees-win-5-4-in-10th.html | YANKEES WIN, 5-4, IN 10th | False | By Jane Gross | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/national-beryllia-corp-reports-earnings-for-yr-to-june-30.html | NATIONAL BERYLLIA CORP reports earnings for Yr to June 30 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Eric Pace | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/historians-explore-the-waterbury-area-s-brass-industry.html | HISTORIANS EXPLORE THE WATERBURY AREA'S BRASS INDUSTRY | False | By William Serrin, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/new-york-day-by-day-142331.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/plays-chinaglia-s-winning-touch.html | PLAYS; CHINAGLIA'S WINNING TOUCH | False | By Lawrie Mifflin | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/a-crisis-in-nato-on-missiles.html | A CRISIS IN NATO ON MISSILES | False | By Nick Eberstadt and Tom Ricks | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/malone-contract-could-top-15-million.html | MALONE CONTRACT COULD TOP $15 MILLION | False | By Sam Goldaper | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/fall-fair-in-cold-spring.html | Fall Fair in Cold Spring | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/sports-people-bucks-seeking-cowens.html | SPORTS PEOPLE; Bucks Seeking Cowens | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/alcoa-plans-a-sale.html | Alcoa Plans a Sale | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/panel-ponders-blocked-sidewalks.html | PANEL PONDERS BLOCKED SIDEWALKS | False | By Suzanne Daley | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/new-york-day-by-day-142318.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-15 | TX 972956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/business-people-abc-picks-executive-for-leisure-magazines.html | BUSINESS PEOPLE; ABC Picks Executive For Leisure Magazines | False | By Daniel F. Cuff | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/city-and-40-unions-agree-on-15-raise-in-a-2-year-contract.html | CITY AND 40 UNIONS AGREE ON 15% RAISE IN A 2-YEAR CONTRACT | False | By Damon Stetson | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/books/5th-avenue-to-be-nation-s-biggest-bookstore.html | 5th AVENUE TO BE NATION'S BIGGEST BOOKSTORE | False | By Edwin McDowell | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/dow-off-3.22-to-912.53-in-diminished-trading.html | Dow Off 3.22, to 912.53, In Diminished Trading | False | By Alexander R. Hammer | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/l-draft-registration-and-the-right-of-conscience-142269.html | DRAFT REGISTRATION AND THE RIGHT OF CONSCIENCE | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/stuart-s-jefferson-is-purchased-jointly.html | STUART'S JEFFERSON IS PURCHASED JOINTLY | False | By Irvin Molotsky, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/around-the-nation-13-cars-seized-by-us-in-move-to-collect-loans.html | AROUND THE NATION; 13 Cars Seized by U.S. In Move to Collect Loans | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/nfl-matchups-some-stars-missing-for-first-games.html | N.F.L. MATCHUPS; SOME STARS MISSING FOR FIRST GAMES | False | By William N. Wallace | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/scouting-how-they-fared.html | SCOUTING; How They Fared | False | By Lawrie Mifflin and William N. Wallace | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/quotation-of-the-day-142367.html | Quotation of the Day | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/the-region-nassau-approves-12-rent-rises.html | THE REGION; Nassau Approves 12% Rent Rises | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/books/books-of-the-times-139883.html | BOOKS OF THE TIMES | False | By Mary Cantwell | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/theory-of-white-flight-challenged.html | THEORY OF 'WHITE FLIGHT' CHALLENGED | False | By Iver Peterson, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/giants-add-curcio-and-drop-flowers.html | GIANTS ADD CURCIO AND DROP FLOWERS | False | By William N. Wallace, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/manville-creditors-say-the-fight-is-just-beginning.html | MANVILLE CREDITORS SAY THE FIGHT IS JUST BEGINNING | False | By Tamar Lewin | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/group-show-celebrates-pollock-legacy-in-art.html | GROUP SHOW CELEBRATES POLLOCK LEGACY IN ART | False | By Grace Glueck | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/the-editorial-notebook-the-shadow-over-race-and-iq.html | The Editorial Notebook The Shadow Over Race and I.Q. | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/business-people-new-president-named-for-american-hoist.html | BUSINESS PEOPLE; New President Named For American Hoist | False | By Daniel F. Cuff | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/tides-win-4-0.html | Tides Win, 4-0, | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/texas-rocket-built-on-shoestring-carries-free-enterprise-into-space.html | TEXAS ROCKET BUILT ON 'SHOESTRING' CARRIES FREE ENTERPRISE INTO SPACE | False | By Robert Reinhold, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/tv-weekend-a-bounty-of-specials-tennis-beauty-music.html | TV WEEKEND; A BOUNTY OF SPECIALS TENNIS, BEAUTY, MUSIC | False | By John J. O'Connor | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/bridge-book-on-world-title-play-ranks-as-best-of-the-series.html | Bridge; Book on World Title Play Ranks as Best of the Series | False | By Alan Truscott | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/arabs-adopt-plan-for-mideast-peace-at-morocco-talks.html | ARABS ADOPT PLAN FOR MIDEAST PEACE AT MOROCCO TALKS | False | By William E. Farrell, Special To the New York Times | 1982-09-15 | TX 972956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/around-the-world-a-tentative-settlement-over-japan-s-textbooks.html | AROUND THE WORLD; A Tentative Settlement Over Japan's Textbooks | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/british-pipeline-supplier-to-be-penalized-by-us.html | BRITISH PIPELINE SUPPLIER TO BE PENALIZED BY U.S. | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/indians-3-orioles-0.html | Indians 3, Orioles 0 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/reagan-loss-on-priorities-news-analysis.html | REAGAN LOSS ON PRIORITIES; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/2-units-aid-transit-crime-prosecution.html | 2 UNITS AID TRANSIT CRIME PROSECUTION | False | By Joseph P. Fried | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/begin-favors-early-vote-to-test-views-on-us-plan.html | BEGIN FAVORS EARLY VOTE TO TEST VIEWS ON U.S. PLAN | False | Special to the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/l-draft-registration-and-the-right-of-conscience-140054.html | DRAFT REGISTRATION AND THE RIGHT OF CONSCIENCE | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/embassy-gunmen-taken-in-12-minutes.html | EMBASSY GUNMEN TAKEN IN 12 MINUTES | False | By John Tagliabue, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/movies/xica-brazilian-comedy.html | 'XICA,' BRAZILIAN COMEDY | False | By Vincent Canby | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/market-place-competition-on-air-parcels.html | Market Place; Competition On Air Parcels | False | By Robert Metz | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/text-of-final-declaration-at-arab-league-meeting.html | TEXT OF FINAL DECLARATION AT ARAB LEAGUE MEETING | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/style/two-parties-herald-the-season-to-come.html | TWO PARTIES HERALD THE SEASON TO COME | False | By John Duka | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/restaurants-139900.html | RESTAURANTS | False | By Mimi Sheraton | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/scouting-vault-talks.html | SCOUTING; Vault Talks | False | By Lawrie Mifflin | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/schmidt-challenges-foes-to-oust-him.html | SCHMIDT CHALLENGES FOES TO OUST HIM | False | By James M. Markham, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/sports-of-the-times-a-marathon-move.html | SPORTS OF THE TIMES; A MARATHON MOVE | False | By George Vecsey | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/assets-of-money-funds-rise.html | Assets of Money Funds Rise | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/gelco-corp-reports-earnings-for-qtr-to-july-31.html | GELCO CORP reports earnings for Qtr to July 31 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/giants-5-astros-1.html | Giants 5, Astros 1 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/advertising-142163.html | ADVERTISING | False | By Eric Pace | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/chrysler-plans-a-sporty-car.html | Chrysler Plans A Sporty Car | False | Special to the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/helping-pac-s-decide-how-to-spend-their-money.html | HELPING PAC'S DECIDE HOW TO SPEND THEIR MONEY | False | By Steven V. Roberts, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/playing-games-with-real-money.html | Playing Games With Real Money | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/isaly-co-reports-earnings-for-qtr-to-july-31.html | ISALY CO reports earnings for Qtr to July 31 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/amdahl-advance.html | Amdahl Advance | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/oceaneering-international-inc-reports-earnings-for-qtr-to-july-31.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1982-09-15 | TX 972956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/regional-roll-call-on-fund-bill-veto.html | REGIONAL ROLL-CALL ON FUND BILL VETO | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/weekender-guide-friday-beethoven-in-oyster-bay.html | WEEKENDER GUIDE; Friday; BEETHOVEN IN OYSTER BAY | False | By Eleanor Blau | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-july-31.html | TCA CABLE TV INC reports earnings for Qtr to July 31 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/us-companies-start-effort-to-assist-people-of-lebanon.html | U.S. COMPANIES START EFFORT TO ASSIST PEOPLE OF LEBANON | False | By Kathleen Teltsch | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/broadway.html | BROADWAY | False | By Chris Lawson | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/argentina-default-is-feared.html | ARGENTINA DEFAULT IS FEARED | False | By Edward Schumacher, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/borman-s-inc-reports-earnings-for-qtr-to-aug-14.html | BORMAN'S INC reports earnings for Qtr to Aug 14 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/lawyer-in-cases-of-note-resolute-despite-losses.html | LAWYER IN CASES OF NOTE RESOLUTE DESPITE LOSSES | False | By David Margolick | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/around-the-nation-immigrant-71-loses-citizenship-on-nazi-past.html | AROUND THE NATION; Immigrant, 71, Loses Citizenship on Nazi Past | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/salvadorans-bid-for-asylum-denied-by-immigration-judge.html | SALVADORANS' BID FOR ASYLUM DENIED BY IMMIGRATION JUDGE | False | Special to the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/mishap-curtails-telephone-calls-for-3-buroughs.html | MISHAP CURTAILS TELEPHONE CALLS FOR 3 BUROUGHS | False | By Frank J. Prial | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/pitt-edges-north-carolina-7-6.html | PITT EDGES NORTH CAROLINA, 7-6 | False | By Gordon S. White Jr., Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/nissan-criticizes-proposed-bill.html | Nissan Criticizes Proposed Bill | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/opinion/l-a-role-for-scientists-in-shaping-nuclear-policy-140056.html | A ROLE FOR SCIENTISTS IN SHAPING NUCLEAR POLICY | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/theater/theater-krotz-s-michi-s-blood.html | THEATER: KROTZ'S 'MICHI-S BLOOD' | False | By Frank Rich | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/company-briefs-141856.html | COMPANY BRIEFS | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/world/israelis-destroy-4-missile-vehicles.html | ISRAELIS DESTROY 4 MISSILE VEHICLES | False | By David K. Shipler, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/obituaries/evan-walker-writer-teacher-of-literature.html | Evan Walker, Writer, Teacher of Literature | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/the-region-new-tv-station-approved-for-li.html | THE REGION; New TV Station Approved for L.I. | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/sports-people-federals-sign-two.html | SPORTS PEOPLE; Federals Sign Two | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/the-curb-on-sale-of-benefits.html | THE CURB ON SALE OF BENEFITS | False | By Karen W. Arenson | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/us/for-irs-workers-dial-a-furlough.html | FOR I.R.S. WORKERS, DIAL-A-FURLOUGH | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/scouting-grunfeld-to-sign-knick-offer-sheet.html | SCOUTING; Grunfeld to Sign Knick Offer Sheet | False | By Lawrie Mifflin and William N. Wallace | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/nyregion/boy-s-death-held-suspicious.html | Boy's Death Held Suspicious | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/san-gennaro-leads-a-parade-of-festivals.html | SAN GENNARO LEADS A PARADE OF FESTIVALS | False | By Ari L Goldman | 1982-09-15 | TX 972956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/suzuki-with-65-leads-japan-golf.html | Suzuki, With 65, Leads Japan Golf | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/henry-ford-2d-retires-oct.1.html | Henry Ford 2d Retires Oct.1 | False | AP | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-aug31.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to Aug 31 | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/arts/move-over-rock-that-old-time-melody-is-back.html | MOVE OVER, ROCK, THAT OLD TIME MELODY IS BACK | False | By Robert Palmer | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/theater/stage-inserts-adapted.html | STAGE: 'INSERTS' ADAPTED | False | By Mel Gussow | 1982-09-15 | TX 972956 | | |
| 1982-09-10 | 1982-09-10 | https://www.nytimes.com/1982/09/10/sports/sports-people-5-women-honored.html | SPORTS PEOPLE; 5 Women Honored | False | | 1982-09-15 | TX 972956 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/tough-choices-faced-d-amato-chafee-and-hatch-in-veto-vote.html | TOUGH CHOICES FACED D'AMATO, CHAFEE AND HATCH IN VETO VOTE | False | By Steven V. Roberts, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/in-a-less-violent-beirut-stark-fear-is-dissolving-into-mere-nervousness.html | IN A LESS VIOLENT BEIRUT, STARK FEAR IS DISSOLVING INTO MERE NERVOUSNESS | False | By James F. Clarity, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/scouting-fighter-s-friend.html | SCOUTING; Fighter's Friend | False | By Lawrie Mifflin | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/the-voices-of-the-turtles-are-heardat-home.html | THE VOICES OF THE TURTLES ARE HEARD-AT HOME | False | By Michael Jahn | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/large-grain-crops-seen.html | LARGE GRAIN CROPS SEEN | False | By Seth S. King, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/l-in-lieu-of-new-gimmicks-to-unsnarl-traffic-140231.html | IN LIEU OF 'NEW GIMMICKS TO UNSNARL TRAFFIC | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/sports-people-return-of-the-caveman.html | SPORTS PEOPLE; Return of the Caveman | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/senators-fault-pacemaker-costs-to-medicare.html | SENATORS FAULT PACEMAKER COSTS TO MEDICARE | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/anacomp-inc-reports-earnings-for-qtr-to-june30.html | ANACOMP INC reports earnings for Qtr to June 30 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/rome-favors-abolition-of-tolls-in-connecticut.html | Rome Favors Abolition Of Tolls in Connecticut | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/u-s-sees-a-chance-of-breakthrough-in-arab-proposals.html | U. S. SEES A CHANCE OF 'BREAKTHROUGH' IN ARAB PROPOSALS | False | By Bernard Gwertzman, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/houston-natural-gas-corp-reports-earnings-for-qtr-to-july-31.html | HOUSTON NATURAL GAS CORP reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/mayoral-candidate-in-capital-drops-court-threat.html | MAYORAL CANDIDATE IN CAPITAL DROPS COURT THREAT | False | By Ben A. Franklin, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/uniform-forces-say-they-want-their-own-pact.html | UNIFORM FORCES SAY THEY WANT THEIR OWN PACT | False | By Damon Stetson | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/brewers-defeat-yankees.html | BREWERS DEFEAT YANKEES | False | By Murray Chass | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/scouting-crunch-bunch.html | SCOUTING; Crunch Bunch | False | By Lawrie Mifflin | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/imf-focus-a-determination-by-debtors-to-cure-their-ills-news-analysis.html | I.M.F. FOCUS: A DETERMINATION BY DEBTORS TO CURE THEIR ILLS; News Analysis | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/what-s-new-about-un-anarchy.html | What's New About U.N. Anarchy? | False | | 1982-09-16 | TX 972955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/acquisitions-in-banking.html | Acquisitions In Banking | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/fez-plan-called-victory-for-the-arab-moderates.html | FEZ PLAN CALLED VICTORY FOR THE ARAB MODERATES | False | By Henry Tanner, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/protesters-march-in-baltimore.html | PROTESTERS MARCH IN BALTIMORE | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/transactions-143536.html | Transactions; | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/mets-set-back-cardinals-2-1.html | METS SET BACK CARDINALS, 2-1 | False | By James Tuite, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/bell-w-co-inc-reports-earnings-for-qtr-to-june-26.html | BELL, W, & CO INC reports earnings for Qtr to June 26 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/woman-87-survives-ordeal.html | Woman, 87, Survives Ordeal | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/new-york-day-by-day-144607.html | NEW YORK DAY BY DAY | False | By Deirde Carmody and Clyde Haberman | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/around-the-nation-pesticide-manufacturer-reports-florida-seepage.html | AROUND THE NATION; Pesticide Manufacturer Reports Florida Seepage | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/data-terminal-systems-inc-reports-earnings-for-qtr-to-aug-1.html | DATA TERMINAL SYSTEMS INC reports earnings for Qtr to Aug 1 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/l-a-legislated-dilemma-for-the-terminally-ill-145058.html | A LEGISLATED DILEMMA FOR THE TERMINALLY ILL | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/rio-grande-drilling-co-reports-earnings-for-qtr-to-july-31.html | RIO GRANDE DRILLING CO reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/sanders-associates-inc-reports-earnings-for-qtr-to-july-30.html | SANDERS ASSOCIATES INC reports earnings for Qtr to July 30 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/neutral-against-the-courts.html | Neutral Against the Courts | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/about-new-york-a-symphonic-detour-along-the-road-of-life.html | ABOUT NEW YORK; A Symphonic Detour Along the Road of Life | False | By Anna Quindlen | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/us-phone-officials-call-problem-technical.html | U.S. PHONE OFFICIALS CALL PROBLEM TECHNICAL | False | By Andrew Pollack | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/style/consumer-saturday-a-warning-on-leases-and-pets.html | CONSUMER SATURDAY; A WARNING ON LEASES AND PETS | False | By Fred Ferretti | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/gm-sets-layoffs.html | G.M. Sets Layoffs | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/l-let-profit-be-private-140277.html | Let Profit Be Private | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/ship-ban-in-falklands-lifted.html | Ship Ban in Falklands Lifted | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/coast-official-gets-job-back.html | Coast Official Gets Job Back | False | Special to the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/trudeau-shuffles-4-cabinet-posts-in-an-attempt-to-bolster-economy.html | TRUDEAU SHUFFLES 4 CABINET POSTS IN AN ATTEMPT TO BOLSTER ECONOMY | False | By Michael T. Kaufman, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/style/thayer-wendell-bride-of-byron-k-adams-jr.html | Thayer Wendell Bride Of Byron K. Adams Jr. | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/gulf-resources-ousts-officials.html | Gulf Resources Ousts Officials | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/sports-people-cowens-for-buckner.html | SPORTS PEOPLE; Cowens for Buckner | False | | 1982-09-16 | TX 972955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/peking-leader-opts-for-advisory-role.html | PEKING LEADER OPTS FOR ADVISORY ROLE | False | By Christopher S. Wren, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/sports-people-walker-ailing-again.html | SPORTS PEOPLE; Walker Ailing Again | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/tower-s-absence-put-reagan-short.html | TOWER'S ABSENCE PUT REAGAN SHORT | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/patents-leaching-of-metals.html | Patents; Leaching of Metals | False | By Stacy V. Jones | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/officials-defend-us-witness-protection-program.html | OFFICIALS DEFEND U.S. WITNESS PROTECTION PROGRAM | False | By Leslie Maitland, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/no-headline-143048.html | No Headline | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/mrs-lloyd-will-oppose-miss-mandlikova-in-final.html | MRS. LLOYD WILL OPPOSE MISS MANDLIKOVA IN FINAL | False | By Neil Amdur | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/books/books-of-the-times-revising-the-heroine.html | BOOKS OF THE TIMES; Revising the Heroine | False | By Anatole Broyard | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-july-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/state-says-city-must-retrench-to-pay-for-its-new-union-pact.html | STATE SAYS CITY MUST RETRENCH TO PAY FOR ITS NEW UNION PACT | False | By Michael Goodwin | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/senate-60-30-overrides-veto-of-appropriations-measure-president-vows-to-fight-on.html | SENATE, 60-30, OVERRIDES VETO OF APPROPRIATIONS MEASURE; PRESIDENT VOWS TO FIGHT ON | False | By Martin Tolchin, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/movies/surprises-in-store-at-film-festival.html | SURPRISES IN STORE AT FILM FESTIVAL | False | By Janet Maslin | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/loss-may-mean-more-reagan-caution-news-analysis.html | LOSS MAY MEAN MORE REAGAN CAUTION; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/occidental-merger.html | Occidental Merger | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/sports-people-reggie-to-rescue.html | SPORTS PEOPLE; Reggie to Rescue | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/whipping-woolco-into-shape.html | WHIPPING WOOLCO INTO SHAPE | False | By Isadore Barmash | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/c-corrections-144743.html | CORRECTIONS | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/us-marines-leave-lebanese-capital.html | U.S. MARINES LEAVE LEBANESE CAPITAL | False | By Colin Campbell, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/the-loss-of-a-judge-at-indian-point.html | The Loss of a Judge at Indian Point | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/the-city-51-women-pass-fire-dept-test.html | THE CITY; 51 Women Pass Fire Dept. Test | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/defiant-reagan-promises-to-give-more-practice-on-vetoes.html | DEFIANT REAGAN PROMISES TO GIVE MORE PRACTICE ON VETOES | False | By Francis X. Clines, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/episcopalians-approve-a-new-ministry-to-poor.html | Episcopalians Approve A New Ministry to Poor | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/arts/rock-three-at-the-kitchen.html | ROCK: THREE AT THE KITCHEN | False | By John Rockwell | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/authorities-say-ring-committed-1000-burglaries.html | AUTHORITIES SAY RING COMMITTED 1,000 BURGLARIES | False | By Joseph P. Fried | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/around-the-nation-louisiana-officials-order-a-hurricane-evacuation.html | AROUND THE NATION; Louisiana Officials Order A Hurricane Evacuation | False | AP | 1982-09-16 | TX 972955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/labatt-john-ltd-reports-earnings-for-qtr-to-july-31.html | LABATT, JOHN, LTD reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/scouting-lake-placid-eyed-as-training-site.html | SCOUTING; Lake Placid Eyed As Training Site | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/2-jail-escapees-seized-near-casino-in-jersey.html | 2 Jail Escapees Seized Near Casino in Jersey | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/soviet-phone-ties-are-cut-for-hours.html | SOVIET PHONE TIES ARE CUT FOR HOURS | False | By Serge Schmemann, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/writers-find-haven-in-georgetown.html | WRITERS FIND HAVEN IN GEORGETOWN | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/irreplaceable-mayan-items-stolen-at-museum.html | 'IRREPLACEABLE' MAYAN ITEMS STOLEN AT MUSEUM | False | By Leonard Buder | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/around-the-world-arms-control-chief-says-soviet-seeks-domination.html | AROUND THE WORLD; Arms Control Chief Says Soviet Seeks Domination | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/arab-peace-plan-criticized.html | Arab Peace Plan Criticized | False | Special to the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/august-jobless-pay-claims-rose.html | AUGUST JOBLESS PAY CLAIMS ROSE | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/company-news-philadelphia-bank-announces-merger.html | COMPANY NEWS; Philadelphia Bank Announces Merger | False | Special to the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/players-walker-s-on-parade-for-army-football.html | PLAYERS; WALKER'S ON PARADE FOR ARMY FOOTBALL | False | By Peter Alfano | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/sports-of-the-times-a-navy-man-returns-home.html | SPORTS OF THE TIMES; A NAVY MAN RETURNS HOME | False | By Malcolm Moran | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/producer-prices-up-by-0.6.html | Producer Prices Up By 0.6% | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/a-critical-moment-for-jews.html | A CRITICAL MOMENT FOR JEWS | False | By Guido Goldman | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/style/new-rules-may-cut-the-cost-of-a-funeral.html | NEW RULES MAY CUT THE COST OF A FUNERAL | False | By Peter Kerr | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/the-city-2-more-escapees-again-in-custody.html | THE CITY; 2 More Escapees Again in Custody | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/tektronix-inc-reports-earnings-for-qtr-to-aug-21.html | TEKTRONIX INC reports earnings for Qtr to Aug 21 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/briefing-143498.html | BRIEFING | False | By Phil Gailey and Warren Weaver, Jr. | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/franc-slumps-on-devaluation-fears.html | FRANC SLUMPS ON DEVALUATION FEARS | False | By Paul Lewis, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/history-is-debunk.html | HISTORY IS DEBUNK | False | By Russell Baker | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/contact-photo-prints-are-ready-immediately.html | Contact Photo Prints Are Ready Immediately | False | By Stacy V. Jones | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/knicks-plan-to-seek-cummings-or-king.html | Knicks Plan to Seek Cummings or King | False | By Sam Goldaper | 1982-09-16 | TX 972955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/around-the-nation-2-charged-with-murder-of-florida-professor.html | AROUND THE NATION; 2 Charged With Murder Of Florida Professor | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/sun-city-industries-inc-reports-earnings-for-qtr-to-july-31.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/tosco-azl-link.html | TOSCO-AZL LINK | False | Special to the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/new-york-day-by-day-144603.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/quotation-of-the-day-144738.html | Quotation of the Day | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/around-the-world-iran-agrees-to-supply-natural-gas-to-turkey.html | AROUND THE WORLD; Iran Agrees to Supply Natural Gas to Turkey | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/first-women-s-bank.html | First Women's Bank | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/airpollution-rights.html | AIR-POLLUTION 'RIGHTS' | False | By Bruce A. Ackerman and Donald Elliot | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/arafat-will-visit-italy-and-meet-the-president.html | Arafat Will Visit Italy And Meet the President | False | Special to the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/after-the-veto-battle.html | After the Veto Battle | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/entrepreneurs-eager-to-exploit-space.html | ENTREPRENEURS EAGER TO EXPLOIT SPACE | False | By John Noble Wilford | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/new-york-day-by-day-144179.html | NEW YORK DAY BY DAY | False | By Deidre Carmody and Clyde Haberman | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/your-money-combining-insurance.html | Your Money; Combining Insurance | False | By Leonard Sloane | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/israel-rejects-arab-plan-terming-it-destructive.html | ISRAEL REJECTS ARAB PLAN, TERMING IT DESTRUCTIVE | False | By David K. Shipler, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/today-s-schedule-stadium-court.html | Today's Schedule; Stadium Court | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/lfe-corp-reports-earnings-for-yr-to-july-30.html | LFE CORP reports earnings for Yr to July 30 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/nassau-gop-removes-successor-to-margiotta.html | NASSAU G.O.P. REMOVES 'SUCCESSOR' TO MARGIOTTA | False | By James Barron, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/style/de-gustibus-flavor-footnotes-from-readers.html | DE GUSTIBUS; FLAVOR FOOTNOTES FROM READERS | False | By Mimi Sheraton | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/obituaries/rabbi-jacob-rudin-80-dead-headed-many-organizations.html | RABBI JACOB RUDIN, 80, DEAD; HEADED MANY ORGANIZATIONS | False | By Walter H. Waggoner | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/l-city-hall-s-ominous-rise-as-a-landlord-by-default-140233.html | CITY HALL'S OMINOUS RISE AS A LANDLORD BY DEFAULT | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/patents-a-method-for-sorting-microscopic-particles.html | Patents; A Method for Sorting Microscopic Particles | False | By Stacy V. Jones | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/korean-merchants-face-ire-in-harlem.html | KOREAN MERCHANTS FACE IRE IN HARLEM | False | By Sheila Rule | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/rep-boggs-is-injured-in-fall.html | Rep. Boggs Is Injured in Fall | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/connor-in-56-8-3-4-wins-triple-jump.html | Connor, in 56-8 3/4, Wins Triple Jump | False | Special to the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/ups-obtains-restraint-order-against-strikers.html | U.P.S. OBTAINS RESTRAINT ORDER AGAINST STRIKERS | False | By Joseph B. Treaster | 1982-09-16 | TX 972955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/britain-angry-at-us-again-defies-sanctions.html | BRITAIN, ANGRY AT U.S., AGAIN DEFIES SANCTIONS | False | By Jon Nordheimer, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/l-a-legislated-dilemma-for-the-terminally-ill-140227.html | A LEGISLATED DILEMMA FOR THE TERMINALLY ILL | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/argentina-s-junta-is-re-established.html | ARGENTINA'S JUNTA IS RE-ESTABLISHED | False | By Edward Schumacher, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/man-in-the-news-the-city-s-negotiator.html | MAN IN THE NEWS; THE CITY'S NEGOTIATOR | False | By Michael Oreskes | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/peat-marwick-settles-in-nsm-holders-suit.html | PEAT, MARWICK SETTLES IN N.S.M. HOLDERS SUIT | False | By Tamar Lewin | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/big-newspaper-unions-move-toward-a-merger.html | Big Newspaper Unions Move Toward a Merger | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/seahawks-to-answer-charge.html | SEAHAWKS TO ANSWER CHARGE | False | By Michael Janofsky | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/dow-drops-by-5.71-on-climb-in-rates.html | Dow Drops by 5.71 On Climb in Rates | False | By Vartanig G. Vartan | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/business-digest-saturday-september-11-1982-companies.html | BUSINESS DIGEST; SATURDAY, SEPTEMBER 11, 1982; Companies | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/news-summary-saturday-september-11-1982.html | News Summary; SATURDAY, SEPTEMBER 11, 1982 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/l-feeble-attack-on-tuition-tax-credits-140230.html | FEEBLE ATTACK ON TUITION TAX CREDITS | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/obituaries/f-walter-bliss-state-justice-appointed-by-roosevelt-dies.html | F. Walter Bliss, State Justice Appointed by Roosevelt, Dies | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/chinatown-jail-might-put-space-to-private-uses.html | CHINATOWN JAIL MIGHT PUT SPACE TO PRIVATE USES | False | By Suzanne Daley | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/credit-markets-money-supply-up-900-million.html | CREDIT MARKETS; MONEY SUPPLY UP $900 MILLION | False | By Michael Quint | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/books/2-dozen-to-read-poems-in-stephen-biko-tribute.html | 2 Dozen to Read Poems In Stephen Biko Tribute | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | COOPER LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/the-city-woman-accused-of-killing-son-5.html | THE CITY; Woman Accused Of Killing Son, 5 | False | By United Press International | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/gop-sees-hard-choice-in-a-house-race-upstate.html | G.O.P. SEES HARD CHOICE IN A HOUSE RACE UPSTATE | False | By Jane Perlez, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/hudson-general-corp-reports-earnings-for-yr-to-june-30.html | HUDSON GENERAL CORP reports earnings for Yr to June 30 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/bridge-trouble-may-be-greatest-when-it-appears-unlikely.html | Bridge: Trouble May Be Greatest When It Appears Unlikely | False | By Alan Truscott | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/concerning-kudzu-politics-and-an-injured-thumb-the-talk-of-atlanta.html | CONCERNING KUDZU, POLITICS AND AN INJURED THUMB; The Talk of Atlanta | False | By Reginald Stuart, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/disclosure-rules-for-banks-pressed.html | DISCLOSURE RULES FOR BANKS PRESSED | False | By Jeff Gerth, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/solidarity-s-fugitive-leaders-call-protests-moral-victory.html | SOLIDARITY'S FUGITIVE LEADERS CALL PROTESTS 'MORAL VICTORY' | False | By John Kifner, Special To the New York Times | 1982-09-16 | TX 972955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/jewelcor-inc-reports-earnings-for-qtr-to-july-31.html | JEWELCOR INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/books/for-knopf-turning-90-memories-of-the-great.html | FOR KNOPF, TURNING 90: MEMORIES OF THE GREAT | False | By Herbert Mitgang | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/marshall-assails-high-court-on-its-summary-procedures.html | MARSHALL ASSAILS HIGH COURT ON ITS SUMMARY PROCEDURES | False | By David Margolick, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/arts/cbs-reportedly-offers-time-to-westmoreland.html | CBS REPORTEDLY OFFERS TIME TO WESTMORELAND | False | By Sally Bedell | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/marietta-draws-75-of-bendix.html | MARIETTA DRAWS 75% OF BENDIX | False | By Sandra Salmans | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/brennan-paige-industries-inc-reports-earnings-for-qtr-to-july-31.html | BRENNAN-PAIGE INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/l-a-legislated-dilemma-for-the-terminally-ill-145055.html | A LEGISLATED DILEMMA FOR THE TERMINALLY ILL | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/american-electric-power-co-inc-reports-earnings-for-yr-to-july-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Yr to July 31 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/theater/theater-michi-s-blood-by-kroetz-in-chelsea.html | THEATER: 'MICHI'S BLOOD' BY KROETZ IN CHELSEA | False | By Frank Rich | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/on-public-broadcasting.html | ON PUBLIC BROADCASTING | False | By Charles H. Percy | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/no-headline-144478.html | No Headline | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/forbes-s-hunt-for-richest-400.html | FORBES'S HUNT FOR RICHEST 400 | False | By N.r. Kleinfield | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/bolivia-misses-a-debt-payment.html | Bolivia Misses a Debt Payment | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/patents-membrane-collects-energy-from-wind.html | Patents; Membrane Collects Energy From Wind | False | By Stacy V. Jones | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/c-corrections-144749.html | CORRECTIONS | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/key-rates-143263.html | Key Rates | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/falconbridge-closing.html | Falconbridge Closing | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/new-york-day-by-day-144600.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/doctor-orders-a-close-watch-on-mrs-truman-s-vital-signs.html | Doctor Orders a Close Watch On Mrs. Truman's Vital Signs | False | AP | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/opinion/l-feeble-attack-on-tuition-tax-credits-145039.html | FEEBLE ATTACK ON TUITION TAX CREDITS | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/patents-dialing-a-phone-by-voice.html | PATENTS; 'Dialing', A Phone By Voice | False | Stacy V. Jones | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/us/close-governor-s-race-for-2-in-massachusetts.html | CLOSE GOVERNOR'S RACE FOR 2 IN MASSACHUSETTS | False | By Dudley Clendinen, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/gold-beauty-wins-by-6.html | Gold Beauty Wins by 6 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/business/rockcor-inc-reports-earnings-for-qtr-to-july-31.html | ROCKCOR INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/nyregion/c-corrections-144741.html | CORRECTIONS | False | | 1982-09-16 | TX 972955 | | |
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/sports/sports-people-canadiens-make-trades.html | SPORTS PEOPLE; Canadiens Make Trades | False | | 1982-09-16 | TX 972955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-11 | 1982-09-11 | https://www.nytimes.com/1982/09/11/world/moroccan-calls-arab-plan-a-move-to-nonbelligerency.html | MOROCCAN CALLS ARAB PLAN A MOVE TO 'NONBELLIGERENCY' | False | By William E. Farrell, Special To the New York Times | 1982-09-16 | TX 972955 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/hang-on-to-westway.html | Hang on to Westway | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/chess-a-hard-won-prize.html | CHESS; A HARD-WON PRIZE | False | By Robert Byrne | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/white-sox-2-a-s-0.html | White Sox 2, A's 0 | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/heart-toll-lower-for-farmers.html | HEART TOLL LOWER FOR FARMERS | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/yvonne-morton-is-bride.html | Yvonne Morton Is Bride | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/fighting-inflation-is-uphill-all-the-way.html | FIGHTING INFLATION IS UPHILL ALL THE WAY | False | By Edward Cowan | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/the-man-who-had-the-dream.html | THE MAN WHO HAD THE DREAM | False | By Eric Foner | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/young-at-war.html | YOUNG AT WAR | False | By Thomas R. Edwards | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/architecture-view-this-will-be-the-year-of-the-skyscraper.html | ARCHITECTURE VIEW; THIS WILL BE THE YEAR OF THE SKYSCRAPER | False | By Paul Goldberger | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/ideas-trends-in-summary-lutherans-agree-to-forge-one-mighty-fortress.html | IDEAS & TRENDS IN SUMMARY; Lutherans Agree To Forge One Mighty Fortress | False | By Wayne Biddle and Margot Slade | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/nassau-in-key-role-in-gop-primary.html | NASSAU IN KEY ROLE IN G.O.P. PRIMARY | False | By Frank Lynn | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/l-florida-146268.html | FLORIDA | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/children-s-books-131567.html | CHILDREN'S BOOKS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/economic-affairs-the-bill-that-saved-the-budget-process.html | ECONOMIC AFFAIRS; THE BILL THAT SAVED THE BUDGET PROCESS | False | By Rudolph Penner | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/nancy-roberts-wed-to-rm-godfrey.html | Nancy Roberts Wed to R.M. Godfrey | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/in-the-arts-critics-choices-146368.html | IN THE ARTS: CRITICS' CHOICES | False | By Robert Palmer | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/crime-index-falls-167-in-6-months.html | CRIME INDEX FALLS 16.7% IN 6 MONTHS | True | By Gary Kriss | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/l-at-the-heart-of-the-palestine-issue-146149.html | AT THE HEART OF THE PALESTINE ISSUE | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/stewart-out-of-hospital.html | Stewart Out of Hospital | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/headliners-a-man-to-lien-on.html | HEADLINERS; A Man to Lien On | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/theater-broadway-shows-come-to-stratford.html | THEATER; BROADWAY SHOWS COME TO STRATFORD | False | By Haskel Frankel | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/television-week-134830.html | TELEVISION WEEK | False | By Marianne Costantinou | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/elizabeth-kelly-becomes-a-bride.html | Elizabeth Kelly Becomes a Bride | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/topics-pious-deceptions-white-heat.html | TOPICS; PIOUS DECEPTIONS; White Heat | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/israelis-offended-by-german-critics.html | ISRAELIS OFFENDED BY GERMAN CRITICS | False | By James M. Markham, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/georgia-wins-by-17-14.html | GEORGIA WINS BY 17-14 | False | By Kent Hannon, Special To the New York Times | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/national-football-conference-preview-will-others-copy-success-of-the-49ers.html | NATIONAL FOOTBALL CONFERENCE PREVIEW; WILL OTHERS COPY SUCCESS OF THE 49ERS? | False | By Frank Litsky | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/c-correction-146272.html | CORRECTION | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/loeb-paper-faces-a-test-in-primary.html | LOEB PAPER FACES A TEST IN PRIMARY | False | Special to the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/city-says-new-sanitation-trucks-prove-worth.html | CITY SAYS NEW SANITATION TRUCKS PROVE WORTH | False | By Shawn G. Kennedy | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/personal-finance-the-upheaval-in-pension-fund-planning.html | PERSONAL FINANCE; THE UPHEAVAL IN PENSION FUND PLANNING | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Martin Gansberg | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/l-very-real-progress-on-nuclear-waste-142689.html | VERY REAL PROGRESS ON NUCLEAR WASTE | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/starting-a-congressional-race-from-scratch.html | STARTING A CONGRESSIONAL RACE FROM SCRATCH | False | By Adam Clymer | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/l-passport-crunch-146267.html | PASSPORT CRUNCH | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/kathryn-krauss-wed-to-james-c-higgins-2d.html | Kathryn Krauss Wed To James C. Higgins 2d | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/from-albert-camus-to-roland-barthes.html | FROM ALBERT CAMUS TO ROLAND BARTHES | False | By Peter Brooks | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/theater-parusia-on-wings-of-song.html | THEATER; 'PARUSIA,' ON WINGS OF SONG | False | By Alvin Klein | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-region-in-summary-budget-to-be-at-the-center-of-primary-battles.html | THE REGION IN SUMMARY; Budget-to-Be At the Center of Primary Battles | False | By Richard Levine and William C. Rhoden | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/long-island-journal-139604.html | LONG ISLAND JOURNAL | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/dining-out-new-lood-is-a-pleasant-change.html | DINING OUT; NEW LOOD IS A PLEASANT CHANGE | False | By Patricia Brooks | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/prospects-rates-mark-time.html | PROSPECTS; Rates Mark Time | False | By Kenneth Gilpin | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/recent-sales-140676.html | Recent Sales | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-nation-in-summary-buck-passing-on-asbestos.html | THE NATION IN SUMMARY; BUck-Passing On Asbestos | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/where-to-get-more-cruise-information.html | WHERE TO GET MORE CRUISE INFORMATION | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-a-broader-view-of-community-murals-137044.html | A Broader View Of Community Murals | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/jazz-carol-sloane-vocalist.html | JAZZ: CAROL SLOANE, VOCALIST | False | By Jon Pareles | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/us-awards-509000-for-brink-s-trial-costs.html | U.S. AWARDS $509,000 FOR BRINK'S TRIAL COSTS | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/miss-handy-has-nuptials.html | Miss Handy Has Nuptials | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/who-did-it-michael-gilbert-and-p-d-james.html | WHO DID IT? MICHAEL GILBERT AND P. D. JAMES | False | By Carolyn G. Heilbrun | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/town-lives-with-uranium-wastes-and-fears.html | TOWN LIVES WITH URANIUM WASTES AND FEARS | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/headliners-letting-go.html | Headliners; Letting Go | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/beehive-coke-oven-to-fire-up-one-last-time.html | BEEHIVE COKE OVEN TO FIRE UP ONE LAST TIME | False | AP | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/imre-cholnoky-weds-amy-cammann.html | Imre Cholnoky Weds Amy Cammann | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/gardening-how-to-handle-buildup-of-lawn-thatch.html | GARDENING; HOW TO HANDLE BUILDUP OF LAWN THATCH | True | By Carl Totemeier | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/no-headline-146024.html | No Headline | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/l-labor-still-alive-146226.html | Labor: Still Alive | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/bullet-curb-in-california.html | Bullet Curb in California | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/from-four-saints-to-josquin-by-way-of-boito-and-bach.html | FROM 'FOUR SAINTS' TO JOSQUIN BY WAY OF BOITO AND BACH | False | By Bernard Holland | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/dr-kathryn-crowley-wed-to-james-henry-mcmullen.html | Dr. Kathryn Crowley Wed To James Henry McMullen | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/donald-b-powers-jr-weds-ellen-joan-armstrong.html | Donald B. Powers Jr. Weds Ellen Joan Armstrong | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/helen-barton-potter-teacher-is-wed-to-h-whitney-wagner-a-bank-aide.html | Helen Barton Potter, Teacher, Is Wed To H. Whitney Wagner, a Bank Aide | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/f-a-king-weds-alexandra-ranck.html | F. A. King Weds Alexandra Ranck | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/joanne-hodges-becomes-bride-of-william-conrad.html | Joanne Hodges Becomes Bride of William Conrad | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/stamps-worldwide-issues-for-scouting-anniversaries.html | STAMPS; WORLDWIDE ISSUES FOR SCOUTING ANNIVERSARIES | False | By Samuel A. Tower | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/sharing-the-rites-of-the-wine-harvest.html | SHARING THE RITES OF THE WINE HARVEST | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/business-conditions-wage-increases-slacken.html | BUSINESS CONDITIONS; WAGE INCREASES SLACKEN | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/police-unit-links-39-jurisdictions.html | POLICE UNIT LINKS 39 JURISDICTIONS | False | By Edward Hudson | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-region-in-summary-some-harmony-in-union-talks.html | THE REGION IN SUMMARY; Some Harmony In Union Talks | False | By Richard Levine and William C. Rhoden | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/cosmos-respect-sounders-in-title-game.html | COSMOS RESPECT SOUNDERS IN TITLE GAME | False | By Alex Yannis, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/food-establishments-citted-for-violations-of-city-health-code.html | FOOD ESTABLISHMENTS CITTED FOR VIOLATIONS OF CITY HEALTH CODE | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/emelin-theater-celebrating-10th-season.html | EMELIN THEATER CELEBRATING 10TH SEASON | True | By Jill Silverman | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/l-atp-rankings-aren-t-accurate-145050.html | A.T.P. Rankings Aren't Accurate | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-protecting-li-s-water-supply-137214.html | Protecting L.I.'s Water Supply | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/food-giving-the-devil-his-due.html | FOOD; GIVING THE DEVIL HIS DUE | False | By Craig Claiborne With Pierre Franey | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/new-jersey-guide-antique-auto-show.html | NEW JERSEY GUIDE; ANTIQUE AUTO SHOW | False | By Frank Emblen | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/in-parking-pinch-cities-the-world-over-try-some-new-tacks.html | IN PARKING PINCH, CITIES THE WORLD OVER TRY SOME NEW TACKS | False | By William E. Geist | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/around-the-nation-california-antismog-bill-signed-by-the-governor.html | AROUND THE NATION; California Antismog Bill Signed by the Governor | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/rap-the-furious-five.html | RAP: THE FURIOUS FIVE | False | By John Rockwell | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/nixon-supports-limits-on-taiwan-arms-sales.html | Nixon Supports Limits On Taiwan Arms Sales | False | AP | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/michael-weinberger-marries-julie-sandorf.html | Michael Weinberger Marries Julie Sandorf | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/a-spirited-look-for-fall.html | A SPIRITED LOOK FOR FALL | False | By George O'Brien | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/business-conditions-spreading-bankruptcies.html | BUSINESS CONDITIONS; SPREADING BANKRUPTCIES | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/canadas-economy-troubles-wildwood.html | CANADA'S ECONOMY TROUBLES WILDWOOD | False | By Nancy J. Holt | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/m-h-quintana-weds-martha-andrew.html | M. H. Quintana Weds Martha Andrew | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-region-in-summary-a-second-shot-at-firefighting.html | THE REGION IN SUMMARY; A Second Shot At Firefighting | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/l-very-real-progress-on-nuclear-waste-146151.html | VERY REAL PROGRESS ON NUCLEAR WASTE | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/a-community-ends-its-isolation.html | A COMMUNITY ENDS ITS ISOLATION | False | By Albert J.parisi | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/news-summary-sunday-september-12-1982.html | NEWS SUMMARY; SUNDAY, SEPTEMBER 12, 1982 | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/the-short-happy-beginnings-of-school.html | THE SHORT, HAPPY BEGINNINGS OF SCHOOL | True | By Jeremiah J. Mahoney | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/an-adventurous-landscapist-at-93.html | AN ADVENTUROUS LANDSCAPIST AT 93 | False | By Phyllis Braff | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/this-walk-on-walks-out-on-big-time-football.html | THIS WALK-ON WALKS OUT ON BIG-TIME FOOTBALL | False | By Jon Frankel | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/compendium-of-cruises.html | COMPENDIUM OF CRUISES | False | By Vernon Kidd | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/caring-for-clothing.html | CARING FOR CLOTHING | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/israel-egypt-links-hurt-by-invasion.html | ISRAEL-EGYPT LINKS HURT BY INVASION | False | Special to the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/the-case-against-sanctions.html | THE CASE AGAINST SANCTIONS | False | By George W. Ball | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/bronx-group-celebrates-victory-on-home-sites.html | BRONX GROUP CELEBRATES VICTORY ON HOME SITES | False | By Lindsey Gruson | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/dance-ruth-barnes.html | DANCE: RUTH BARNES | False | By Jack Anderson | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/bones-of-the-dead-bring-new-life-to-a-town-in-illinois.html | BONES OF THE DEAD BRING NEW LIFE TO A TOWN IN ILLINOIS | False | By Richard Severo, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/margaret-moffitt-becomes-fiancee-of-r-w-rahe-jr.html | Margaret Moffitt Becomes Fiancee Of R. W. Rahe Jr. | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/talking-the-fha-and-va-programs.html | TALKING; THE F.H.A. AND V.A. PROGRAMS | False | By Diane Henry | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/requests-for-corporate-funds-rise-as-federal-aid-declines.html | REQUESTS FOR CORPORATE FUNDS RISE AS FEDERAL AID DECLINES | False | By Samuel G. Freedman | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/li-cooking-schools-offer-a-class-for-every-taste.html | L.I. COOKING SCHOOLS OFFER A CLASS FOR EVERY TASTE | False | By Nancy Arum | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-what-s-taught-in-schools-144650.html | WHAT'S TAUGHT IN SCHOOLS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/revised-cost-of-millstone-3-put-at-3.5-billion.html | REVISED COST OF MILLSTONE 3 PUT AT $3.5 BILLION | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/sports-people-peripatetic-promoter.html | SPORTS PEOPLE; Peripatetic Promoter | False | | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/environment-becomes-issue-in-senate-primary-in-vermont.html | ENVIRONMENT BECOMES ISSUE IN SENATE PRIMARY IN VERMONT | False | By Philip Shabecoff, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/jobson-captures-lead-in-etchells-class-series.html | Jobson Captures Lead In Etchells Class Series | False | Special to the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/murdoch-renews-talks-to-buy-buffalo-paper.html | MURDOCH RENEWS TALKS TO BUY BUFFALO PAPER | False | By Jonathan Friendly | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/communities-take-role-in-watch-on-crime.html | COMMUNITIES TAKE ROLE IN WATCH ON CRIME | False | By Evelyn Philips | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/new-jobless-benefits-go-into-effect-today.html | NEW JOBLESS BENEFITS GO INTO EFFECT TODAY | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/democratic-primary-campaign-for-manhattan-surrogate-intensifies.html | DEMOCRATIC PRIMARY CAMPAIGN FOR MANHATTAN SURROGATE INTENSIFIES | False | By E.r. Shipp | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/jean-alison-smith-wed-to-rodnie-a-nelson.html | Jean Alison Smith Wed To Rodnie A. Nelson | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/sports-people-the-kicking-game.html | SPORTS PEOPLE; The Kicking Game | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/theater/playing-safe-with-familiar-faces-and-proven-products.html | PLAYING SAFE WITH FAMILIAR FACES AND PROVEN PRODUCTS | False | By Carol Lawson | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/lake-erie-project-called-too-costly.html | LAKE ERIE PROJECT CALLED TOO COSTLY | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/l-letters-hitch-in-bliss-140670.html | Letters; Hitch in Bliss | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/ideas-and-trends-in-summary-tomorrow-s-unemployed.html | IDEAS AND TRENDS IN SUMMARY; Tomorrow's Unemployed | False | By Wayne Biddle and Margot Slade | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/youth-killed-and-a-2d-injured-as-gun-goes-off-in-brooklyn.html | Youth Killed and a 2d Injured As Gun Goes Off in Brooklyn | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/utility-allowances-praised-at-hearing.html | UTILITY ALLOWANCES PRAISED AT HEARING | False | By Judith Hoopes | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/numismatics-the-coin-market-has-taken-an-upward-turn.html | NUMISMATICS; THE COIN MARKET HAS TAKEN AN UPWARD TURN | False | By Ed Reiter | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/data-update.html | Data Update | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/new-jersey-journal-140256.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/postings-warming-the-hall.html | POSTINGS; WARMING THE HALL | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/if-the-world-is-round-why-not-the-island.html | IF THE WORLD IS ROUND, WHY NOT THE ISLAND | False | By Marge Stickevers | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/major-news-in-summary-back-in-beirut.html | MAJOR NEWS IN SUMMARY; Back in Beirut | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/block-island-off-season.html | BLOCK ISLAND OFF SEASON | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/postings-the-historic-bronx.html | POSTINGS; THE HISTORIC BRONX | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/l-the-qe2-146265.html | THE QE2 | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/movies/l-adolescente-from-jeanne-moreau.html | 'L'ADOLESCENTE' FROM JEANNE MOREAU | False | By Janet Maslin | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/a-melting-pot-taking-shape-in-nicaragua.html | A MELTING POT TAKING SHAPE IN NICARAGUA | False | By Raymond Bonner | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/wisconsin-primary-is-beset-by-apathy.html | WISCONSIN PRIMARY IS BESET BY APATHY | False | By Judith Miller, Special To the New York Times | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/delmarva-the-island-on-a-peninsula.html | DELMARVA: THE ISLAND ON A PENINSULA | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/follow-up-on-the-news-cemetery-for-sale.html | FOLLOW-UP ON THE NEWS; Cemetery for Sale | False | By Mervyn Rothstein | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/dining-out-north-italian-fare-in-monmouth.html | DINING OUT; NORTH ITALIAN FARE IN MONMOUTH | False | By Valerie Sinclair | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/music-view-this-hamlet-is-not-the-melancholy-dane-we-know.html | MUSIC VIEW; THIS 'HAMLET' IS NOT THE MELANCHOLY DANE WE KNOW | False | By Donal Henahan | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/miss-clark-wed-to-eric-nietsch.html | Miss Clark Wed To Eric Nietsch | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/washington-the-question-hour.html | WASHINGTON; THE QUESTION HOUR | False | By James Reston | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/article-144903-no-title.html | Article 144903 -- No Title | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/maine-indians-still-awaiting-economic-gain-in-land-deal.html | MAINE INDIANS STILL AWAITING ECONOMIC GAIN IN LAND DEAL | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/fire-dept-gives-written-test.html | FIRE DEPT. GIVES WRITTEN TEST | False | By United Press International | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/l-matter-of-interest-145467.html | Matter of Interest | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/week-in-business-the-bendix-takeover-battle-intensifies.html | WEEK IN BUSINESS; THE BENDIX TAKEOVER BATTLE INTENSIFIES | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/miss-hallenbeck-douglas-libbey-have-wedding.html | Miss Hallenbeck, Douglas Libbey Have Wedding | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/bolivian-bids-reagan-jail-him.html | BOLIVIAN BIDS REAGAN JAIL HIM | False | Special to the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/jonathon-keith-marries-dita-dantine-in-california.html | Jonathon Keith Marries Dita Dantine in California | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/a-leader-for-the-little-guy.html | A LEADER FOR THE LITTLE GUY | False | By William Serrin | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/utilities-oppose-buying-electricity-others-produce.html | UTILITIES OPPOSE BUYING ELECTRICITY OTHERS PRODUCE | False | By Robert D. Hershey Jr. | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/lucretia-sias-is-married.html | Lucretia Sias Is Married | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/ending-a-corporate-addiction.html | ENDING A CORPORATE ADDICTION | False | By Robert S. McIntyre | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/begin-s-west-bank-line-seems-harder-than-ever.html | BEGIN'S WEST BANK LINE SEEMS HARDER THAN EVER | False | By David K. Shipler | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/a-man-who-helps-put-companies-back-on-their-feet.html | A MAN WHO HELPS PUT COMPANIES BACK ON THEIR FEET | False | By Alix M. Freedman | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/l-the-insanity-plea-on-trial-145242.html | THE INSANITY PLEA ON TRIAL | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/for-grandparents-today-is-their-day.html | FOR GRANDPARENTS, TODAY IS THEIR DAY | False | By Louise Saul | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/among-the-roles-legislators-play.html | AMONG THE ROLES LEGISLATORS PLAY | False | By Richard A.zimmer | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-world-in-summary-china-finesses-its-grudges-and-drudges.html | THE WORLD IN SUMMARY; China Finesses Its Grudges; And Drudges | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/mothers-education-grows-with-sons.html | MOTHER'S EDUCATION GROWS WITH SON'S | True | By Suzanne M. Levi | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/westchester-journal-139556.html | WESTCHESTER JOURNAL | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/conservation-corps-is-formed.html | CONSERVATION CORPS IS FORMED | False | By John B. O'Mahoney | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/long-islanders-business-success-was-in-the-bag.html | LONG ISLANDERS; BUSINESS SUCCESS WAS IN THE BAG | False | By Lawrence Van Gelder | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/court-to-decide-jurisdiction-over-sioux-land.html | COURT TO DECIDE JURISDICTION OVER SIOUX LAND | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/in-the-arts-critics-choices-146364.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/in-the-nation-there-he-goes-again.html | IN THE NATION; THERE HE GOES AGAIN | False | By Tom Wicker | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/kerry-a-mcnamara-is-the-bride-of-mark-f-minich-minich.html | Kerry A. McNamara Is the Bride of Mark F. Minich; Minich | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/israel-changing-face-of-west-bank.html | ISRAEL CHANGING FACE OF WEST BANK | False | By David K. Shipler, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/around-the-nation-new-767-jetliner-lands-despite-mechanical-fault.html | AROUND THE NATION; New 767 Jetliner Lands Despite Mechanical Fault | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/small-is-beautiful-when-bulbs-are-planted-in-september.html | SMALL IS BEAUTIFUL WHEN BULBS ARE PLANTED IN SEPTEMBER | False | By Judy Glattstein | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/plan-to-share-water-project-costs-is-gaining-in-west-under-reagan.html | PLAN TO SHARE WATER PROJECT COSTS IS GAINING IN WEST UNDER REAGAN | False | By William E. Schmidt, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/red-sox-13-tigers-3.html | Red Sox 13, Tigers 3 | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/laurel-gropper-is-wed.html | Laurel Gropper Is Wed | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/russell-lewis-marries-jane-hylas-in-philadelphia.html | Russell Lewis Marries Jane Hylas in Philadelphia | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/playing-whats-not-there.html | PLAYING WHAT'S NOT THERE | False | By Bill Zavatsky | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/3-of-10-escapees-from-a-jail-in-queens-are-still-uncaught.html | 3 of 10 Escapees From a Jail In Queens Are Still Uncaught | False | By United Press International | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/connecticut-guide-photos-of-connecticut.html | CONNECTICUT GUIDE; PHOTOS OF CONNECTICUT | False | By Eleanor Charles | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/crime-131547.html | CRIME | False | By Newgate Callendar | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/antiques-and-fun-at-a-fair.html | ANTIQUES AND FUN AT A FAIR | False | By Joan Cook | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/l-opera-in-edinburgh-145251.html | Opera in Edinburgh | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-self-determination-and-rye-brook-144719.html | Self-Determination And Rye Brook | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-world-in-summary-dutch-and-danes-veer-to-right.html | THE WORLD IN SUMMARY; DUtch and Danes Veer to Right | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/gardening-how-to-handle-buildup-of-lawn-thatch.html | GARDENING; HOW TO HANDLE BUILDUP OF LAWN THATCH | False | By Carl Totemeier | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/outstanding-is-word-for-brewers-yount.html | OUTSTANDING IS WORD FOR BREWERS YOUNT | False | By Murray Chass | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/susan-joan-steele-becomes-a-bride.html | Susan Joan Steele Becomes a Bride | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/common-victims-in-the-mideast.html | COMMON VICTIMS IN THE MIDEAST | False | By Evan Carton | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/a-final-word-harold-geneengodblessjhim.html | A FINAL WORD; 'HAROLD GENEEN-GOD-BLESS-HIM!' | False | By Andrew Feinberg | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/19th-century-battles-the-20th-over-washington-square-park.html | 19TH CENTURY BATTLES THE 20TH OVER WASHINGTON SQUARE PARK | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/theater/stage-street-caravan-s-cabaret.html | STAGE: STREET CARAVAN-S-CABARET | False | By Mel Gussow | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/susan-makrianes-wed-to-de-bacon-broker.html | Susan Makrianes Wed To D.C. Bacon, Broker | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/jeffrey-perlstein-marries-janet-e-bashian-in-jersey.html | Jeffrey Perlstein Marries Janet E. Bashian in Jersey | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/l-potshots-from-cowardly-cpa-employees-142691.html | 'POTSHOTS' FROM 'COWARDLY E.P.A. EMPLOYEES | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/missy-troy-becomes-bride-of-toby-smiles.html | Missy Troy Becomes Bride of Toby Smiles | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/new-westchester-bus-routes-expand-to-include-wall-street.html | NEW WESTCHESTER BUS ROUTES EXPAND TO INCLUDE WALL STREET | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-world-in-summary-un-chief-s-burst-of-candor.html | THE WORLD IN SUMMARY; U.N. Chief's Burst of Candor | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/radio-finds-a-place-in-reagan-s-foreign-policy.html | RADIO FINDS A PLACE IN REAGAN'S FOREIGN POLICY | False | By David Shribman | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/travel-advisory-steamboat-nostalgia-ice-stage-river-trip-honor-fulton.html | TRAVEL ADVISORY; STEAMBOAT NOSTALGIA, ON ICE, ON STAGE; A River Trip In Honor Of Fulton | False | By Lawrence Van Gelder | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/the-battle-over-chemical-labeling.html | THE BATTLE OVER CHEMICAL LABELING | False | By Merrill Goozner | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/blackledge-passing-lifts-penn-state.html | BLACKLEDGE PASSING LIFTS PENN STATE | False | By Gordon S. White Jr., Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/why-youths-threaten-adults.html | WHY YOUTHS THREATEN ADULTS | False | By David Ifkovic | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/sports-people-willie-on-my-mind.html | SPORTS PEOPLE; Willie on My Mind | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/new-law-reduces-brooklyn-tax-foreclosures.html | NEW LAW REDUCES BROOKLYN TAX FORECLOSURES | False | By Ronald Smothers | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/d-a-dufresne-weds-cary-bachelder.html | D. A. Dufresne Weds Cary Bachelder | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/sports-of-the-times-at-home-with-jimmy-connors.html | Sports of The Times; At Home With Jimmy Connors | False | By George Vecsey | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-another-view-on-plan-for-tarrytown-building-144724.html | Another View on Plan For Tarrytown Building | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/l-at-the-heart-of-the-palestine-issue-142687.html | AT THE HEART OF THE PALESTINE ISSUE | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/error-by-crew-blamed-in-fatal-ship-accident.html | ERROR BY CREW BLAMED IN FATAL SHIP ACCIDENT | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/l-wladyslaw-gomulka-neither-hero-nor-patriot-142692.html | WLADYSLAW GOMULKA: NEITHER HERO NOR PATRIOT | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/l-the-insanity-plea-on-trial-145237.html | THE INSANITY PLEA ON TRIAL | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/arab-moderates-offer-old-proposals-in-new-unity.html | ARAB MODERATES OFFER OLD PROPOSALS IN NEW UNITY | False | By Henry Tanner | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/patricia-ann-briggs-is-wed.html | Patricia Ann Briggs Is Wed | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/missing-children-new-laws-sought.html | MISSING CHILDREN: NEW LAWS SOUGHT | False | By Sandra Gardner | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/postings-a-lot-for-a-lot.html | POSTINGS; A LOT FOR A LOT | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/royals-9-twins-3.html | Royals 9, Twins 3 | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-world-in-summary-phone-trouble-soviet-style.html | THE WORLD IN SUMMARY; Phone Trouble, Soviet Style | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/sodium-lights-cast-new-glow-on-lie.html | SODIUM LIGHTS CAST NEW GLOW ON L.I.E. | False | By John Rather | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/adirondacks-lakeshore-tract-is-added-to-preserve-by-state.html | ADIRONDACKS LAKESHORE TRACT IS ADDED TO PRESERVE BY STATE | False | By Harold Faber, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/recital-dvorak-anniversary.html | RECITAL: DVORAK ANNIVERSARY | False | By Allen Hughes | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/hardware-sales-are-brisk-services-soft.html | HARDWARE SALES ARE BRISK, SERVICES SOFT | False | By Louis Uchitelle | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/danbury-presses-airport-safety.html | DANBURY PRESSES AIRPORT SAFETY | False | By Laurie A. O'Neill | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/past-is-present-in-odessa.html | PAST IS PRESENT IN ODESSA | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/leon-fleisher-s-long-journey-back-to-the-keyboard.html | LEON FLEISHER'S LONG JOURNEY BACK TO THE KEYBOARD | False | By Naomi Graffman | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/pianist-recital-by-david-deveau.html | PIANIST: RECITAL BY DAVID DEVEAU | False | By Bernard Holland | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/political-tensions-aroused-in-mexico.html | POLITICAL TENSIONS AROUSED IN MEXICO | False | By Alan Riding, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/jane-e-auerbach-becomes-the-bride-of-neal-gelfand.html | Jane E. Auerbach Becomes The Bride of Neal Gelfand | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/no-headline-146087.html | No Headline | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-concern-re-emphasized-on-foster-care-144715.html | Concern Re-emphasized On Foster Care | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/pg-canby-weds-anne-e-putnam.html | P.G. Canby Weds Anne E. Putnam | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/movies/hollywood-has-something-for-everyone.html | HOLLYWOOD HAS SOMETHING FOR EVERYONE | False | By Janet Maslin | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/the-making-of-a-writer-i-write-for-revenge-against-reality.html | THE MAKING OF A WRITER; I WRITE FOR REVENGE AGAINST REALITY | False | By Francine Du Plessix Gray | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/kean-family-in-land-dispute.html | KEAN FAMILY IN LAND DISPUTE | False | By Anthony Depalma | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/home-clinic-here-s-how-to-repair-roof-gutters.html | HOME CLINIC; HERE'S HOW TO REPAIR ROOF GUTTERS | False | By Bernard Gladstone | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/walshs-urgent-creativity.html | WALSH'S URGENT CREATIVITY | False | By Lowell Cohn | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/the-joys-of-journeying-in-october.html | THE JOYS OF JOURNEYING IN OCTOBER | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/directions-in-dance-from-classical-to-postmodern.html | DIRECTIONS IN DANCE, FROM CLASSICAL TO POSTMODERN | False | By Jennifer Dunning | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/county-aids-effort-on-missing-children.html | COUNTY AIDS EFFORT ON MISSING CHILDREN | False | By Lena Williams | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/design-the-scandinavian-century.html | DESIGN; THE SCANDINAVIAN CENTURY | False | By Marilyn Bethany | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/beneath-the-veto-upset-were-deeper-discontents.html | BENEATH THE VETO UPSET WERE DEEPER DISCONTENTS | False | By Steven V. Roberts | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/scott-is-first-in-triathlon.html | Scott Is First in Triathlon | False | Special to the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-world-in-summary-one-voice-fades.html | THE WORLD IN SUMMARY; One Voice Fades | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/jw-leach-marries-catherine-f-morris.html | J.W. Leach Marries Catherine F. Morris | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/what-mortgage-officers-look-for-in-a-borrower.html | WHAT MORTGAGE OFFICERS LOOK FOR IN A BORROWER | False | By Robin Herman | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/working-the-night-shift.html | WORKING THE NIGHT SHIFT | False | By Richard Tillinghast | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/fare-of-the-country-munich-s-open-air-market.html | FARE OF THE COUNTRY; MUNICH'S OPEN-AIR MARKET | False | MARIAN BURROS | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/dining-out-tortillas-in-dozens-of-ways.html | DINING OUT; TORTILLAS IN DOZENS OF WAYS | False | By Florence Fabricant | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/sept-15-is-deadline-for-rent-benefits.html | SEPT. 15 IS DEADLINE FOR RENT BENEFITS | False | By Andree Brooks | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/storm-in-louisiana-keeps-turnout-low-for-primary-voting.html | STORM IN LOUISIANA KEEPS TURNOUT LOW FOR PRIMARY VOTING | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/donors-press-haiti-on-use-of-aid-funds.html | DONORS PRESS HAITI ON USE OF AID FUNDS | False | By Richard J. Meislin, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/major-news-in-summary-from-israel-no-from-the-arabs-who-knows.html | MAJOR NEWS IN SUMMARY; From Israel, 'No'; From the Arabs, Who Knows? | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/rf-blue-jr-weds-elizabeth-bennett.html | R.F. Blue Jr. Weds Elizabeth Bennett | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/sports-people-diamond-in-the-rough.html | SPORTS PEOPLE; Diamond in the Rough | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/what-s-new-in-forecasting.html | WHAT'S NEW IN FORECASTING | False | By Jonathan Fuerbringer | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/hl-mencken-home-is-topic-of-dispute.html | H.L. MENCKEN HOME IS TOPIC OF DISPUTE | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-losing-candidate-is-taken-to-task-146112.html | Losing Candidate Is Taken to Task | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/in-plain-english-there-s-a-reason.html | IN PLAIN ENGLISH, THERE'S A REASON | False | By Bruce Bawer | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/poll-rates-democrats-best-on-top-problems.html | POLL RATES DEMOCRATS BEST ON TOP PROBLEMS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/l-the-insanity-plea-on-trial-145233.html | The Insanity Plea On Trial | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/us-hearings-begin-tuesday-on-air-crash-at-new-orleans.html | U.S. Hearings Begin Tuesday On Air Crash at New Orleans | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/talks-at-chrysler-begin-to-intensify.html | TALKS AT CHRYSLER BEGIN TO INTENSIFY | False | By John Holusha, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/a-long-view-can-hussein-keep-reagan-plan-alive.html | A LONG VIEW; CAN HUSSEIN KEEP REAGAN PLAN ALIVE ? | False | By Bernard Gwertzman | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/too-much-of-a-luxury-grandmother-said.html | 'TOO MUCH OF A LUXURY,' GRANDMOTHER SAID | False | By Margaret Trant | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/fall-preview-1982.html | FALL PREVIEW 1982 | False | By Herbert Mitgang | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/china-discards-maoist-vision-and-pushes-pragmatic-path.html | CHINA DISCARDS MAOIST VISION AND PUSHES PRAGMATIC PATH | False | By Christopher S. Wren, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/city-and-hud-sharply-at-odds-on-housing-aid.html | CITY AND H.U.D. SHARPLY AT ODDS ON HOUSING AID | False | By Lee A. Daniels | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/in-the-arts-critics-146357.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/montclair-ties-wagner-on-a-late-kick.html | Montclair Ties Wagner on a Late Kick | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/communists-seeking-role-in-french-military.html | COMMUNISTS SEEKING ROLE IN FRENCH MILITARY | False | By John Vinocur, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/l-zurich-146269.html | ZURICH | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/ideas-trends-in-summary-new-approach-to-the-sat.html | IDEAS & TRENDS IN SUMMARY; New Approach To the S.A.T. | False | By Wayne Biddle and Margot Slade | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/strong-feelings-surround-jets-dolphins.html | STRONG FEELINGS SURROUND JETS-DOLPHINS | False | By Gerald Eskenazi | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/giants-8-padres-3.html | Giants 8, Padres 3 | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/school-of-arts-seeks-money-in-its-2d-year.html | SCHOOL OF ARTS SEEKS MONEY IN ITS 2D YEAR | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/sound-technology-marches-on.html | SOUND; TECHNOLOGY MARCHES ON | False | By Hans Fantel | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/katharine-martin-plans-to-be-wed.html | KATHARINE MARTIN PLANS TO BE WED | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/episcopal-convention-ponders-nuclear-war-issue.html | EPISCOPAL CONVENTION PONDERS NUCLEAR WAR ISSUE | False | By Charles Austin, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/glacier-tout-in-alaska.html | GLACIER TOUT IN ALASKA | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-protecting-li-s-water-supply-144645.html | PROTECTING L.I.'S WATER SUPPLY | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/the-road-from-fez.html | The Road From Fez | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-playing-the-game-and-party-loyalty-144656.html | 'Playing the Game' And Party Loyalty | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/obituaries/jose-de-creeft-97-sculptor-is-dead.html | JOSE DE CREEFT, 97, SCULPTOR, IS DEAD | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-world-in-summary-trudeau-moves-his-targets.html | THE WORLD IN SUMMARY; TRudeau Moves His Targets | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/following-the-foliage.html | FOLLOWING THE FOLIAGE | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/trim-the-tree-captures-kentucky-pacing-derby.html | Trim the Tree Captures Kentucky Pacing Derby | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/leslie-harlow-is-married.html | Leslie Harlow Is Married | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/italians-issue-five-warrants-in-1980-bombing-in-bologna.html | Italians Issue Five Warrants In 1980 Bombing in Bologna | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/navy-spoils-welsh-s-debut-at-virginia.html | NAVY SPOILS WELSH'S DEBUT AT VIRGINIA | False | By Malcolm Moran, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/fashion-the-season-of-self-promotion.html | FASHION; THE SEASON OF SELF-PROMOTION | False | By John Duka | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/around-the-nation-louisianians-back-home-as-storm-moves-inland.html | AROUND THE NATION; Louisianians Back Home As Storm Moves Inland | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/long-island-guide-fair-weather.html | LONG ISLAND GUIDE; FAIR WEATHER | False | By Barbara Delatiner | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/in-a-new-york-cornfield-the-boom-of-cannony.html | IN A NEW YORK CORNFIELD, THE BOOM OF CANNONRY | False | By Samuel G. Freedman, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/camera-for-hardtofind-items.html | CAMERA; FOR HARD-TO-FIND ITEMS | False | By Jeff Wignall | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/l-knoxville-fair-146271.html | KNOXVILLE FAIR | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-a-call-for-help-for-the-bluebird-144643.html | A Call for Help For the Bluebird | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-region-in-summary-school-funding-protest-brewing.html | THE REGION IN SUMMARY; School-Funding Protest Brewing | False | By Richard Levine and William C. Rhoden | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/teach-national-security.html | TEACH NATIONAL SECURITY | False | By Adele Simmons | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/follow-up-on-the-news-lisa-h.html | FOLLOW-UP ON THE NEWS; Lisa H. | False | By Mervyn Rothstein | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-state-of-the-city-s-schools.html | THE STATE OF THE CITY'S SCHOOLS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/q-a-144953.html | Q & A | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/research-through-deception.html | RESEARCH THROUGH DECEPTION | False | By Morton Hunt | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/nonfiction-in-brief-144902.html | NONFICTION IN BRIEF | False | By Martha Bayles | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/rise-in-dowry-deaths-alarms-indian-women.html | RISE IN 'DOWRY DEATHS' ALARMS INDIAN WOMEN | False | By William K. Stevens, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/after-school-they-stay-for-day-care.html | AFTER SCHOOL, THEY STAY FOR DAY CARE | False | By Diane Greenberg | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/alexis-schade-married-on-li.html | Alexis Schade Married on L.I. | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/guatemalans-are-adding-a-few-twists-to-pacification.html | GUATEMALANS ARE ADDING A FEW TWISTS TO 'PACIFICATION' | False | By Marlise Simons | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/three-sisters.html | THREE SISTERS | False | By Susan Isaacs | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/art-when-the-medium-gets-the-emphasis.html | ART; WHEN THE MEDIUM GETS THE EMPHASIS | False | By Helen A. Harrison | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/music-amateurs-recruited-in-wilton-by-robert-sherman.html | MUSIC; AMATEURS RECRUITED IN WILTON; BY ROBERT SHERMAN | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/dining-out-a-gathering-place-in-armonk.html | DINING OUT; A GATHERING PLACE IN ARMONK | True | By M. H. Reed | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/jennifer-jacobs-is-bride.html | Jennifer Jacobs Is Bride | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/a-plea-for-i-cant-hear-youuuuuu.html | A PLEA FOR... I CAN'T HEAR YOUuuuuu | False | By Lucy Burke Meyer | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/polishing-up-ancient-hebrew.html | POLISHING UP ANCIENT HEBREW | False | By Jane Friedman | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/ideas-and-trends-in-summary-one-small-step-for-capitalism.html | IDEAS AND TRENDS IN SUMMARY; One Small Step For Capitalism | False | By Wayne Biddle and Margot Slade | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/no-headline-146019.html | No Headline | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/headliners-free-and-clear.html | HEADLINERS; Free and Clear | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/a-fall-guide-to-cooking-classes.html | A FALL GUIDE TO COOKING CLASSES | True | By Nancy Arum | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/alaska-leads-states-in-personal-income-north-dakota-gains.html | ALASKA LEADS STATES IN PERSONAL INCOME; NORTH DAKOTA GAINS | False | AP | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/florida-loses-a-suit-for-part-of-treasure-found-by-salvagers.html | FLORIDA LOSES A SUIT FOR PART OF TREASURE FOUND BY SALVAGERS | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/couple-using-100-grants-to-foster-self-help.html | COUPLE USING $100 GRANTS TO FOSTER SELF-HELP | False | By Kathleen Teltsch | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/an-icy-ending.html | AN ICY ENDING | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/around-the-world-2-filipinos-are-killed-by-explosion-in-manila.html | AROUND THE WORLD; 2 FILIPINOS ARE KILLED BY EXPLOSION IN MANILA | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/drop-in-life-span-of-youths-linked-to-drugs-and-alcohol.html | Drop in Life Span of Youths Linked to Drugs and Alcohol | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/art-the-drawings-of-architecture.html | ART: THE DRAWINGS OF ARCHITECTURE | False | By Vivien Raynor | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/millstone-3-cost-rises-sharply-in-rate-request.html | MILLSTONE 3 COST RISES SHARPLY IN RATE REQUEST | False | By Matthew L. Wald | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/interest-charge-is-proposed.html | INTEREST CHARGE IS PROPOSED | False | By Matthew L. Wald | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/when-a-bank-died-in-iowa.html | WHEN A BANK DIED IN IOWA | False | By N.r. Kleinfield | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/investing-the-boom-in-municipal-bonds.html | INVESTING; THE BOOM IN MUNICIPAL BONDS | False | By Vartanig G. Vartan | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/they-sing-for-their-supper.html | THEY SING FOR THEIR SUPPER | False | By Joseph Laura | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/topics-pious-deceptions-cia-disinformation.html | Topics; Pious Deceptions; C.I.A. Disinformation | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/follow-up-on-the-news-school-merger.html | FOLLOW-UP ON THE NEWS; School Merger | False | By Mervyn Rothstein | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/joan-p-murtagh-married-in-rye-to-j-h-marren.html | Joan P. Murtagh Married in Rye To J. H. Marren | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/quotation-of-the-day-146145.html | Quotation of the Day | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/no-headline-146038.html | No Headline | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/postings-a-new-use-for-the-old-stern-s-store.html | POSTINGS; A NEW USE FOR THE OLD STERN'S STORE | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/l-the-cruel-thief-142667.html | The Cruel Thief | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/man-who-resisted-a-robbery-is-slain-in-a-brooklyn-subway.html | Man Who Resisted a Robbery Is Slain in a Brooklyn Subway | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/dismissing-kuhn-is-not-the-answer.html | DISMISSING KUHN IS NOT THE ANSWER | False | By Peter Bavasi | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/on-the-lookout.html | ON THE LOOKOUT | False | By Evelyn Philips | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/misusing-economic-sanctions.html | MISUSING ECONOMIC SANCTIONS | False | By Robert E. Hunter | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/a-full-plate-of-cooking-classes.html | A FULL PLATE OF COOKING CLASSES | False | By Patricia Brooks | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/l-yosemite-146262.html | YOSEMITE | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/movies/film-view-barbarosa-proves-that-the-western-isn-t-dead.html | FILM VIEW; "BARBAROSA" PROVES THAT THE WESTERN ISN'T DEAD | False | By Vincent Canby | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/behind-the-success-of-sleepy-hollow-restorations.html | BEHIND THE SUCCESS OF SLEEPY HOLLOW RESTORATIONS | False | By Ian T. MacAuley | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/jaruzelski-ally-predicts-lifting-of-martial-law.html | JARUZELSKI ALLY PREDICTS LIFTING OF MARTIAL LAW | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/legislature-in-squeeze-on-budget.html | LEGISLATURE IN SQUEEZE ON BUDGET | False | By Joseph F.sullivan | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/wine.html | WINE | False | By Terry Robards | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/2-1-too-chic-wins-maskette.html | 2-1 TOO CHIC WINS MASKETTE | False | By Steven Crist | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/westchester-guide-royal-chrysanthemums.html | WESTCHESTER GUIDE; 'ROYAL' CHRYSANTHEMUMS | False | By Eleanor Charles | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/nancy-taylor-norton-wed-to-s-a-batachelor-in-darien.html | Nancy Taylor Norton Wed To S.A.Batchelor in Darien | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/letters-to-hinckley-judge-criticize-acquittal.html | LETTERS TO HINCKLEY JUDGE CRITICIZE ACQUITTAL | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/in-new-jersey-for-morris-a-housing-matchmaker.html | IN NEW JERSEY; FOR MORRIS, A HOUSING 'MATCHMAKER' | False | By Ellen Rand | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/l-as-us-bankers-cheer-142694.html | AS U.S. BANKERS CHEER | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/campus-life-is-enriched-by-foreign-influx.html | CAMPUS LIFE IS ENRICHED BY FOREIGN INFLUX | False | By Thomas Patrick Melady | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/released-seahawk-ponders-his-future.html | RELEASED SEAHAWK PONDERS HIS FUTURE | False | By Michael Janofsky | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/return-of-andretti-adds-zest-to-italian-grand-prix.html | RETURN OF ANDRETTI ADDS ZEST TO ITALIAN GRAND PRIX | False | By Steve Potter | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/wanted-300-recipes.html | WANTED: 300 RECIPES | True | By Gary Kriss | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/editor-s-choice.html | EDITOR'S CHOICE | False | Farrar, Straus & Giroux, 6.50. | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/music-works-by-berg-thorne-and-rosenman.html | MUSIC: WORKS BY BERG THORNE AND ROSENMAN | False | By Edward Rothstein | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/miss-korry-wed-to-y-w-gutow.html | Miss Korry Wed To Y.W. Gutow | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/memoir-of-a-small-townboyhood.html | MEMOIR OF A SMALL-TOWNBOYHOOD | False | By Russell Baker | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-what-s-taught-in-schools-144652.html | WHAT'S TAUGHT IN SCHOOLS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/recession-creating-a-nouveau-poor.html | RECESSION CREATING A 'NOUVEAU POOR' | False | By Phyllis Bernstein | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/exxon-bayway-workers-ponder-future.html | EXXON BAYWAY WORKERS PONDER FUTURE | False | By Joseph Deitch | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/mccullough-gains-lead-by-a-stroke-on-66-202.html | McCullough Gains Lead By a Stroke on 66-202 | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/university-experts-weigh-motives-for-museum-theft.html | UNIVERSITY EXPERTS WEIGH MOTIVES FOR MUSEUM THEFT | False | By William G. Blair | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/faculty-doctors-faulted-in-audit.html | FACULTY DOCTORS FAULTED IN AUDIT | False | By Ronald Sullivan | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/getting-the-young-athlete-ready-to-play.html | GETTING THE YOUNG ATHLETE READY TO PLAY | False | By Robert A. Shively, M.d. | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/antiques-big-bird-no-just-a-cuckoo-clock.html | ANTIQUES; BIG BIRD? NO, JUST A CUCKOO CLOCK | False | By Carolyn Darrow | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/detectives-expand-search-for-stolen-mayan-items.html | DETECTIVES EXPAND SEARCH FOR STOLEN MAYAN ITEMS | False | By Leonard Buder | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/brooklyn-youth-19-is-slain-in-a-dispute-over-his-radio.html | Brooklyn Youth, 19, Is Slain In a Dispute Over His Radio | False | | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/why-is-herman-kahn-smiling.html | WHY IS HERMAN KAHN SMILING? | False | By Peter Passell | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/formal-classics.html | FORMAL CLASSICS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/speaking-personally-in-israel-the-battle-of-ones-conscience.html | SPEAKING PERSONALLY; IN ISRAEL: THE BATTLE OF ONE'S CONSCIENCE | False | By Stefanie Jacobs | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/antiques-an-exhibit-worth-the-trip.html | ANTIQUES; AN EXHIBIT WORTH THE TRIP | False | By Frances Phipps | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-nation-in-summary-white-flight-effect-doubted.html | THE NATION IN SUMMARY; 'White Flight' Effect Doubted | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/greenburgh-ponders-its-empty-schools.html | GREENBURGH PONDERS ITS EMPTY SCHOOLS | True | By Janice Kirkel | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/allyson-button-bride-of-christopher-phillips.html | Allyson Button Bride Of Christopher Phillips | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/no-headline-146010.html | No Headline | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/landfill-in-brooklyn-becomes-sports-complex.html | LANDFILL IN BROOKLYN BECOMES SPORTS COMPLEX | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/art-photos-of-lives-as-they-are-lived-in-new-jersey.html | ART; PHOTOS OF LIVES AS THEY ARE LIVED IN NEW JERSEY | False | By Vivien Raynor | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/l-honduras-perspective-145248.html | Honduras Perspective | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/coetzee-knocks-out-ward-in-second-round.html | Coetzee Knocks Out Ward in Second Round | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/no-headline-145976.html | No Headline | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/trying-harder-to-block-the-bomb.html | TRYING HARDER TO BLOCK THE BOMB | False | By Judith Miller | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/grooming-for-hands-and-feet.html | GROOMING FOR HANDS AND FEET | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/l-nazi-activists-142444.html | Nazi Activists | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/avalanche-of-debt-threatens-global-economy.html | AVALANCHE OF DEBT THREATENS GLOBAL ECONOMY | False | By Leonard Silk | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/outdoors-frustration-at-season-s-end.html | OUTDOORS; Frustration at Season's End | False | By Nelson Bryant | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/in-fifth-district-candidates-spar-over-economy.html | IN FIFTH DISTRICT, CANDIDATES SPAR OVER ECONOMY | False | By Robert E. Tomasson | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/maria-mabee-married-to-jeffrey-allen-mason.html | Maria Mabee Married To Jeffrey Allen Mason | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/sports-of-the-times-laborious-encore-for-giants-and-jets.html | Sports of the Times; Laborious Encore for Giants and Jets | False | DAVE ANDERSON | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/if-you-re-thinking-of-living-in-pelham-parkway.html | IF YOU'RE THINKING OF LIVING IN: PELHAM PARKWAY | False | By Michael Specter | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/game-fish-survey-surprises-surveyors.html | GAME FISH SURVEY SURPRISES SURVEYORS | False | By Leo H. Carney | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/a-new-spirit-of-eclecticism-in-jazz.html | A NEW SPIRIT OF ECLECTICISM IN JAZZ | False | By John Wilson | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/nfc-schedules-eastern-division-dallas.html | N.F.C. Schedules; EASTERN DIVISION; DALLAS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-what-s-taught-in-schools-144654.html | What's Taught In Schools | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/rules-for-midwives-are-eased.html | RULES FOR MIDWIVES ARE EASED | False | By Sandra Friedland | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/windsurfing-gaining-popularity.html | WINDSURFING GAINING POPULARITY | False | By Elsa Brenner | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/two-anniversaries-at-axe-castle.html | TWO ANNIVERSARIES AT AXE CASTLE | False | By John B. O'Mahoney | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/reading-and-writing-an-explorer-of-earth.html | READING AND WRITING; AN EXPLORER OF EARTH | False | By Anatole Broyard | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/the-secret-world-of-the-o-connors.html | THE SECRET WORLD OF THE O'CONNORS | False | By Leslie Wayne | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/big-ten-official-stricken-dies.html | BIG TEN OFFICIAL STRICKEN, DIES | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/food-italian-plum-season-ends.html | FOOD; ITALIAN PLUM SEASON ENDS | False | By Florence Fabricant | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/what-s-doing-in-boston.html | WHAT'S DOING IN BOSTON | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/photography-view-crossovers-with-the-art-world.html | PHOTOGRAPHY VIEW; CROSSOVERS WITH THE ART WORLD | False | By Andy Grundberg | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/promoter-gets-public-to-want-what-hes-selling.html | PROMOTER GETS PUBLIC TO WANT WHAT HE'S SELLING | False | By Joseph Laura | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/at-college-the-comforts-of-home.html | AT COLLEGE, THE COMFORTS OF HOME | False | By Ron Alexander | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/a-dispute-delays-westchester-s-power-plan.html | A DISPUTE DELAYS WESTCHESTER'S POWER PLAN | False | By Franklin Whitehouse, Special To The New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/californian-wins-miss-america.html | CALIFORNIAN WINS MISS AMERICA | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/men-s-style-the-new-appeal-of-designer-underwear.html | MEN'S STYLE; THE NEW APPEAL OF DESIGNER UNDERWEAR | False | By Ralph Digennaro | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/students-pick-up-the-pieces-of-ellis-island-s-past.html | STUDENTS PICK UP THE PIECES OF ELLIS ISLAND'S PAST | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-nation-in-summary-george-wallace-leads-the-pack-in-alabama-vote.html | THE NATION IN SUMMARY; GEorge Wallace Leads the Pack In Alabama Vote | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/karen-moreland-married.html | Karen Moreland Married | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/t-technology-enables-life-saving-care-144602.html | Technology Enables Life-Saving Care | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/assessing-the-low-turnout.html | ASSESSING THE LOW TURNOUT | False | By Richard L. Madden | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/white-house-over-reaches.html | White House Over-Reaches | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/meredith-h-dixon-married.html | Meredith H. Dixon Married | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/donna-caulkins-is-married-to-william-parsons-jr.html | Donna Caulkins Is Married to William Parsons Jr. | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/coal-law-review-focuses-on-watt.html | COAL LAW REVIEW FOCUSES ON WATT | False | By Ben A. Franklin, Special To The New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/sports-people-injury-award-to-jockey.html | SPORTS PEOPLE; Injury Award to Jockey | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/results-of-military-bonus-system-questioned.html | RESULTS OF MILITARY BONUS SYSTEM QUESTIONED | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-nation-in-summary-the-fourth-r-is-for-restraint.html | THE NATION IN SUMMARY; THe Fourth 'R' Is for Restraint | False | By Caroline Rand Herron, Michael Wright and Caryle C. Douglas | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/antiques-view-americana-from-auction-to-museum.html | ANTIQUES VIEW; AMERICANA: FROM AUCTION TO MUSEUM | False | By Rita Reif | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/a-directory-of-cooking-schools-in-new-jersey.html | A DIRECTORY OF COOKING SCHOOLS IN NEW JERSEY | False | By Anne Semmes, and Valerie Sinclair | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/business-conditions-lure-of-us-investments.html | BUSINESS CONDITIONS; LURE OF U.S. INVESTMENTS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/martial-arts-fever-sweeps-china-off-its-feet.html | MARTIAL ARTS FEVER SWEEPS CHINA OFF ITS FEET | False | Special to the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/mrs-lloyd-wins-sixth-open-title-lendl-ousts-mcenroe-gains-final.html | MRS. LLOYD WINS SIXTH OPEN TITLE; LENDL OUSTS MCENROE, GAINS FINAL | False | By Neil Amdur | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/pop-johnny-mathis-croons.html | POP: JOHNNY MATHIS CROONS | False | By Stephen Holden | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/edgemont-football-gets-a-new-chance.html | EDGEMONT FOOTBALL GETS A NEW CHANCE | False | By Michael Strauss | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/embassy-gunman-served-jail-term-as-spy.html | EMBASSY GUNMAN SERVED JAIL TERM AS SPY | False | By John Tagliabue, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/ann-e-leopard-is-married-to-david-marion-di-fiore.html | Ann E. Leopard Is Married To David Marion Di Fiore | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/book-review.html | BOOK REVIEW | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/obituaries/dr-donald-pace.html | DR. DONALD PACE | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-councilman-s-view-on-glen-cove-dispute-137297.html | Councilman's View On Glen Cove Dispute | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/practical-traveler-age-has-its-privileges.html | PRACTICAL TRAVELER: AGE HAS ITS PRIVILEGES | False | By John Brannon Albright | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-doctors-monitor-machines-not-patient-134692.html | Doctors Monitor Machines, not Patient | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/bridge-diamonds-not-a-scot-s-best-friend.html | BRIDGE; DIAMONDS: NOT A SCOT'S BEST FRIEND | False | By Alan Truscott | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/where-the-monarchs-winter.html | WHERE THE MONARCHS WINTER | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/l-ethiopian-exile-status-142693.html | ETHIOPIAN EXILE STATUS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/hartford-theater-revises-schedule.html | HARTFORD THEATER REVISES SCHEDULE | False | By Alvin Klein | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/l-china-142448.html | China | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/sculpture-takes-on-a-fresh-prominence.html | SCULPTURE TAKES ON A FRESH PROMINENCE | False | By Michael Brenson | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/tv-view-overnight-low-keyed-news-for-late-late-viewing.html | TV VIEW; 'OVERNIGHT- LOW-KEYED NEWS FOR LATE, LATE VIEWING | False | By John J. O'Connor | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/a-modern-sicilian-mafia-stirs-rage-and-fear.html | A MODERN SICILIAN MAFIA STIRS RAGE AND FEAR | False | By Henry Kamm | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/about-books-and-authors-masters-remembered.html | ABOUT BOOKS AND AUTHORS; Masters Remembered | False | By Edwin McDowell | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/q-a-open-door-policy.html | Q&A; Open-Door Policy | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/l-the-transformation-of-an-underdog-142688.html | THE TRANSFORMATION OF AN 'UNDERDOG' | False | | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/us-spending-bill-helps-new-york-education.html | U.S. SPENDING BILL HELPS NEW YORK EDUCATION | False | By Jane Perlez, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/opinion/l-washington-s-sorry-breakfast-assemblies-142691.html | WASHINGTON'S SORRY BREAKFAST ASSEMBLIES | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/cardinals-top-mets-6-3-to-regain-first.html | CARDINALS TOP METS, 6-3, TO REGAIN FIRST | False | By James Tuite, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/miss-gullans-is-married.html | Miss Gullans Is Married | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/an-erosion-of-1981s-gains.html | AN EROSION OF 1981'S GAINS | False | By Norman B. Ture | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/loopholes-seen-in-pinelands.html | LOOPHOLES SEEN IN PINELANDS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/east-german-women-set-1600-meter-mark.html | East German Women Set 1,600-Meter Mark | False | Special to the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/business/taming-mexico-s-passion-for-more.html | TAMING MEXICO'S PASSION FOR MORE | False | By Alan Riding | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/leslie-trone-is-bride-of-dm-chapman-chapman.html | Leslie Trone Is Bride of D.M. Chapman; Chapman | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/archives/job-advice-for-children-in-show-business.html | JOB ADVICE FOR CHILDREN IN SHOW BUSINESS | True | By Rhoda M. Gilinsky | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/fanciful-men-more-realistic-women.html | FANCIFUL MEN, MORE REALISTIC WOMEN | False | By Tony Schwartz | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/music-from-india-2-classical-masters.html | MUSIC: FROM INDIA, 2 CLASSICAL MASTERS | False | By John Rockwell | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/florida-offering-the-elderly-alternatives-to-nursing-homes.html | FLORIDA OFFERING THE ELDERLY ALTERNATIVES TO NURSING HOMES | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/art-a-variety-of-shows-at-the-neuberger-in-purchase.html | ART; A VARIETY OF SHOWS AT THE NEUBERGER IN PURCHASE | False | By Vivien Raynor | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/index-international.html | Index; International | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/dance-view-as-the-san-francisco-ballet-nears-50.html | DANCE VIEW; AS THE SAN FRANCISCO BALLET NEARS 50 | False | By Anna Kisselgoff | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/fire-at-australian-hospital.html | Fire at Australian Hospital | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/pinochet-affirms-chile-s-policies.html | PINOCHET AFFIRMS CHILE'S POLICIES | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/books/best-sellers.html | BEST SELLERS | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/theater-with-a-doityourself-approach.html | THEATER WITH A DO-IT-YOURSELF APPROACH | False | By Barbara Delatiner | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/pop-music-s-establishment-is-ripe-for-change.html | POP MUSIC'S ESTABLISHMENT IS RIPE FOR CHANGE | False | By Robert Palmer | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/miss-mcinerney-wh-stephens-jr-wed-in-greenwich.html | Miss McInerney, W.H. Stephens Jr. Wed in Greenwich | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/foreclosing-on-a-dream.html | FORECLOSING ON A DREAM | False | By Andree Brooks | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/weekinreview/the-region-in-summary-whose-beat-is-the-subways.html | THE REGION IN SUMMARY; Whose Beat Is The Subways | False | By Richard Levine and William C. Rhoden | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/around-the-nation-mary-martin-is-grateful-for-support-after-wreck.html | AROUND THE NATION; Mary Martin Is Grateful For Support After Wreck | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/sunday-can-be-a-day-of-paradox.html | SUNDAY CAN BE A DAY OF PARADOX | False | By Theodore Kurtz | 1982-09-02 | TX 972940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/computer-error-on-leasing-date-may-cost-us-up-to-35-million.html | COMPUTER ERROR ON LEASING DATE MAY COST U.S. UP TO $35 MILLION | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/world/lebanon-s-christians-torn-by-an-old-blood-feud.html | LEBANON'S CHRISTIANS TORN BY AN OLD BLOOD FEUD | False | By Colin Campbell, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/visiting-orchestras-galore-and-opera-novleties-too.html | VISITING ORCHESTRAS GALORE AND OPERA NOVLETIES, TOO | False | By John Rockwell | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/realestate/lobbyist-for-city-s-rental-housing.html | LOBBYIST FOR CITY'S RENTAL HOUSING | False | By Dee Wedemeyer | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/l-mailbox-tragedy-lends-its-perspective-146343.html | Mailbox; Tragedy Lends Its Perspective | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/lawrence-valenstein-dies-at-83-founder-of-grey-advertising.html | LAWRENCE VALENSTEIN DIES AT 83; FOUNDER OF GREY ADVERTISING | False | By Suzanne Daley | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/yankees-win-14-2-winfield-clouts-32d.html | YANKEES WIN, 14-2; WINFIELD CLOUTS 32D | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/new-ports-of-call-in-the-caribbean.html | NEW PORTS OF CALL IN THE CARIBBEAN | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/preservation-for-profit.html | PRESERVATION FOR PROFIT | False | By Clifford D. May | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/deena-rosenberg-becomes-a-bride.html | Deena Rosenberg Becomes a Bride | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/no-headline-146043.html | No Headline | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/movies/stage-view-when-a-ticket-is-an-invitation-to-a-gathering.html | STAGE VIEW; WHEN A TICKET IS AN INVITATION TO A GATHERING | False | By Walter Kerr | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/fair-to-house-visitors-booked-in-defunct-inns.html | Fair to House Visitors Booked in Defunct Inns | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/schools-struggling-to-find-math-and-science-teachers.html | SCHOOLS STRUGGLING TO FIND MATH AND SCIENCE TEACHERS | False | By Andree Brooks | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/elizabeth-adams-becomes-a-bride.html | Elizabeth Adams Becomes a Bride | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/arts/in-the-arts-critics-choices-146341.html | IN THE ARTS: CRITICS' CHOICES | False | By John Rockwell | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/political-feud-goes-back-to-the-40s.html | POLITICAL FEUD GOES BACK TO THE 40'S | False | By Joseph Laura | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/cl-dawson-whitney-ray-are-married.html | C.L. Dawson, Whitney Ray Are Married | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/reagan-is-rebuked-by-33-state-heads-of-rights-panels.html | REAGAN IS REBUKED BY 33 STATE HEADS OF RIGHTS PANELS | False | By Robert Pear, Special To the New York Times | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/travel/seminars-at-sea-diversions-on-deck.html | SEMINARS AT SEA, DIVERSIONS ON DECK | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/us/slighted-civil-war-hero-is-honored-by-town.html | SLIGHTED CIVIL WAR HERO IS HONORED BY TOWN | False | AP | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/nyregion/l-female-firefighter-worked-for-state-in-80-144601.html | Female Firefighter Worked for State in '80 | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/betsy-ballenger-bride-of-kq-la-fond.html | Betsy Ballenger Bride of K.Q. La Fond | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/style/miss-shively-is-the-bride-of-jacob-may.html | Miss Shively Is the Bride Of Jacob May | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/sports/giants-neill-sidelined.html | Giants' Neill Sidelined | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-12 | 1982-09-12 | https://www.nytimes.com/1982/09/12/magazine/l-opera-in-edinburgh-145175.html | OPERA IN EDINBURGH | False | | 1982-09-02 | TX 972940 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/fate-of-an-educator-kidnapped-in-beirut-remains-a-mystery.html | FATE OF AN EDUCATOR KIDNAPPED IN BEIRUT REMAINS A MYSTERY | False | Special to the New York Times | 1982-09-15 | TX 972958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/big-shipping-tries-an-end-run.html | Big Shipping Tries an End Run | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/l-how-to-keep-unions-out-of-a-company-142970.html | HOW TO KEEP UNIONS OUT OF A COMPANY | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/wide-abuses-found-in-jersey-agency.html | WIDE ABUSES FOUND IN JERSEY AGENCY | False | By Joseph F. Sullivan, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/weaker-soviet-trade-seen.html | WEAKER SOVIET TRADE SEEN | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/helicopter-death-toll-in-germany-put-at-45.html | Helicopter Death Toll In Germany Put at 45 | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/music-new-home-for-new-orleans-philharmonic.html | MUSIC: NEW HOME FOR NEW ORLEANS PHILHARMONIC | False | By Donal Henahan, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/still-in-transition-devils-open-camp.html | STILL IN TRANSITION DEVILS OPEN CAMP | False | By Malcolm Moran, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/dance-3-plotless-works-offered-by-june-lewis.html | DANCE: 3 PLOTLESS WORKS OFFERED BY JUNE LEWIS | False | By Anna Kisselgoff | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/oil-output-in-libya-increased.html | OIL OUTPUT IN LIBYA INCREASED | False | By Alan Cowell, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/l-deep-seated-fears-that-doomed-era-142969.html | DEEP-SEATED FEARS THAT DOOMED E.R.A. | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/credit-markets-fed-s-view-is-awaited-by-traders.html | CREDIT MARKETS; FED'S VIEW IS AWAITED BY TRADERS | False | By Michael Quint | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-day-by-day-147609.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-day-by-day-147601.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/dolphins-top-jets-45-28-in-opener-giants-lose-16-14.html | DOLPHINS TOP JETS, 45-28, IN OPENER; GIANTS LOSE, 16-14 | False | By Frank Litsky, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/flagship-banks-protest.html | Flagship Banks' Protest | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/senate-hopefuls-in-jersey-initiate-series-of-debates.html | SENATE HOPEFULS IN JERSEY INITIATE SERIES OF DEBATES | False | By Michael Norman, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/state-fights-bogus-claims-seeking-tax-benefits-for-elderly-and-poor.html | STATE FIGHTS BOGUS CLAIMS SEEKING TAX BENEFITS FOR ELDERLY AND POOR | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/around-the-nation-insanity-defense-needed-hinckley-writes-in-letter.html | AROUND THE NATION; Insanity Defense Needed, Hinckley Writes in Letter | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-area-s-schools-opening-under-fiscal-strain.html | NEW YORK AREA'S SCHOOLS OPENING UNDER FISCAL STRAIN | False | By Samuel G. Freedman | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-day-by-day-147613.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/explosives-found-in-ulster.html | Explosives Found in Ulster | False | AP | 1982-09-15 | TX 972958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/salvadoran-chief-to-set-up-peace-commission.html | SALVADORAN CHIEF TO SET UP PEACE COMMISSION | False | By Alan Riding, Special To The New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/lendl-feels-the-fury.html | Lendl Feels The Fury | False | By George Vecsey | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/finance-briefs-146294.html | FINANCE BRIEFS | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/bankers-troubled-in-west-germany.html | BANKERS TROUBLED IN WEST GERMANY | False | By John Tagliabue, Special To The New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/once-more-a-fumble-haunts-the-giants.html | Once More, a Fumble Haunts the Giants | False | By Dave Anderson | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/nuclear-war-practice-mocks-us-shelter-plan.html | NUCLEAR WAR 'PRACTICE' MOCKS U.S. SHELTER PLAN | False | By Matthew L. Wald, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/abroad-at-home-the-way-we-live.html | ABROAD AT HOME; THE WAY WE LIVE | False | By Anthony Lewis | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/advertising-psychology-today-and-its-rebirth.html | Advertising; Psychology Today and Its 'Rebirth' | False | By Eric Pace | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/a-nation-swamped-by-liability-142974.html | A NATION SWAMPED BY LIABILITY | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/iranians-kill-4-iraqi-agents-a-bomb-explodes-in-teheran.html | IRANIANS KILL 4 IRAQI 'AGENTS'; A BOMB EXPLODES IN TEHERAN | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/leather-in-subtle-guises.html | LEATHER IN SUBTLE GUISES | False | By John Duka | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/senate-primary-in-minnesota-draws-the-well-known-and-well-financed.html | SENATE PRIMARY IN MINNESOTA DRAWS THE WELL-KNOWN AND WELL-FINANCED | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/bache-cited-by-sec.html | Bache Cited By S.E.C. | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/trial-of-gibson-and-harris-begins-today.html | TRIAL OF GIBSON AND HARRIS BEGINS TODAY | False | By Alfonso A. Narvaez, Special To The New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/mets-top-cards-on-falcone-s-3-hitter.html | METS TOP CARDS ON FALCONE'S 3-HITTER | False | By James Tuite, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/beatings-in-south-carolina-jail-spur-racial-tension.html | BEATINGS IN SOUTH CAROLINA JAIL SPUR RACIAL TENSION | False | Special to the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/donna-eskwitt-married.html | Donna Eskwitt Married | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/nfl-players-plan-to-set-a-strike-date.html | N.F.L. Players Plan to Set a Strike Date | False | By Michael Janofsky | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/the-region-brink-s-defendants-gathered-for-trial.html | THE REGION; Brink's Defendants Gathered for Trial | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/executive-changes-146780.html | EXECUTIVE CHANGES | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/shultz-says-hour-for-mideast-peace-can-be-seized-now.html | SHULTZ SAYS HOUR FOR MIDEAST PEACE CAN BE SEIZED NOW | False | By Bernard Gwertzman | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/soul-garden-superfest.html | SOUL: GARDEN 'SUPERFEST' | False | By Stephen Holden | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/books/briefs-on-the-arts-147769.html | BRIEFS ON THE ARTS | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/marcos-in-book-defends-his-authoritarian-rule.html | MARCOS, IN BOOK, DEFENDS HIS AUTHORITARIAN RULE | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/pop-reunion-in-tribute-to-capital.html | POP: REUNION IN TRIBUTE TO CAPITAL | False | By Stephen Holden | 1982-09-15 | TX 972958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/l-what-the-us-will-and-won-t-do-in-the-marshall-islands-142977.html | WHAT THE U.S. WILL AND WON'T DO IN THE MARSHALL ISLANDS | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/market-place-interest-rates-effect-on-gold.html | Market Place; Interest Rates' Effect on Gold | False | By Robert Metz | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/around-the-nation-south-korean-man-held-in-abduction-of-woman.html | AROUND THE NATION; South Korean Man Held In Abduction of Woman | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/cut-in-treatment-of-sewage-backed-by-administration.html | CUT IN TREATMENT OF SEWAGE BACKED BY ADMINISTRATION | False | By Lindsey Gruson | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/lebanese-army-fights-in-beirut-against-leftists.html | LEBANESE ARMY FIGHTS IN BEIRUT AGAINST LEFTISTS | False | By Colin Campbell, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/business-people-surgical-device-maker-appoints-a-president.html | BUSINESS PEOPLE; Surgical Device Maker Appoints a President | False | By Daniel F. Cuff | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/connors-wins-4th-us-open-on-big-new-york-sports-day.html | CONNORS WINS 4TH U.S. OPEN ON BIG NEW YORK SPORTS DAY | False | By David W. Dunlap | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/bomb-at-bangkok-airport.html | Bomb at Bangkok Airport | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/woodley-keeps-active.html | Woodley Keeps Active | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/sports-world-specials-eye-doctors-advice.html | SPORTS WORLD SPECIALS; Eye Doctors' Advice | False | By Steven Crist | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/bench-and-bar-unite-for-trading-of-ideas.html | BENCH AND BAR UNITE FOR TRADING OF IDEAS | False | By David Margolick, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/business-people-allied-executive-to-join-economics-laboratory.html | BUSINESS PEOPLE; Allied Executive to Join Economics Laboratory | False | By Daniel F. Cuff | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/edythe-brownstein-is-bride.html | Edythe Brownstein Is Bride | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/orioles-blanked-by-sutcliffe.html | ORIOLES BLANKED BY SUTCLIFFE | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/redskins-beat-eagles-37-34-in-overtime.html | REDSKINS BEAT EAGLES, 37-34, IN OVERTIME | False | By William N. Wallace | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/opera-ponder-heart-has-world-premiere.html | OPERA: 'PONDER HEART' HAS WORLD PREMIERE | False | By Edward Rothstein, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/recession-makes-texas-campaign-just-like-politics-everywhere-else.html | RECESSION MAKES TEXAS CAMPAIGN JUST LIKE POLITICS EVERYWHERE ELSE | False | By Adam Clymer, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/washington-watch-capital-gains-setback-seen.html | Washington Watch; Capital Gains Setback Seen | False | By Ernest Holsendolph | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/60-second-debate.html | 60-Second Debate | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/briefs-on-the-arts-147771.html | BRIEFS ON THE ARTS | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/business-digest-monday-september-13-1982-international.html | BUSINESS DIGEST; MONDAY, SEPTEMBER 13, 1982; International | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/clifford-hauser-weds-janice-olson-on-coast.html | Clifford Hauser Weds Janice Olson on Coast | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/business-people-british-ge-turns-to-lord-carrington.html | BUSINESS PEOPLE; British G.E. Turns To Lord Carrington | False | DANIEL F. CUFF | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/bizarre-proxy-fight-for-global.html | BIZARRE PROXY FIGHT FOR GLOBAL | False | By Thomas J. Lueck | 1982-09-15 | TX 972958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/reagan-harks-back-to-the-campaign.html | REAGAN HARKS BACK TO THE CAMPAIGN | False | By Howell Raines, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/israel-reports-knocking-out-another-syrian-missile-unit.html | ISRAEL REPORTS KNOCKING OUT ANOTHER SYRIAN MISSILE UNIT | False | Special to the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/the-tennis-flavor-is-international.html | THE TENNIS FLAVOR IS INTERNATIONAL | False | By Roy S. Johnson | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/sports-world-specials-waiting-in-the-wings.html | Sports World Specials Waiting in the Wings | False | STEVEN CRIST | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/marcoss-niche.html | MARCOSS NICHE | False | By David Joel Steinberg | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/two-challengers-rise-from-boxing-melting-pot.html | TWO CHALLENGERS RISE FROM BOXING MELTING POT | False | By Michael Katz | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/west-virginia-hails-its-greatest-upset.html | West Virginia Hails Its Greatest Upset | False | By Gordon S. White Jr. | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/selling-artificial-intelligence.html | SELLING ARTIFICIAL INTELLIGENCE | False | By Andrew Pollack | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/obituaries/victor-garcia-47-director-of-spanish-theater-works.html | Victor Garcia, 47, Director Of Spanish Theater Works | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/books/briefs-on-the-arts-147758.html | BRIEFS ON THE ARTS | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/dolphins-top-jets-45-28-in-opener-giants-lose16-14.html | DOLPHINS TOP JETS, 45-28, IN OPENER; GIANTS LOSE,16-14 | False | By Gerald Eskenazi | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/essay-destabilizing-israel.html | ESSAY; DESTABILIZING ISRAEL | False | By William Safire | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/new-listening-system-installed-at-the-met.html | New Listening System Installed at the Met | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/english-spaniel-is-best-in-show.html | English Spaniel Is Best in Show | False | Special to the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/quotation-of-the-day-147714.html | Quotation of the Day | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/39-killed-as-swiss-train-hits-german-tourist-bus.html | 39 KILLED AS SWISS TRAIN HITS GERMAN TOURIST BUS | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/gop-senate-hopefuls-in-a-race-for-recognition.html | G.O.P. SENATE HOPEFULS IN A RACE FOR RECOGNITION | False | By Josh Barbanel | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/around-the-nation-11000-detroit-teachers-preparing-to-begin-strike.html | AROUND THE NATION; 11,000 Detroit Teachers Preparing to Begin Strike | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-day-by-day-147026.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/an-alliance-ebbs-in-bonn-news-analysis.html | AN ALLIANCE EBBS IN BONN; News Analysis | False | By James M. Markham, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/miami-hopes-to-transform-river-from-nuisance-to-attraction.html | MIAMI HOPES TO TRANSFORM RIVER FROM NUISANCE TO ATTRACTION | False | Special to the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/3-part-us-financing-expected-next-week.html | 3-PART U.S. FINANCING EXPECTED NEXT WEEK | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/l-first-american-bible-142975.html | FIRST AMERICAN BIBLE | False | | 1982-09-15 | TX 972958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/come-to-the-fair.html | Come to the Fair | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/gulf-of-bitterness-divides-west-bank-jews-and-arabs.html | GULF OF BITTERNESS DIVIDES WEST BANK JEWS AND ARABS | False | By David K. Shipler, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/obituaries/wilfredo-lam-80-a-painter-is-dead.html | WILFREDO LAM, 80, A PAINTER, IS DEAD | False | By C. Gerald Fraser | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/ellen-goodwin-bride-of-richard-d-schmitz.html | Ellen Goodwin Bride Of Richard D. Schmitz | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/a-reagan-afterthought-pointed-out-by-shultz.html | A Reagan Afterthought Pointed Out by Shultz | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/records-show-citicorp-acted-to-skirt-foreign-bank-rules.html | Records Show Citicorp Acted to Skirt Foreign Bank Rules | False | By Jeff Gerth, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/man-is-held-on-charge-of-promoting-a-suicide.html | Man Is Held on Charge Of Promoting a Suicide | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/books/sun-drenched-book-lovers-throng-to-fair.html | SUN-DRENCHED BOOK LOVERS THRONG TO FAIR | False | By Edwin McDowell | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/c-correction-147716.html | CORRECTION | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/judith-stein-wed-to-jf-coleman.html | Judith Stein Wed To J.F. Coleman | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/more-families-got-noncash-federal-aid-in-81.html | MORE FAMILIES GOT NONCASH FEDERAL AID IN '81 | False | By Robert Pear, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/fire-in-vienna-disco-kills-3.html | Fire in Vienna Disco Kills 3 | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/bridal-for-eileen-fitzgerald-and-paul-rosenblum.html | Bridal for Eileen Fitzgerald and Paul Rosenblum | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/china-party-veterans-keep-jobs-as-hua-is-ousted.html | CHINA PARTY VETERANS KEEP JOBS AS HUA IS OUSTED | False | By Christopher S. Wren, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/trend-to-church-mergers-news-analysis.html | TREND TO CHURCH MERGERS; News Analysis | False | By Charles Austin | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/rising-beef-prices-arouse-argentines.html | RISING BEEF PRICES AROUSE ARGENTINES | False | By Edward Schumacher, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/article-146354-no-title.html | Article 146354 -- No Title | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/connors-overcomes-lendl-for-4th-us-open-crown.html | CONNORS OVERCOMES LENDL FOR 4th U.S. OPEN CROWN | False | By Neil Amdur | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/no-headline-146707.html | No Headline | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/the-candidates-take-campaign-to-street-fairs.html | THE CANDIDATES TAKE CAMPAIGN TO STREET FAIRS | False | By Ari L. Goldman | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/around-the-world-13-dead-as-typhoon-rips-across-central-japan.html | AROUND THE WORLD; 13 Dead as Typhoon Rips Across Central Japan | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/news-summary-monday-september-13-1982.html | NEWS SUMMARY; MONDAY, SEPTEMBER 13, 1982 | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/austin-vote-backs-a-nuclear-freeze.html | AUSTIN VOTE BACKS A NUCLEAR FREEZE | False | Special to the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/yanks-top-brewers-after-trailing-by-6.html | YANKS TOP BREWERS AFTER TRAILING BY 6 | False | By Jane Gross | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/back-to-school-anxiety.html | Back-to-School Anxiety | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/around-the-nation-inmate-killed-by-bomb-that-he-was-making.html | AROUND THE NATION; Inmate Killed by Bomb That He Was Making | False | AP | 1982-09-15 | TX 972958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/handicapped-pupils-join-the-mainstream.html | HANDICAPPED PUPILS JOIN THE MAINSTREAM | False | By Georgia Dullea | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/meredith-jo-perl-and-james-kornreich-are-wed.html | Meredith Jo Perl and James Kornreich Are Wed | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/the-un-today-sept-13-1982-general-assembly.html | The U.N. Today; Sept. 13, 1982; GENERAL ASSEMBLY | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Eric Pace | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/obituaries/william-nowinski-violinist-with-the-philharmonic-64.html | William Nowinski, Violinist With the Philharmonic, 64 | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/abusing-filipinos-rights.html | ABUSING FILIPINOS' RIGHTS | False | By A. Whitney Ellsworth | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/bridge-a-play-may-be-too-good-for-needs-of-the-moment.html | Bridge: A Play May Be Too Good For Needs of the Moment | False | By Alan Truscott | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/l-organized-labor-as-friend-to-the-minorities-142968.html | ORGANIZED LABOR AS FRIEND TO THE MINORITIES | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/advertising-product-introductions-set-a-vigorous-pace.html | ADVERTISING; Product Introductions Set a Vigorous Pace | False | By Eric Pace | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/sun-camaraderie-warm-tailgaters.html | SUN, CAMARADERIE WARM TAILGATERS | False | By Peter Alfano | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/briefing-146346.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/tv-a-characteristic-finale-from-lou-grant.html | TV: A CHARACTERISTIC FINALE FROM 'LOU GRANT' | False | By John J. O'Connor | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/rift-in-gop-it-may-heal-news-analysis.html | RIFT IN G.O.P.: IT MAY HEAL; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/sports-world-specials-one-horse-stable.html | SPORTS WORLD SPECIALS; One-Horse Stable | False | By Steven Crist | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/dale-susan-alban-married-to-richard-john-tannen.html | Dale Susan Alban Married To Richard John Tannen | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/the-region-a-police-chief-is-arrested.html | THE REGION; A Police Chief Is Arrested | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/dr-robert-winokur-weds-sara-troxell.html | Dr. Robert Winokur Weds Sara Troxell | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/brazilian-go-getter-sets-sights-on-the-presidency.html | BRAZILIAN GO-GETTER SETS SIGHTS ON THE PRESIDENCY | False | By Warren Hoge, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/this-mans-army.html | 'This Man's Army' | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/taiwan-reflects-impact-of-slump-on-east-asia.html | TAIWAN REFLECTS IMPACT OF SLUMP ON EAST ASIA | False | By Steve Lohr, Special to the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/advertising-biggest-advertiser-procter-gamble.html | ADVERTISING; Biggest Advertiser: Procter & Gamble | False | By Eric Pace | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/music-brazil-night-in-2-contrasting-moods.html | MUSIC: 'BRAZIL NIGHT' IN 2 CONTRASTING MOODS | False | By Donal Henahan, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/d-agostino-chain-chief-leaving-to-join-bottler.html | D'AGOSTINO CHAIN CHIEF LEAVING TO JOIN BOTTLER | False | By Isadore Barmash | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/relationships-autumn-s-harvest-of-friends.html | RELATIONSHIPS; AUTUMN'S HARVEST OF FRIENDS | False | By Nadine Brozan | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/arts/briefs-on-the-arts-147765.html | BRIEFS ON THE ARTS | False | | 1982-09-15 | TX 972958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/dutchman-marathon-winner.html | DUTCHMAN MARATHON WINNER | False | By James Dunaway, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/the-region-inspection-sought-for-tainted-wells.html | THE REGION; Inspection Sought For Tainted Wells | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/new-york-day-by-day-147614.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/jobson-is-victor.html | Jobson Is Victor | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/excerpts-from-secretary-of-state-s-speech-to-the-uja-on-the-middle-east.html | EXCERPTS FROM SECRETARY OF STATE'S SPEECH TO THE U.J.A. ON THE MIDDLE EAST | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/tips-for-new-school-year.html | TIPS FOR NEW SCHOOL YEAR | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/parker-produces-again.html | PARKER PRODUCES AGAIN | False | By Alex Yannis | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/world/pope-arafat-talk-assailed-by-israel.html | POPE-ARAFAT TALK ASSAILED BY ISRAEL | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/miss-spuzich-wins.html | Miss Spuzich Wins | False | AP | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/opinion/l-a-nation-swamped-by-liability-litigation-142973.html | A NATION SWAMPED BY LIABILITY LITIGATION | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/marina-valmy-becomes-a-bride.html | Marina Valmy Becomes a Bride | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/us/way-eased-for-humanities-nominee.html | WAY EASED FOR HUMANITIES NOMINEE | False | By Irvin Molotsky, Special To the New York Times | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/books/books-of-the-times-147685.html | Books Of The Times | False | By le Anne Schreiber | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/commodities-brazilus-juice-rivalry.html | Commodities; Brazil-U.S. Juice Rivalry | False | By Elizabeth Fowler | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/nyregion/final-report-on-donovan-inquiry-to-be-issued-today-by-prosecuter.html | FINAL REPORT ON DONOVAN INQUIRY TO BE ISSUED TODAY BY PROSECUTER | False | By Ralph Blumenthal | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/style/judith-rich-is-married-to-michael-m-becker.html | Judith Rich Is Married To Michael M. Becker | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/unbeaten-copelan-is-winner-in-blemont-futurity.html | UNBEATEN COPELAN IS WINNER IN BLEMONT FUTURITY | False | By Steven Crist | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/business/briefs-146289.html | BRIEFS | False | | 1982-09-15 | TX 972958 | | |
| 1982-09-13 | 1982-09-13 | https://www.nytimes.com/1982/09/13/sports/new-york-turkey-for-the-table.html | NEW YORK TURKEY FOR THE TABLE | False | By Nelson Bryant | 1982-09-15 | TX 972958 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/oakland-tribune-is-to-be-renamed.html | OAKLAND TRIBUNE IS TO BE RENAMED | False | By Wallace Turner, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/science/education-city-university-law-school-takes-a-new-approach.html | EDUCATION; CITY UNIVERSITY LAW SCHOOL TAKES A NEW APPROACH | False | By Edward B. Fiske | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/sabine-asset-sale.html | Sabine Asset Sale | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/jacobson-stores-inc-reports-earnings-for-qtr-to-aug-31.html | JACOBSON STORES INC reports earnings for Qtr to Aug 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/trial-ruled-in-1953-death-case.html | TRIAL RULED IN 1953 DEATH CASE | False | By Arnold H. Lubasch | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/it-was-a-us-open-to-be-remembered.html | It Was a U.S. Open To Be Remembered | False | By Neil Amdur | 1982-09-16 | TX 972941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/reagan-offers-bill-to-tighten-rules-on-criminal-defendants.html | REAGAN OFFERS BILL TO TIGHTEN RULES ON CRIMINAL DEFENDANTS | False | By Leslie Maitland, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/the-region-2-jersey-candidates-get-aid-from-bush.html | THE REGION; 2 Jersey Candidates Get Aid From Bush | False | By United Press International | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/transactions-149682.html | Transactions | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/westmoreland-files-libel-suit-against-cbs.html | WESTMORELAND FILES LIBEL SUIT AGAINST CBS | False | By Sally Bedell | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/un-south-africa-talks-on-namibia-continue.html | U.N.-SOUTH AFRICA TALKS ON NAMIBIA CONTINUE | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/collins-aikman-corp-reports-earnings-for-qtr-to-aug31.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Aug 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/science/the-tumultuous-discovery-of-insulin-finally-hidden-story-is-told.html | THE TUMULTUOUS DISCOVERY OF INSULIN: FINALLY, HIDDEN STORY IS TOLD | False | By Lawrence K. Altman | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/materials-research-corp-reports-earnings-for-qtr-to-july31.html | MATERIALS RESEARCH CORP reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/deng-as-expected-elected-head-of-chinese-advisory-commission.html | DENG, AS EXPECTED, ELECTED HEAD OF CHINESE ADVISORY COMMISSION | False | By Christopher S. Wren, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/business-people-accounting-board-picks-new-member.html | BUSINESS PEOPLE; Accounting Board Picks New Member | False | By Daniel F. Cuff | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/study-stresses-shift-in-us-spending.html | STUDY STRESSES SHIFT IN U.S. SPENDING | False | Special to the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/a-crystal-soviet-spirit.html | A Crystal Soviet Spirit | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/a-dubious-deal-for-city-workers.html | A Dubious Deal for City Workers | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/excel-energy-corp-reports-earnings-for-qtr-to-july-31.html | EXCEL ENERGY CORP reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/quotation-of-the-day-150307.html | Quotation of the Day | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/united-national-corp-reports-earnings-for-qtr-to-july-31.html | UNITED NATIONAL CORP reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/decision-file-reading-guide-for-auto-makers.html | DECISION FILE; Reading Guide For Auto-Makers | False | By Michael Decourcy Hinds | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/united-states-energy-corp-reports-earnings-for-qtr-to-july-31.html | UNITED STATES ENERGY CORP reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/around-the-nation-captain-of-cruise-ship-blamed-in-fatal-accident.html | AROUND THE NATION; Captain of Cruise Ship Blamed in Fatal Accident | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/payless-cashways-co-reports-earnings-for-qtr-to-aug28.html | PAYLESS CASHWAYS (CO) reports earnings for Qtr to Aug 28 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/applied-devices-corp-reports-earnings-for-qtr-to-july-31.html | APPLIED DEVICES CORP reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/protest-over-pcb-dump.html | Protest Over PCB Dump | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/advertising-continental-telecom-chooses-lord-geller.html | ADVERTISING; Continental Telecom Chooses Lord, Geller | False | By Philip H. Dougherty | 1982-09-16 | TX 972941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/around-the-nation-jury-starts-deliberations-in-corona-murder-retrial.html | AROUND THE NATION; Jury Starts Deliberations In Corona Murder Retrial | False | Special to the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/resentment-still-rides-along-with-women-on-patrol-cars-precinct-23-one-neighborhood.html | RESENTMENT STILL RIDES ALONG WITH WOMEN ON PATROL CARS; Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically | False | By M.a. Farber | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/l-the-fed-needs-binoculars-not-a-monocle-148248.html | 'THE FED NEEDS BINOCULARS, NOT A MONOCLE' | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/science/a-basic-particle-of-the-universe-may-be-decaying.html | A BASIC PARTICLE OF THE UNIVERSE MAY BE DECAYING | False | By Walter Sullivan | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/no-headline-149829.html | No Headline | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/sports-people-aoki-hurt-again.html | SPORTS PEOPLE; Aoki Hurt Again | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/science/ancient-roman-ships-found-at-german-site.html | ANCIENT ROMAN SHIPS FOUND AT GERMAN SITE | False | By Richard Severo, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/justices-speaking-out-on-reducing-their-caseload.html | JUSTICES SPEAKING OUT ON REDUCING THEIR CASELOAD | False | By Linda Greenhouse, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/12-states-holding-primaries-today.html | 12 STATES HOLDING PRIMARIES TODAY | False | By Adam Clymer, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/sports-people-bernazard-breaks-leg.html | SPORTS PEOPLE; Bernazard Breaks Leg | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/business-people-ensign-bickford-goes-to-monsanto-for-chief.html | BUSINESS PEOPLE; Ensign-Bickford Goes To Monsanto for Chief | False | By Daniel F. Cuff | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/theater/abc-video-and-theater-on-coast-sign-pact.html | ABC Video and Theater On Coast Sign Pact | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/no-headline-149572.html | No Headline | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/a-last-ditch-bid-to-save-all-savers.html | A LAST-DITCH BID TO SAVE 'ALL SAVERS' | False | By Edward Cowan, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/manhattan-industries-inc-reports-earnings-for-qtr-to-july-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/maverick-on-the-beach.html | MAVERICK ON THE BEACH | False | Special to the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/israeli-jets-strike-lebanon-positions-of-syria-and-plo.html | ISRAELI JETS STRIKE LEBANON POSITIONS OF SYRIA AND P.L.O. | False | By David K. Shipler, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/renewed-fighting-worrying-the-us.html | RENEWED FIGHTING WORRYING THE U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/players-brother-14-gives-guidry-inspiration.html | PLAYERS; BROTHER, 14, GIVES GUIDRY INSPIRATION | False | By Ira Berkow | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/theater/diana-vreeland-s-way.html | DIANA VREELAND'S WAY | False | By Charlotte Curtis | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/steelers-set-back-cowboys-by-36-28.html | STEELERS SET BACK COWBOYS BY 36-28 | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/no-headline-149832.html | No Headline | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/store-sales-off-by-0.9-in-august.html | STORE SALES OFF BY 0.9% IN AUGUST | False | AP | 1982-09-16 | TX 972941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/rykoff-s-e-co-reports-earnings-for-qtr-to-july-31.html | RYKOFF, S E, & CO reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/french-are-silent-on-book-on-de-gaulle.html | FRENCH ARE SILENT ON BOOK ON DE GAULLE | False | By John Vinocur, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/killearn-properties-inc-reports-earnings-for-qtr-to-july-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/credit-markets-rates-dip-as-fed-adds-funds.html | CREDIT MARKETS; RATES DIP AS FED ADDS FUNDS | False | By Michael Quint | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-150325.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/deficit-dooms-cbs-s-cable-tv-arts-service.html | DEFICIT DOOMS CBS'S CABLE TV ARTS SERVICE | False | By Tony Schwartz | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/rising-pressure-is-expected-for-more-railroad-mergers.html | RISING PRESSURE IS EXPECTED FOR MORE RAILROAD MERGERS | False | By Agis Salpukas | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/around-the-nation-chemical-fire-forces-evacuation-in-charlotte.html | AROUND THE NATION; Chemical Fire Forces Evacuation in Charlotte | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/harvester-plans-share-offering.html | Harvester Plans Share Offering | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/the-region-judge-starts-to-pick-gibson-trial-s-jury.html | THE REGION; Judge Starts to Pick Gibson Trial's Jury | False | Special to the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/growth-of-a-coast-law-firm.html | GROWTH OF A COAST LAW FIRM | False | By Tamar Lewin, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/trial-to-open-today-in-lawsuit-over-nuclear-fallout.html | TRIAL TO OPEN TODAY IN LAWSUIT OVER NUCLEAR FALLOUT | False | By William E. Schmidt, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/obituaries/t-claude-ryan-air-pioneer-dies-built-lindbergh-s-historic-plane.html | T. CLAUDE RYAN, AIR PIONEER, DIES; BUILT LINDBERGH'S HISTORIC PLANE | False | By Walter H. Waggoner | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/late-rally-sends-down-up-11.87.html | LATE RALLY SENDS DOWN UP 11.87 | False | By Alexander R. Hammer | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/sec-is-criticized-for-citicorp-stand.html | S.E.C. IS CRITICIZED FOR CITICORP STAND | False | By Jeff Gerth, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/l-dangerous-maxim-149122.html | Dangerous Maxim? | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/obituaries/william-e-broadhurst.html | WILLIAM E. BROADHURST | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/market-place-hanover-bank-favors-bonds.html | Market Place; Hanover Bank Favors Bonds | False | By Vartanig G. Vartan | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/l-a-job-for-slave-labor-148241.html | A JOB FOR SLAVE LABOR | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/malone-clause-is-voided.html | Malone Clause Is Voided | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/obituaries/alan-holmes-federal-reserve-money-expert.html | ALAN HOLMES, FEDERAL RESERVE MONEY EXPERT | False | By Robert A. Bennett | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/3-railroads-given-approval-by-icc-to-merge-in-west.html | 3 RAILROADS GIVEN APPROVAL BY I.C.C. TO MERGE IN WEST | False | By Ernest Holsendolph, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/obituaries/maxwell-lehman-73-helped-to-draft-new-york-charter.html | MAXWELL LEHMAN, 73, HELPED TO DRAFT NEW YORK CHARTER | False | By Susan Chira | 1982-09-16 | TX 972941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/auto-union-rejects-chrysler-cost-of-living-offer-as-anemic.html | AUTO UNION REJECTS CHRYSLER COST-OF-LIVING OFFER AS 'ANEMIC' | False | By John Holusha, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/scouting-ridgewood-grove-returns-to-roots.html | SCOUTING; Ridgewood Grove Returns to Roots | False | By Michael Katz and Lawrie Mifflin | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/plos-future.html | P.L.O.'S FUTURE | False | By Danny Rubinstein | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-150327.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/cray-cuts-price.html | Cray Cuts Price | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-150319.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/2000-mass-graves-are-found-in-cambodia-vietnam-says.html | 2,000 Mass Graves Are Found In Cambodia, Vietnam Says | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/news-in-the-press-building-is-dusty.html | NEWS IN THE PRESS BUILDING IS DUSTY | False | By Phil Gailey, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/lessons-aplenty-for-jets-giants.html | LESSONS APLENTY FOR JETS, GIANTS | False | By Gerald Eskenazi, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/science/personal-computers-the-detective-had-so-much-to-learn.html | PERSONAL COMPUTERS; THE DETECTIVE HAD SO MUCH TO LEARN | False | By Erik Sandberg-Diment | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/l-us-aid-to-israel-put-in-perspective-148240.html | U.S. AID TO ISRAEL, PUT IN PERSPECTIVE | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/around-the-world-army-copters-grounded-after-weekend-crash.html | AROUND THE WORLD; Army Copters Grounded After Weekend Crash | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/centuri-inc-reports-earnings-for-qtr-to-july-31.html | CENTURI INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/nichols-s-e-inc-reports-earnings-for-qtr-to-july-31.html | NICHOLS, S E, INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/business-digest-tuesday-september-14-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 14, 1982; The Economy | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/advertising-woman-s-day-turns-to-tv.html | Advertising; Woman's Day Turns To TV | False | By Philip H. Dougherty | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/l-versatile-and-busy-chief-justice-jay-148251.html | VERSATILE, AND BUSY, CHIEF JUSTICE JAY | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/chess-tal-and-garcia-are-ahead-at-the-moscow-interzonal.html | Chess: Tal and Garcia Are Ahead At the Moscow Interzonal | False | By Robert Byrne | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/scouting-an-added-starter.html | SCOUTING; An Added Starter | False | By Michael Katz and Lawrie Mifflin | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/nhl-training-camps-energy-is-rookie-s-key.html | N.H.L. TRAINING CAMPS; ENERGY IS ROOKIE'S KEY | False | Special to the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/fed-policy-on-money-is-praised.html | FED POLICY ON MONEY IS PRAISED | False | By Jonathan Fuerbringer | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/tv-hunt-for-a-terrorist.html | TV: HUNT FOR A TERRORIST | False | By John J. O'Connor | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/board-expected-to-back-lincoln-west-proposal.html | BOARD EXPECTED TO BACK LINCOLN WEST PROPOSAL | False | By Joyce Purnick | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/big-man-on-virginia-s-lawn.html | Big Man on Virginia's Lawn | False | By Malcolm Moran, Special To the New York Times | 1982-09-16 | TX 972941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/marietta-armed-with-credit-vows-to-pursue-bendix-to-end.html | MARIETTA, ARMED WITH CREDIT, VOWS TO PURSUE BENDIX TO END | False | By Robert J. Cole | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/japan-s-third-typhoon-leaves-26-dead-and-many-homeless.html | Japan's Third Typhoon Leaves 26 Dead and Many Homeless | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/nordson-corp-reports-earnings-for-qtr-to-aug-1.html | NORDSON CORP reports earnings for Qtr to Aug 1 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/scouting-raiding-a-name.html | SCOUTING; Raiding a Name | False | By Lawrie Mifflin and Michael Katz | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/open-rules-openly-arrived-at.html | Open Rules, Openly Arrived At | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/four-youths-killed-in-connecticut-as-truck-crashes-in-police-chase.html | FOUR YOUTHS KILLED IN CONNECTICUT AS TRUCK CRASHES IN POLICE CHASE | False | By Samuel G. Freedman | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/interpretation-of-clean-water-law-unchanged-us-official-asserts.html | INTERPRETATION OF CLEAN WATER LAW UNCHANGED, U.S. OFFICIAL ASSERTS | False | Special to the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/general-magnaplate-corp-reports-earnings-for-yr-to-june-30.html | GENERAL MAGNAPLATE CORP reports earnings for Yr to June 30 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/us-computer-fight-in-britain.html | U.S. COMPUTER FIGHT IN BRITAIN | False | By Steven Rattner | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/talking-business-board-s-goals-on-target.html | TALKING BUSINESS; Board's Goals 'On Target' | False | By Phillip H. Wiggins | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/chain-offers-chicken-to-baltimore-voters.html | Chain Offers Chicken; To Baltimore; Voters | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/rozelle-says-strike-would-be-mistake.html | Rozelle Says Strike Would Be Mistake | False | By Michael Janofsky | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/hearings-begin-in-brink-s-case-amid-protesters.html | HEARINGS BEGIN IN BRINK'S CASE AMID PROTESTERS | False | By James Feron, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/science/about-education-developing-crucial-skills-for-studying.html | ABOUT EDUCATION; DEVELOPING CRUCIAL SKILLS FOR STUDYING | False | By Fred M. Hechinger | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/loan-foreclosures-rose-to-record-in-2d-quarter.html | LOAN FORECLOSURES ROSE TO RECORD IN 2D QUARTER | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/science/a-new-medical-network-is-announced.html | A New Medical Network Is Announced | False | Reuter | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/theater/local-theater-groups-topic-of-seminar-today.html | Local Theater Groups Topic of Seminar Today | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/monterrey-executives-angry.html | MONTERREY EXECUTIVES ANGRY | False | By Lydia Chavez, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-149158.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/perrault-gets-128-for-marlboro-cup.html | Perrault Gets 128 for Marlboro Cup | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/volume-merchandise-inc-reports-earnings-for-qtr-to-july-31.html | VOLUME MERCHANDISE INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/radice-corp-reports-earnings-for-qtr-to-june-30.html | RADICE CORP reports earnings for Qtr to June 30 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/lebanese-report-40-killed-in-raids.html | LEBANESE REPORT 40 KILLED IN RAIDS | False | By Colin Campbell, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/plays-punt-return-has-dolphins-off-on-rout.html | PLAYS; PUNT RETURN HAS DOLPHINS OFF ON ROUT | False | By Joseph Durso | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/l-where-a-cocaine-dealer-lost-his-life-148242.html | WHERE A COCAINE DEALER LOST HIS LIFE | False | | 1982-09-16 | TX 972941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/city-stores-co-reports-earnings-for-qtr-to-july-31.html | CITY STORES CO reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/petrie-stores-corp-reports-earnings-for-qtr-to-july-31.html | PETRIE STORES CORP reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/topics-political-signals-experiment.html | TOPICS; POLITICAL SIGNALS; Experiment | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/public-tv-corporation-re-elects-its-chairman.html | Public-TV Corporation Re-elects Its Chairman | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/sears-will-shed-its-spanish-unit.html | Sears Will Shed Its Spanish Unit | False | Special to the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/amid-hi-fi-s-and-ak-47-s-a-libyan-identity-crisis.html | AMID HI-FI'S AND AK-47'S, A LIBYAN IDENTITY CRISIS | False | By Alan Cowell, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/islanders-in-good-shape.html | ISLANDERS IN GOOD SHAPE | False | By John Radosta, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/koch-extending-lead-over-cuomo-in-funds.html | Koch Extending Lead Over Cuomo in Funds | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/nhl-training-camps-nilsson-is-hoping-for-change-of-luck.html | N.H.L. TRAINING CAMPS; NILSSON IS HOPING FOR CHANGE OF LUCK | False | By Lawrie Mifflin, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/for-a-new-york-couple-30-seconds-from-death.html | FOR A NEW YORK COUPLE, 30 SECONDS FROM DEATH | False | By Richard Witkin | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/advertising-korey-kay-partners-gets-playboy-hotel.html | ADVERTISING; Korey, Kay & Partners Gets Playboy Hotel | False | By Philip H. Dougherty | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/l-pipeline-issue-britons-chief-complaint-150285.html | PIPELINE ISSUE: BRITON'S CHIEF COMPLAINT | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/l-wladyslaw-gomulka-and-his-regime-148314.html | WLADYSLAW GOMULKA AND HIS REGIME | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/finance-briefs-148431.html | FINANCE BRIEFS | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/man-in-the-news-donnovan-inquiry-chief-leon-silverman.html | MAN IN THE NEWS; DONNOVAN INQUIRY CHIEF LEON SILVERMAN | False | By David Margolick | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/white-house-responds-to-attack-on-rights-record.html | WHITE HOUSE RESPONDS TO ATTACK ON RIGHTS RECORD | False | By Francis X. Clines, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/united-and-delta-to-share-systems.html | United and Delta To Share Systems | False | Special to the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/banking-against-disaster.html | BANKING AGAINST DISASTER | False | By Walter B. Wriston | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/the-region-bus-strikers-back-decamp-contract.html | THE REGION; Bus Strikers Back DeCamp Contract | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/stock-group-to-sue-us.html | Stock Group to Sue U.S. | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/theater/beth-henley-s-new-offbeat-play-is-in-rehearsal.html | BETH HENLEY'S NEW OFFBEAT PLAY IS IN REHEARSAL | False | By Carol Lawson | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/key-rates-148834.html | Key Rates | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/style/flair-for-the-office.html | FLAIR FOR THE OFFICE | False | By Bernadine Morris | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/republic-resources-corp-reports-earnings-for-qtr-to-july-31.html | REPUBLIC RESOURCES CORP reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/girl-on-wagon-train-dies.html | Girl on Wagon Train Dies | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/advertising-playbill-to-be-sold-via-newsstands.html | ADVERTISING; Playbill to Be Sold Via Newsstands | False | By Philip H. Dougherty | 1982-09-16 | TX 972941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/11-black-colleges-awarded-450000-in-federal-grants.html | 11 Black Colleges Awarded $450,000 in Federal Grants | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-150317.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-july-31.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/movies/frank-s-josepha.html | FRANK'S 'JOSEPHA' | False | By Janet Maslin | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/sports-of-the-times-nfl-strike-looks-inevitable.html | SPORTS OF THE TIMES; N.F.L. STRIKE LOOKS INEVITABLE | False | By Dave Anderson | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/carey-poised-to-give-up-koch-cuomo-neutrality.html | CAREY POISED TO GIVE UP KOCH-CUOMO NEUTRALITY | False | By Frank Lynn | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/sports-people-changes-in-hockey.html | SPORTS PEOPLE; Changes in Hockey | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/episcopalians-move-forward-quietly.html | EPISCOPALIANS MOVE FORWARD QUIETLY | False | By Charles Austin | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/tv-sports-cbs-open-coverage-often-served-itself.html | TV SPORTS; CBS OPEN COVERAGE OFTEN SERVED ITSELF | False | By Tony Schwartz | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/evans-aristocrat-industries-inc-reports-earnings-for-qtr-to-july-31.html | EVANS-ARISTOCRAT INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/briefing-148562.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/topics-political-signals-obedience.html | TOPICS; Political Signals; Obedience | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/chrysler-plans-mall-operation.html | Chrysler Plans Mall Operation | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/mathematica-inc-reports-earnings-for-qtr-to-june-30.html | MATHEMATICA INC reports earnings for Qtr to June 30 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/new-york-day-by-day-150322.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/science/q-a-148306.html | Q & A | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/the-un-today-sept-14-1982-general-assembly.html | The U.N. Today; Sept. 14, 1982; GENERAL ASSEMBLY | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/style/for-nordic-royalty-the-welcome-is-regal.html | FOR NORDIC ROYALTY, THE WELCOME IS REGAL | False | By Judy Klemesrud | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/business-people-energy-sources-shifts-top-staff-after-losses.html | BUSINESS PEOPLE; Energy Sources Shifts Top Staff After Losses | False | By Daniel F. Cuff | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/arts/bridge-princeton-wins-a-victory-with-an-assist-from-yale.html | Bridge: Princeton Wins a Victory With an Assist From Yale | False | By Alan Truscott | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/sports-people-saints-rogers-sidelined.html | SPORTS PEOPLE; Saints' Rogers Sidelined | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-june-30.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/theater/stage-soap-a-musical.html | STAGE: 'SOAP,' A MUSICAL | False | By Mel Gussow | 1982-09-16 | TX 972941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/falkland-sanctions-may-end.html | FALKLAND SANCTIONS MAY END | False | By Edward Schumacher, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/nabisco-agrees-to-sell-williams.html | Nabisco Agrees To Sell Williams | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/comprehensive-care-corp-reports-earnings-for-qtr-to-june-30.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to June 30 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/briefs-149654.html | BRIEFS | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/metal-concern-guilty-of-fraud.html | METAL CONCERN GUILTY OF FRAUD | False | By E.r. Shipp | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/inquiry-on-donovan-again-yields-insufficient-evidence-to-prosecute.html | INQUIRY ON DONOVAN AGAIN YIELDS 'INSUFFICIENT EVIDENCE' TO PROSECUTE | False | By Ralph Blumenthal | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/school-opens-and-904000-make-the-best-of-it.html | SCHOOL OPENS, AND 904,000 MAKE THE BEST OF IT | False | By Suzanne Daley | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/foreign-affairs-defense-out-of-the-closet.html | FOREIGN AFFAIRS; DEFENSE OUT OF THE CLOSET | False | By Flora Lewis | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/the-region-murdoch-in-pact-for-buffalo-paper.html | THE REGION; Murdoch in Pact For Buffalo Paper | False | Special to the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-july-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/executives.html | EXECUTIVES | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/books/books-of-the-times-147995.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/plans-to-revise-hospital-rules-studied-by-us.html | PLANS TO REVISE HOSPITAL RULES STUDIED BY U.S. | False | By Robert Pear, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/world-college-to-open-us-campus.html | WORLD COLLEGE TO OPEN U.S. CAMPUS | False | By Judith Cummings, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/scouting-one-more-wager.html | SCOUTING; One More Wager | False | By Michael Katz and Lawrie Mifflin | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/results-today-of-global-vote.html | Results Today Of Global Vote | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/house-debates-bill-to-extend-drug-patent-term-by-7-years.html | HOUSE DEBATES BILL TO EXTEND DRUG PATENT TERM BY 7 YEARS | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-july-31.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/science/science-watch-fingerprinting-insects.html | SCIENCE WATCH; 'Fingerprinting' Insects | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/world/vatican-replies-angrily-to-israel-over-pope-s-plan-to-meet-arafat.html | VATICAN REPLIES ANGRILY TO ISRAEL OVER POPE'S PLAN TO MEET ARAFAT | False | By Henry Kamm, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/towers-shut-in-controllers-strike-reopen.html | TOWERS SHUT IN CONTROLLERS' STRIKE REOPEN | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/rampac-inc-reports-earnings-for-qtr-to-aug31.html | RAMPAC INC reports earnings for Qtr to Aug 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/no-headline-148725.html | No Headline | False | | 1982-09-16 | TX 972941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/science/experts-challenge-low-sodium-diet.html | EXPERTS CHALLENGE LOW-SODIUM DIET | False | By Philip M. Boffey, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/obituaries/louis-waldman-90-counsel-to-labor.html | LOUIS WALDMAN, 90, COUNSEL TO LABOR | False | By Edward A. Gargan | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/aileen-inc-reports-earnings-for-qtr-to-july-31.html | AILEEN INC reports earnings for Qtr to July 31 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/news-summary-tuesday-september-14-1982.html | News Summary; TUESDAY, SEPTEMBER 14, 1982 | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/newport-pharmaceutical-international-inc-reports-earnings-for-qtr-to-july.html | NEWPORT PHARMACEUTICAL INTERNATIONAL INC reports earnings for Qtr to July | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/nyregion/the-region-ups-strike-ends-as-another-begins.html | THE REGION; U.P.S. Strike Ends As Another Begins | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/business/gasoline-price-moves-lower.html | Gasoline Price Moves Lower | False | AP | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/sports/orioles-triumph-trail-by-2-games.html | ORIOLES TRIUMPH, TRAIL BY 2 GAMES | False | By Murray Chass, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/opinion/new-york-two-decades-later.html | NEW YORK; TWO DECADES LATER... | False | By Sydney H. Schanberg | 1982-09-16 | TX 972941 | | |
| 1982-09-14 | 1982-09-14 | https://www.nytimes.com/1982/09/14/us/detroit-teachers-strike-over-pay-cut.html | DETROIT TEACHERS STRIKE OVER PAY CUT | False | By Iver Peterson, Special To the New York Times | 1982-09-16 | TX 972941 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/business-people-southwest-airlines-hires-braniff-officer.html | BUSINESS PEOPLE; SOUTHWEST AIRLINES HIRES BRANIFF OFFICER | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/gemayel-lebanon-killed-bomb-blast-party-offices-transcript-interview-page-a10.html | GEMAYEL OF LEBANON IS KILLED IN BOMB BLAST AT PARTY OFFICES; Transcript of interview, page A10. | False | By Bernard Gwertzman, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/the-region-another-defendant-joins-brink-s-trial.html | THE REGION; Another Defendant Joins Brink's Trial | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/blacks-to-press-boycott-of-law-course-at-harvard.html | BLACKS TO PRESS BOYCOTT OF LAW COURSE AT HARVARD | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/observer-chewing-the-fat.html | OBSERVER; CHEWING THE FAT | False | By Russell Baker | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/profit-margin-at-factories.html | Profit Margin At Factories | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/kitchen-equipment-necessities-for-baking.html | KITCHEN EQUIPMENT; NECESSITIES FOR BAKING | False | By Pierre Franey | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/l-housing-rehabilitated-for-the-quiche-set-150485.html | HOUSING REHABILITATED FOR THE QUICHE SET | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/lockheed-pentagon-conspiracy-is-charged.html | LOCKHEED-PENTAGON 'CONSPIRACY' IS CHARGED | False | By Charles Mohr, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/general-cinema-corp-reports-earnings-for-qtr-to-july-31.html | GENERAL CINEMA CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/an-evening-for-the-fans-of-fendi.html | AN EVENING FOR THE FANS OF FENDI | False | By Bernadine Morris | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/advertising-magazine-publishers-elect-a-president.html | ADVERTISING; Magazine Publishers Elect a President | False | By Philip H. Dougherty | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/obituaries/vernon-porter-artist-is-dead-originator-of-outdoor-exhibit.html | Vernon Porter, Artist, Is Dead; Originator of Outdoor Exhibit | False | | 1982-09-20 | TX 972938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/schmidt-rebukes-aide-again.html | SCHMIDT REBUKES AIDE AGAIN | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/business-digest-wednesday-september-15-1982-companies.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 15, 1982; Companies | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/the-un-today-sept-15-1982-general-assembly.html | The U.N. Today; Sept. 15, 1982; GENERAL ASSEMBLY | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/l-victims-of-a-150490.html | VICTIMS OF A 'BURGLAR' | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/ex-nbc-news-chief-named-to-head-upi.html | EX-NBC NEWS CHIEF NAMED TO HEAD U.P.I. | False | By Susan Chira | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/l-correctness-in-recipes-153039.html | Correctness in Recipes | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-rochelle-officer-killed-in-chase-on-thruway.html | NEW ROCHELLE OFFICER KILLED IN CHASE ON THRUWAY | False | By Lena Williams, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/real-estate-corporate-revival-in-bronx.html | Real Estate; Corporate Revival In Bronx | False | By Shawn G. Kennedy | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/us-clears-bendix-marietta-merger.html | U.S. CLEARS BENDIX-MARIETTA MERGER | False | By Robert J. Cole | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/farmer-bros-co-reports-earnings-for-qtr-to-june-30.html | FARMER BROS CO reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/executive-changes-151990.html | EXECUTIVE CHANGES | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/nfl-talks-resume-friday.html | N.F.L. TALKS RESUME FRIDAY | False | By Michael Janofsky | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/hbo-success-brings-criticism.html | HBO: SUCCESS BRINGS CRITICISM | False | By Tony Schwartz | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/conrail-to-sell-canadian-assets.html | Conrail to Sell Canadian Assets | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/campanelli-industries-inc-reports-earnings-for-qtr-to-july-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/heldor-industries-inc-reports-earnings-for-qtr-to-july-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/sports-people-court-clears-craig.html | SPORTS PEOPLE; Court Clears Craig | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/c-a-correction-150534.html | A Correction | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/transcript-of-a-bbc-interview-with-king-hussein-of-jordan-of-reagan-plan.html | TRANSCRIPT OF A BBC INTERVIEW WITH KING HUSSEIN OF JORDAN OF REAGAN PLAN | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/united-mcgill-corp-reports-earnings-for-qtr-to-july-31.html | UNITED MCGILL CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/for-a-small-town-store-a-sad-farewell.html | FOR A SMALL-TOWN STORE, A SAD FAREWELL | False | By Betsy Wade | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/primaries-won-by-ex-governor-two-incumbents.html | PRIMARIES WON BY EX-GOVERNOR, TWO INCUMBENTS | False | By Adam Clymer | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/about-new-york-a-tireless-search-for-one-lost-soul.html | ABOUT NEW YORK; A TIRELESS SEARCH FOR ONE LOST SOUL | False | By Anna Quindlen | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/tough-road-for-rookie.html | TOUGH ROAD FOR ROOKIE | False | By John Radosta, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/no-headline-152024.html | No Headline | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/key-rates-151180.html | Key Rates | False | | 1982-09-20 | TX 972938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/time-for-sanity-about-crime.html | Time for Sanity About Crime | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/continental-corp.html | Continental Corp. | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/us-reports-jobless-rate-tops-10-in-19-states.html | U.S. REPORTS JOBLESS RATE TOPS 10% IN 19 STATES | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/stocks-rise-in-heavy-trading.html | STOCKS RISE IN HEAVY TRADING | False | By Alexander R. Hammer | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-york-day-by-day-152852.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/c-corrections-153102.html | CORRECTIONS | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/opera-milnes-sings-hamlet-lead.html | OPERA: MILNES SINGS 'HAMLET' LEAD | False | By Donal Henahan | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/talking-till-is-silenced-in-yankee-town.html | 'TALKING' TILL IS SILENCED IN YANKEE TOWN | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/debt-to-the-philippines.html | Debt to the Philippines | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/advertising-british-air-switches-to-saatchi.html | Advertising; British Air Switches To Saatchi | False | By Philip H. Dougherty | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/firstmark-to-buy-cigna-subsidiary.html | Firstmark to Buy Cigna Subsidiary | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/support-for-the-plo-affirmed-by-brezhnev.html | Support for the P.L.O. Affirmed by Brezhnev | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/obituaries/stan-davis-writer-of-jokes-for-film-and-tv-comedians.html | Stan Davis, Writer of Jokes For Film and TV Comedians | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/concert-string-ensemble.html | CONCERT: STRING ENSEMBLE | False | By Edward Rothstein | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/lovelady-inc-reports-earnings-for-qtr-to-july-31.html | LOVELADY INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/advice-consent-what.html | ADVICE? CONSENT? WHAT? | False | By Carl Marcy | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/princess-grace-is-dead-after-riviera-car-crash.html | PRINCESS GRACE IS DEAD AFTER RIVIERA CAR CRASH | False | By Clyde Haberman | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/index-international.html | Index; International | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/comptroller-hopefuls-fight-obscurity.html | COMPTROLLER HOPEFULS FIGHT OBSCURITY | False | By Maurice Carroll | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/quotation-of-the-day-153099.html | Quotation of the Day | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/scouting-an-aide-to-kuhn-leaves-the-game.html | SCOUTING; An Aide to Kuhn Leaves the Game | False | By Joseph Durso | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/colleges-said-to-win-suit.html | Colleges Said To Win Suit | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/60-minute-gourmet-150509.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/kenai-corp-reports-earnings-for-qtr-to-june-30.html | KENAI CORP reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/metropolitan-diary-madscam.html | METROPOLITAN DIARY; MADSCAM | False | By Glenn Collins | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-york-day-by-day-152817.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/dukakis-winner-in-primary-for-massachusetts-governor.html | DUKAKIS WINNER IN PRIMARY FOR MASSACHUSETTS GOVERNOR | False | By Dudley Clendinen, Special To The New York Times | 1982-09-20 | TX 972938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/safety-unit-hears-of-crash-incidents.html | SAFETY UNIT HEARS OF CRASH INCIDENTS | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/newman-s-salad-dressing-oil-vinegar-and-ballyhoo.html | NEWMAN'S SALAD DRESSING: OIL, VINEGAR AND BALLYHOO | False | By Mimi Sheraton | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/middleeast/gemayel-of-lebanon-is-killed-in-bomb-blast-at-party-offices.html | Gemayel of Lebanon Is Killed in Bomb Blast at Party Offices | False | By Colin Campbell | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/l-what-about-legal-aliens-who-want-to-stay-150482.html | WHAT ABOUT LEGAL ALIENS WHO WANT TO STAY | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/slave-descendant-fights-race-listing.html | SLAVE DESCENDANT FIGHTS RACE LISTING | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/connecticut-town-mourns-4-students-who-died-in-crash.html | CONNECTICUT TOWN MOURNS 4 STUDENTS WHO DIED IN CRASH | False | By Samuel G. Freedman, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/washington-nice-guy-tough-guy.html | WASHINGTON; NICE GUY, TOUGH GUY | False | By James Reston | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/briefs-151487.html | BRIEFS | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/toronto-concert-opens-symphony-s-new-hall.html | TORONTO CONCERT OPENS SYMPHONY'S NEW HALL | False | By Harold C. Schonberg, Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/inventories-grew-0.1-in-july.html | INVENTORIES GREW 0.1% IN JULY | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/l-vitamin-a-and-eyesight-153046.html | Vitamin A and Eyesight | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/finance-briefs-151991.html | FINANCE BRIEFS | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/the-pop-life-150375.html | THE POP LIFE | False | By Robert Palmer | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/equitable-life-mortgage-realty-investors-reports-earnings-for-qtr-to-jul.html | EQUITABLE LIFE MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Jul | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/harvester-reports-new-debt-accord.html | HARVESTER REPORTS NEW DEBT ACCORD | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/conductron-corp-reports-earnings-for-qtr-to-july-31.html | CONDUCTRON CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/scouting-memorable-play.html | SCOUTING; Memorable Play | False | By Joseph Durso | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/seligman-latz-inc-reports-earnings-for-qtr-to-july-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/banks-ease-polish-interest-payments.html | BANKS EASE POLISH INTEREST PAYMENTS | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/q-a-an-anti-trust-chief-with-an-impact.html | Q & A; AN ANTI-TRUST CHIEF WITH AN IMPACT | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/another-marathon-arrives-in-the-city.html | ANOTHER MARATHON ARRIVES IN THE CITY | False | By Robert E. Tomasson | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/q-a-149967.html | Q&A | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/businessman-leads-in-wisconsin-race.html | BUSINESSMAN LEADS IN WISCONSIN RACE | False | By Andrew H. Malcolm, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/italy-defeats-us-in-yacht-series.html | Italy Defeats U.S. In Yacht Series | False | AP | 1982-09-20 | TX 972938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/world/haig-at-uja-criticizes-reagan-s-mideast-plan.html | HAIG, AT U.J.A., CRITICIZES REAGAN'S MIDEAST PLAN | False | By Bernard D. Nossiter | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/residents-of-jackson-township-ohio-rebel-against-living-below-columbus.html | RESIDENTS OF JACKSON TOWNSHIP, OHIO, REBEL AGAINST LIVING 'BELOW COLUMBUS | False | By Iver Peterson, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/advertising-advertising-panel-concludes-12-cases.html | ADVERTISING; Advertising Panel Concludes 12 Cases | False | By Philip H. Dougherty | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/todd-shipyards-opposes-purchase.html | Todd Shipyards Opposes Purchase | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/business-people-head-of-lnj-toys-sees-success-through-et.html | BUSINESS PEOPLE; HEAD OF LNJ TOYS SEES SUCCESS THROUGH 'E.T.' | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/french-fuel-for-india-in-doubt.html | FRENCH FUEL FOR INDIA IN DOUBT | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/koch-aide-cites-corruption-cost-in-construction.html | KOCH AIDE CITES CORRUPTION COST IN CONSTRUCTION | False | By Selwyn Raab | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/israelis-put-off-official-comment.html | ISRAELIS PUT OFF OFFICIAL COMMENT | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/sports-people-manager-arrested.html | SPORTS PEOPLE; Manager Arrested | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/around-the-world-caribbean-storm-heads-for-the-open-atlantic.html | AROUND THE WORLD; Caribbean Storm Heads For the Open Atlantic | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/a-sampling-of-recipes-fit-for-a-feast.html | A SAMPLING OF RECIPES FIT FOR A FEAST | False | By Fred Ferretti | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/seeking-more-stability-in-the-persian-gulf.html | SEEKING MORE STABILITY IN THE PERSIAN GULF | False | By Edward M. Kennedy | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/letter-on-gasoline-lead-to-accelerate-cleaner-exhausts.html | Letter: On Gasoline Lead To Accelerate Cleaner Exhausts | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/cogenic-energy-systems-reports-earnings-for-qtr-to-july-31.html | COGENIC ENERGY SYSTEMS reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/l-the-met-presents-canned-montand-150487.html | THE MET PRESENTS: 'CANNED' MONTAND | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/dior-makes-formal-apology-to-newark-for-reputed-slur.html | DIOR MAKES FORMAL APOLOGY TO NEWARK FOR REPUTED SLUR | False | By Michael Norman, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/rangers-dancing-to-get-extra-edge.html | Rangers Dancing To Get Extra Edge | False | By Lawrie Mifflin, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/movies/siberiade-winner-of-cannes-prize.html | 'SIBERIADE' WINNER OF CANNES PRIZE | False | By Vincent Canby | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/vaughan-jacklin-corp-reports-earnings-for-qtr-to-june-30.html | VAUGHAN-JACKLIN CORP reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/macy-r-h-co-reports-earnings-for-qtr-to-july-31.html | MACY, R H, & CO reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/marion-barry-washington-mayor-easily-wins-2d-term-nomination.html | MARION BARRY, WASHINGTON MAYOR, EASILY WINS 2D-TERM NOMINATION | False | By Ben A. Franklin, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/lebanon-crazy-quilt-land-of-conflict.html | LEBANON CRAZY QUILT LAND OF CONFLICT | False | By Eric Pace | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/a-fan-at-the-game-a-day-of-too-many-events.html | A FAN AT THE GAME; A DAY OF TOO MANY EVENTS | False | By John Leonard | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/dwg-corp-reports-earnings-for-qtr-to-july-31.html | DWG CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-york-day-by-day-152838.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/nato-maneuvers-fail-to-impress-some-witnesses.html | NATO MANEUVERS FAIL TO IMPRESS SOME WITNESSES | False | By Drew Middleton, Special To The New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/chock-full-o-nuts-stake.html | Chock Full o' Nuts Stake | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/books/books-of-the-times-150352.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/the-puerto-rico-revision.html | THE PUERTO RICO REVISION | False | By Karen W. Arenson | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/metro-airlines-reports-earnings-for-qtr-to-july-31.html | METRO AIRLINES reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/food-notes-150600.html | FOOD NOTES | False | By Marian Burros | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/wallace-computer-services-inc-reports-earnings-for-yr-to-july-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Yr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/rights-panel-head-calls-for-summit.html | RIGHTS PANEL HEAD CALLS FOR 'SUMMIT' | False | By Robert Pear | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/reagan-modifies-tax-credit-plan.html | REAGAN MODIFIES TAX CREDIT PLAN | False | By Francis X. Clines, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/sports-people-us-stars-flounder.html | SPORTS PEOPLE; U.S. Stars Flounder | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/chi-chi-s-inc-reports-earnings-for-qtr-to-july-31.html | CHI-CHI'S INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/polish-protesters-and-police-clash-again.html | POLISH PROTESTERS AND POLICE CLASH AGAIN | False | By John Kifner, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-july-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/philharmonic-to-open-still-aglow-from-tour.html | PHILHARMONIC TO OPEN, STILL AGLOW FROM TOUR | False | By Bernard Holland | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/l-candidates-who-won-t-take-no-for-an-answer-150488.html | CANDIDATES WHO WON'T TAKE NO FOR AN ANSWER | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/market-place-the-buying-from-abroad.html | Market Place; The Buying From Abroad | False | By Vartanig G. Vartan | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/cable-tv-industries-reports-earnings-for-qtr-to-july-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/house-panel-takes-up-immigration-measure.html | House Panel Takes Up; Immigration Measure | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/l-draft-registration-should-be-abolished-150498.html | 'DRAFT REGISTRATION SHOULD BE ABOLISHED' | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/the-panoply-of-preparation-for-the-marcos-visit.html | THE PANOPLY OF PREPARATION FOR THE MARCOS VISIT | False | By Lynn Rosellini, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/conagra-inc-reports-earnings-for-qtr-to-aug-29.html | CONAGRA INC reports earnings for Qtr to Aug 29 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/ibm-accuses-3-executives-of-stealing-computer-secrets.html | I.B.M. ACCUSES 3 EXECUTIVES OF STEALING COMPUTER SECRETS | False | By Andrew Pollack | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/massacres-spread-terror-in-the-land-of-maya.html | MASSACRES SPREAD TERROR IN THE LAND OF MAYA | False | By Marlise Simons, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/equitable-life.html | Equitable Life | False | | 1982-09-20 | TX 972938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/obituaries/leicester-hemingway-writer-and-ernest-s-brother-is-suicide.html | LEICESTER HEMINGWAY, WRITER AND ERNEST'S BROTHER, IS SUICIDE | False | By Herbert Mitgang | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/bishop-tutu-in-city-voices-concern.html | BISHOP TUTU IN CITY, VOICES CONCERN | False | By Charles Austin | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/marcade-group-inc-reports-earnings-for-qtr-to-july-31.html | MARCADE GROUP INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/utah-power-light-co-reports-earnings-for-yr-to-aug31.html | UTAH POWER & LIGHT CO reports earnings for Yr to Aug 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/the-region-minor-parties-join-connecticut-races.html | THE REGION; Minor Parties Join Connecticut Races | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/wine-talk-149968.html | WINE TALK | False | By Terry Robards | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/sports-people-request-for-testimony.html | SPORTS PEOPLE; Request for Testimony | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/economic-scene-less-jittery-financiers.html | Economic Scene; Less Jittery Financiers | False | By Leonard Silk | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/a-cable-chief-quits-in-florida.html | A Cable Chief Quits in Florida | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/the-new-yogurts-are-they-really-yogurt.html | THE NEW YOGURTS: ARE THEY REALLY YOGURT? | False | By Marian Burros | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/surging-orioles-sweep-2-games.html | SURGING ORIOLES SWEEP 2 GAMES | False | By Murray Chass, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/bridge-bidding-sometimes-shows-exactly-how-the-cards-lie.html | Bridge; Bidding Sometimes Shows Exactly How the Cards Lie | False | By Alan Truscott | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/proler-international-corp-reports-earnings-for-qtr-to-july-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-july.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to July | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/l-addendum-on-apples-153041.html | Addendum on Apples | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/obituaries/bashir-gemayel-lived-by-the-sword.html | BASHIR GEMAYEL LIVED BY THE SWORD | False | By Edward A. Gargan | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/no-headline-152312.html | No Headline | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/chrysler-talks-extended-a-day-just-before-deadline.html | CHRYSLER TALKS EXTENDED A DAY, JUST BEFORE DEADLINE | False | By John Holusha, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/condec-corp-reports-earnings-for-yr-to-june-30.html | CONDEC CORP reports earnings for Yr to June 30 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/dc-10-crash-seeking-clues-news-analysis.html | DC-10 CRASH: SEEKING CLUES; News Analysis | False | By Richard Witkin | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/a-surge-of-failures-in-europe.html | A SURGE OF FAILURES IN EUROPE | False | By John Tagliabue, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/around-the-nation-judge-hears-of-effects-of-nevada-atomic-tests.html | AROUND THE NATION; Judge Hears of Effects Of Nevada Atomic Tests | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/the-first-steps-of-a-team.html | THE FIRST STEPS OF A TEAM | False | By William N. Wallace, Special To the New York Times | 1982-09-20 | TX 972938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/marcos-leaves-manila-for-us-visit.html | MARCOS LEAVES MANILA FOR U.S. VISIT | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/scouting-looking-ahead.html | SCOUTING; Looking Ahead | False | By Joseph Durso | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/2-house-leaders-urge-bill-to-encourage-balanced-budget-next-year.html | 2 HOUSE LEADERS URGE BILL TO ENCOURAGE BALANCED BUDGET NEXT YEAR | False | By Martin Tolchin | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/gemayel-of-lebanon-is-killed-in-bomb-blast-at-party-offices.html | GEMAYEL OF LEBANON IS KILLED IN BOMB BLAST AT PARTY OFFICES | False | By Colin Campbell | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/arts/vacant-tv-channels-found-vanishing-by-fcc-study.html | VACANT TV CHANNELS FOUND VANISHING BY F.C.C. STUDY | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/stokely-plans-sale.html | Stokely Plans Sale | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/flavored-yogurts-how-they-taste.html | FLAVORED YOGURTS: HOW THEY TASTE | False | By Marian Burros | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/mexican-curb-eased.html | Mexican Curb Eased | False | By Alan Riding, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/reagan-asks-additions-to-wilderness-system.html | REAGAN ASKS ADDITIONS TO WILDERNESS SYSTEM | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/cook-united-inc-reports-earnings-for-qtr-to-aug-14.html | COOK UNITED INC reports earnings for Qtr to Aug 14 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/great-watch-ideas.html | GREAT WATCH IDEAS | False | By L.r. Shannon | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/2-sites-are-designated-as-landmarks-by-city.html | 2 Sites Are Designated As Landmarks by City | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/for-lincoln-west-now.html | For Lincoln West - Now | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/discoveries-1-for-nostalgic-hours.html | DISCOVERIES; 1. For Nostalgic Hours | False | By Angela Taylor | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/c-corrections-153106.html | CORRECTIONS | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/around-the-nation-2-coast-doctors-plead-not-guilty-in-death.html | AROUND THE NATION; 2 Coast Doctors Plead Not Guilty in Death | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/briefing-151425.html | BRIEFING | False | By Phil Gailey and Waren Weaver Jr. | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/diversified-industries-reports-earnings-for-qtr-to-july-31.html | DIVERSIFIED INDUSTRIES reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/around-the-world-scandal-suspect-s-return-sought-by-italy.html | AROUND THE WORLD; Scandal Suspect's Return Sought by Italy | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/movies/reporters-on-the-job-in-paris.html | 'REPORTERS' ON THE JOB IN PARIS | False | By Janet Maslin | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/nevada-senate-race-near-tie.html | NEVADA SENATE RACE NEAR TIE | False | By Wallace Turner, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/miranda-still-ring-mystery.html | MIRANDA STILL RING MYSTERY | False | By Michael Katz | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/slaying-is-denounced-by-reagan-us-fears-new-burst-in-fighting.html | SLAYING IS DENOUNCED BY REAGAN; U.S. FEARS NEW BURST IN FIGHTING | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/the-region-152911.html | THE REGION | False | Court Order Defied, By U.p.s. Strikers | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-09-20 | TX 972938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/advertising-flurry-of-promotions-at-busy-ally-gargano.html | ADVERTISING; Flurry of Promotions At Busy Ally & Gargano | False | By Philip H. Dougherty | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-york-day-by-day-152828.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/news-summary-wednesday-september-15-1982.html | NEWS SUMMARY; WEDNESDAY, SEPTEMBER 15, 1982 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/pilot-in-crash-recounts-rough-decision-toll-at-50.html | PILOT IN CRASH RECOUNTS ROUGH DECISION; TOLL AT 50 | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/reagan-names-aide-to-fight-a-arms-spread.html | REAGAN NAMES AIDE TO FIGHT A-ARMS SPREAD | False | By Judith Miller, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/expos-top-mets-for-4th-straight-victory.html | EXPOS TOP METS FOR 4TH STRAIGHT VICTORY | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/plays-steelers-find-good-kicker-in-discard.html | PLAYS; STEELERS FIND GOOD KICKER IN DISCARD | False | By Joseph Durso | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/unity-buying-service-co-reports-earnings-for-qtr-to-july-31.html | UNITY BUYING SERVICE CO reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/reunion-at-the-soccer-bowl.html | REUNION AT THE SOCCER BOWL | False | By Alex Yannis, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/opinion/l-key-components-of-the-un-out-of-step-with-its-charter-150499.html | KEY COMPONENTS OF THE U.N. OUT OF STEP WITH ITS CHARTER | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/easco-evans.html | Easco-Evans | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/auto-sales-by-big-3-fall-28.6.html | AUTO SALES BY BIG 3 FALL 28.6% | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/amfesco-industries-inc-reports-earnings-for-qtr-to-june-30.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/healthdyne-inc-reports-earnings-for-qtr-to-july-31.html | HEALTHDYNE INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/us-farm-export-aid-considered.html | U.S. FARM EXPORT AID CONSIDERED | False | By Seth S. King, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/unimation-inc-reports-earnings-for-yr-to-july-31.html | UNIMATION INC reports earnings for Yr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/careers-weighing-majors-for-cash-value.html | Careers; Weighing Majors for Cash Value | False | By Elizabeth M. Fowler | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/kimberly-outlays.html | Kimberly Outlays | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/new-york-day-by-day-152814.html | NEW YORK DAY BY DAY | False | By Deirdre Carmondy and Clyde Haberman | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/world/deal-with-reagan-is-denied-by-peres.html | DEAL WITH REAGAN IS DENIED BY PERES | False | By David K. Shipler, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/doctor-53-is-found-shot-to-death-near-grammercy-park-office.html | DOCTOR, 53, IS FOUND SHOT TO DEATH NEAR GRAMMERCY PARK OFFICE | False | By Joseph B. Treaster | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/heritage-group-inc-reports-earnings-for-12-weeks-to-aug-7.html | HERITAGE GROUP INC reports earnings for 12 weeks to Aug 7 | False | | 1982-09-20 | TX 972938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/movies/arts-deals-for-moscow-and-peking.html | ARTS DEALS FOR MOSCOW AND PEKING | False | By Aljean Harmetz, Special To the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/company-news-key-banks-inc-plans-takeover-in-maine.html | COMPANY NEWS; Key Banks Inc. Plans Takeover in Maine | False | Special to the New York Times | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/us-will-raise-11.75-billion.html | U.S. WILL RAISE $11.75 BILLION | False | By Michael Quint | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/the-region-teachers-return-in-north-plainfield.html | THE REGION; Teachers Return In North Plainfield | False | By United Press International | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/business-people-a-hutton-executive-joins-rothschild.html | BUSINESS PEOPLE; A HUTTON EXECUTIVE JOINS ROTHSCHILD | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/nyregion/city-police-to-combat-car-thieves-with-addition-of-40-investigators.html | CITY POLICE TO COMBAT CAR THIEVES WITH ADDITION OF 40 INVESTIGATORS | False | By Barbara Basler | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/around-nation-storm-strands-travelers-rocky-mountains-united-press-international.html | AROUND THE NATION; Storm Strands Travelers In Rocky Mountains; United Press International | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/obituaries/john-gardner-49-novelist-and-poet.html | JOHN GARDNER, 49; NOVELIST AND POET | False | By David W. Dunlap | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/sports-of-the-times-professor-deserves-tenure.html | SPORTS OF THE TIMES; PROFESSOR DESERVES TENURE | False | By George Vecsey | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/sports/no-headline-152302.html | No Headline | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/macy-s-net-rises-44.1-in-quarter.html | Macy's Net Rises 44.1% In Quarter | False | By Phillip H. Wiggins | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/us/afl-cio-urges-support-for-democrats-job-measure.html | A.F.L.-C.I.O. Urges Support For Democrats' Job Measure | False | AP | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/roper-corp-reports-earnings-for-qtr-to-july-31.html | ROPER CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/personal-health-149966.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/garden/they-re-clothes-crazy-fer-sure-valley-girls-aren-t-just-in-california.html | THEY'RE CLOTHES CRAZY, FER SURE; Valley Girls aren't just in California | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-15 | 1982-09-15 | https://www.nytimes.com/1982/09/15/business/mony-mortgage-investors-reports-earnings-for-qtr-to-aug30.html | MONY MORTGAGE INVESTORS reports earnings for Qtr to Aug 30 | False | | 1982-09-20 | TX 972938 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/national-data-communications-inc-reports-earnings-for-qtr-to-july-31.html | NATIONAL DATA COMMUNICATIONS INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/el-salvador-s-war-casts-pall-on-independence-celebration.html | EL SALVADOR'S WAR CASTS PALL ON INDEPENDENCE CELEBRATION | False | By Bernard Weinraub, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/galtieri-muses-on-what-if-s-of-falkland-war.html | GALTIERI MUSES ON WHAT-IF'S OF FALKLAND WAR | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/tool-makers-are-hopeful-despite-slump.html | TOOL MAKERS ARE HOPEFUL DESPITE SLUMP | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-july-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/american-design-a-storewide-salute.html | AMERICAN DESIGN: A STOREWIDE SALUTE | False | By Fred Ferretti | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/in-chicago-old-bars-can-get-a-new-life.html | IN CHICAGO, OLD BARS CAN GET A NEW LIFE | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/copter-crash-victims-named.html | Copter Crash Victims Named | False | AP | 1982-09-20 | TX 972939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/israel-drives-on-west-beirut-to-prevent-guerrilla-gains-after-slaying-of-gemayel.html | ISRAEL DRIVES ON WEST BEIRUT TO PREVENT GUERRILLA GAINS AFTER SLAYING OF GEMAYEL | False | By Colin Campbell, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/bar-group-study-finds-retreat-on-civil-rights-under-reagan.html | BAR GROUP STUDY FINDS 'RETREAT' ON CIVIL RIGHTS UNDER REAGAN | False | By Leslie Maitland, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/aide-says-pentagon-heeded-law-in-effort-to-promote-the-c-5.html | AIDE SAYS PENTAGON HEEDED LAW IN EFFORT TO PROMOTE THE C-5 | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/now-computerized-bulletin-boards.html | NOW COMPUTERIZED BULLETIN BOARDS | False | By Peter Kerr | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/concert-leontyne-price.html | CONCERT: LEONTYNE PRICE | False | By Donal Henahan | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/ncaa-telecast-rights-on-football-struck-down.html | N.C.A.A. TELECAST RIGHTS ON FOOTBALL STRUCK DOWN | False | By Gordon S. White Jr. | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/a-business-school-s-struggle.html | A BUSINESS SCHOOL'S STRUGGLE | False | By Tamar Lewin | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/two-mideast-bombs-and-a-flare.html | Two Mideast Bombs and a Flare | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/pole-goes-home-voluntarily-to-face-plot-charges.html | POLE GOES HOME VOLUNTARILY TO FACE PLOT CHARGES | False | By John Kifner, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/gemayel-is-buried-as-political-leaders-call-for-calm-in-lebanon.html | GEMAYEL IS BURIED AS POLITICAL LEADERS CALL FOR CALM IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/second-suspect-held-for-murder-in-masselli-case.html | SECOND SUSPECT HELD FOR MURDER IN MASSELLI CASE | False | By Joseph B. Treaster | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/credit-markets-fed-moves-push-rates-higher.html | CREDIT MARKETS; Fed Moves Push Rates Higher | False | By Michael Quint | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/sports-of-the-times-waiting-for-gerry-cooney.html | SPORTS OF THE TIMES; WAITING FOR GERRY COONEY | False | By Dave Anderson | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/egypt-assails-israeli-move-into-west-beirut.html | EGYPT ASSAILS ISRAELI MOVE INTO WEST BEIRUT | False | By William E. Farrell, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/amoskeag-co-reports-earnings-for-qtr-to-june-30.html | AMOSKEAG CO reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/nfl-players-set-tuesday-deadline.html | N.F.L. PLAYERS SET TUESDAY DEADLINE | False | By Michael Janofsky | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/consul-corp-reports-earnings-for-qtr-to-aug-31.html | CONSUL CORP reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/mexico-and-venezuela-in-central-america-plea.html | MEXICO AND VENEZUELA IN CENTRAL AMERICA PLEA | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/king-loses-to-dukakis-in-massachusetts-race.html | KING LOSES TO DUKAKIS IN MASSACHUSETTS RACE | False | By Dudley Clendinen, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/crowley-milner-co-reports-earnings-for-qtr-to-july-31.html | CROWLEY MILNER & CO reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/home-beat.html | HOME BEAT | False | By Carol Vogel | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/stock-repurchase-sought-by-liberty.html | Stock Repurchase Sought by Liberty | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/executive-changes-153728.html | EXECUTIVE CHANGES | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/carpenter-plan-is-liked.html | Carpenter Plan Is Liked | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/mets-beaten-by-homer-in-11th.html | METS BEATEN BY HOMER IN 11TH | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/kim-il-sung-visits-china-by-rail.html | KIM IL SUNG VISITS CHINA BY RAIL | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/advertising-rca-creates-magazine-for-the-video-market.html | ADVERTISING; RCA Creates Magazine For the Video Market | False | By Philip H. Dougherty | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/a-wider-selection-in-children-s-video.html | A WIDER SELECTION IN CHILDREN'S VIDEO | False | By Jane Wollman | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/lexicon.html | LEXICON | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/industrial-production-falls-0.5.html | INDUSTRIAL PRODUCTION FALLS 0.5% | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/critic-s-notebook-when-composer-offers-words-about-his-music.html | CRITIC'S NOTEBOOK; WHEN COMPOSER OFFERS WORDS ABOUT HIS MUSIC | False | By Bernard Holland | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/oau-said-to-try-to-revive-meeting.html | O.A.U. SAID TO TRY TO REVIVE MEETING | False | By Alan Cowell, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/l-mideast-prerequisite-for-the-wedding-155722.html | MIDEAST PREREQUISITE FOR THE 'WEDDING' | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/impasse-reported-in-battle-on-funds-for-military-in-83.html | IMPASSE REPORTED IN BATTLE ON FUNDS FOR MILITARY IN '83 | False | By Hedrick Smith, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/house-unit-starts-inquiry-on-reagan-panel-s-work.html | HOUSE UNIT STARTS INQUIRY ON REAGAN PANEL'S WORK | False | By David Burnham, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/16-of-the-56-fatalities-in-air-crash-in-spain-are-identified-in-first-list.html | 16 OF THE 56 FATALITIES IN AIR CRASH IN SPAIN ARE IDENTIFIED IN FIRST LIST | False | By William G. Blair | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/va-assailed-on-delaying-agent-orange-study.html | V.A. ASSAILED ON DELAYING AGENT ORANGE STUDY | False | By Richard Severo | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/justice-dept-supports-foes-of-chicago-districting-plan.html | JUSTICE DEPT. SUPPORTS FOES OF CHICAGO DISTRICTING PLAN | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/hers.html | HERS | False | By Betty Rollin | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/opera-group-in-pact-with-philippines.html | OPERA GROUP IN PACT WITH PHILIPPINES | False | By Fox Butterfield, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/2-starters-for-giants-sidelined.html | 2 STARTERS FOR GIANTS SIDELINED | False | By Frank Litsky, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/obituaries/sidney-friedman-ex-banker-dead.html | SIDNEY FRIEDMAN, EX-BANKER, DEAD | False | By Walter H. Waggoner | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/the-real-thing.html | The Real Thing | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/sports-people-herron-is-traded.html | SPORTS PEOPLE; Herron Is Traded | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/ogden-completes-allied-acquisition.html | Ogden Completes Allied Acquisition | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/rock-concert-fleetwood-mac-on-mirage-tour.html | ROCK CONCERT: FLEETWOOD MAC ON 'MIRAGE' TOUR | False | By John Rockwell | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/icot-corp-reports-earnings-for-qtr-to-july-30.html | ICOT CORP reports earnings for Qtr to July 30 | False | | 1982-09-20 | TX 972939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/cuomo-and-koch-stress-their-division-in-debate-excerpts-from-debate-page-b4.html | CUOMO AND KOCH STRESS THEIR DIVISION IN DEBATE; Excerpts from debate, page B4. | False | By Frank Lynn | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/the-region-ups-workers-end-2-day-strike.html | THE REGION; U.P.S. Workers End 2-Day Strike | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/icahn-group-buys-stake-in-dan-river.html | Icahn Group Buys Stake in Dan River | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/shero-gets-radio-job-for-all-devils-games.html | SHERO GETS RADIO JOB FOR ALL DEVILS' GAMES | False | By Malcolm Moran, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/kaiser-trims-payout.html | Kaiser Trims Payout | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/broom-dance-is-winner.html | Broom Dance Is Winner | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/a-grieving-monaco-is-asking-questions.html | A GRIEVING MONACO IS ASKING QUESTIONS | False | By John Vinocur, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/3-on-li-face-charges-in-veterans-kickbacks.html | 3 on L.I. Face Charges In Veterans' Kickbacks | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/no-headline-155144.html | No Headline | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/mexico-hits-snag-on-stock.html | MEXICO HITS SNAG ON STOCK | False | By Alan Riding, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/excerpts-from-debate-by-democratic-candidates-for-new-york-governor.html | EXCERPTS FROM DEBATE BY DEMOCRATIC CANDIDATES FOR NEW YORK GOVERNOR | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/new-york-day-by-day-156084.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/orioles-again-rally-to-defeat-yankees.html | ORIOLES AGAIN RALLY TO DEFEAT YANKEES | False | By Murray Chass, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/l-mideast-prerequisite-for-the-wedding-153085.html | MIDEAST PREREQUISITE FOR THE 'WEDDING' | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/rudolf-hess-gets-a-checkup.html | Rudolf Hess Gets a Checkup | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/finance-briefs-153694.html | FINANCE BRIEFS | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/ibm-trade-cases-show-its-vigilance-news-analysis.html | I.B.M. TRADE CASES SHOW ITS VIGILANCE; News Analysis | False | By Andrew Pollack | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/quotation-of-the-day-156037.html | Quotation of the Day | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/the-city-police-seek-motive-in-doctor-s-killing.html | THE CITY; Police Seek Motive in Doctor's Killing | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/house-committee-backs-penalties-for-those-who-hire-illegal-aliens.html | HOUSE COMMITTEE BACKS PENALTIES FOR THOSE WHO HIRE ILLEGAL ALIENS | False | By Robert Pear, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/business-people-a-heinz-man-is-named-president-of-star-kist.html | BUSINESS PEOPLE; A Heinz Man Is Named President of Star-Kist | False | By Daniel F. Cuff | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/no-headline-155157.html | No Headline | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/diodes-inc-reports-earnings-for-qtr-to-july-31.html | DIODES INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/paterson-steps-down-as-secretary-of-state.html | Paterson Steps Down As Secretary of State | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/li-blast-kills-2-off-duty-policemen.html | L.I. BLAST KILLS 2 OFF-DUTY POLICEMEN | False | By James Barron, Special To the New York Times | 1982-09-20 | TX 972939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/arafat-sees-pope-and-italy-s-leader.html | ARAFAT SEES POPE AND ITALY'S LEADER | False | By Henry Kamm, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/mccarthy-loses-his-bid-in-minnesota.html | MCCARTHY LOSES HIS BID IN MINNESOTA | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/dow-at-930.46-13-month-high.html | DOW AT 930.46, 13-MONTH HIGH | False | By Alexander R. Hammer | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/l-a-tuition-advance-fund-should-be-part-of-the-solution-155756.html | A TUITION ADVANCE FUND SHOULD BE PART OF THE SOLUTION | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/first-boston-is-city-s-adviser.html | FIRST BOSTON IS CITY'S ADVISER | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/excerpts-from-speech.html | EXCERPTS FROM SPEECH | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/ear-columnist-goes-to-washington-times.html | 'Ear' Columnist Goes To Washington Times | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/soviet-offers-a-6-point-plan-for-peace-in-the-middle-east.html | SOVIET OFFERS A 6-POINT PLAN FOR PEACE IN THE MIDDLE EAST | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/railroads-reach-pact-with-union.html | RAILROADS REACH PACT WITH UNION | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/retirement-village-is-an-animal-haven.html | 'RETIREMENT VILLAGE' IS AN ANIMAL HAVEN | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/nike-secures-credit.html | Nike Secures Credit | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/house-votes-to-ease-ship-antitrust-rules.html | HOUSE VOTES TO EASE SHIP ANTITRUST RULES | False | By Ernest Holsendolph, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/obituaries/rodrigo-colon-sanchez-55-headed-world-boxing-group.html | Rodrigo Colon Sanchez, 55, Headed World Boxing Group | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/sports-people-former-player-sues.html | SPORTS PEOPLE; Former Player Sues | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/cannon-is-victor-in-nevada-contest.html | CANNON IS VICTOR IN NEVADA CONTEST | False | By Wallace Turner, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/plays.html | PLAYS | False | By Joseph Durso | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/american-telephone-telegraph-co-inc-reports-earnings-for-qtr-to-aug-31.html | AMERICAN TELEPHONE & TELEGRAPH CO INC reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/drug-patents-bill-is-defeated.html | DRUG PATENTS BILL IS DEFEATED | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/the-caribbean-waits.html | THE CARIBBEAN WAITS | False | By Robert W. Kasten Jr. | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/business-digest-thursday-september-16-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, SEPTEMBER 16, 1982; The Economy | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/is-there-a-good-time-to-collect-garbage-greenwich-wonders.html | IS THERE A GOOD TIME TO COLLECT GARBAGE? GREENWICH WONDERS | False | By Samuel G. Freedman, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/new-york-day-by-day-156089.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/scouting-big-but-not-slow.html | SCOUTING; Big but Not Slow | False | By Neil Amdur and Lawrie Mifflin | 1982-09-20 | TX 972939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/rift-may-delay-hibernia-plan.html | Rift May Delay Hibernia Plan | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/holly-s-inc-reports-earnings-for-qtr-to-july-31.html | HOLLY'S INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/south-atlantic-suit.html | South Atlantic Suit | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/air-force-agrees-on-joint-efforts-with-the-navy.html | AIR FORCE AGREES ON JOINT EFFORTS WITH THE NAVY | False | By Richard Halloran, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/scouting-good-business.html | SCOUTING; Good Business | False | By Neil Amdur and Lawrie Mifflin | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/state-panel-told-about-violence-in-construction.html | STATE PANEL TOLD ABOUT VIOLENCE IN CONSTRUCTION | False | By Selwyn Raab | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/business-people-eec-s-ambassador-remains-outspoken.html | BUSINESS PEOPLE; E.E.C.'s Ambassador Remains Outspoken | False | By Daniel F. Cuff | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/malone-goes-to-76ers-for-caldwell-jones.html | MALONE GOES TO 76ERS FOR CALDWELL JONES | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/fed-tells-of-june-move-to-slow-dollar-s-surge.html | FED TELLS OF JUNE MOVE TO SLOW DOLLAR'S SURGE | False | By Paul Lewis | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/balance-computer-corp-reports-earnings-for-qtr-to-july-31.html | BALANCE COMPUTER CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-july-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/55-arrested-in-protest-at-a-toxic-dump-in-carolina.html | 55 ARRESTED IN PROTEST AT A TOXIC DUMP IN CAROLINA | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/peabody-weighs-plan.html | Peabody Weighs Plan | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/business-people-why-tecmar-head-favors-electronics.html | BUSINESS PEOPLE; Why Tecmar Head Favors Electronics | False | By Daniel F. Cuff | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/2-ex-state-senators-vie-for-rep-chisholm-s-job.html | 2 EX-STATE SENATORS VIE FOR REP. CHISHOLM'S JOB | False | By Ronald Smothers | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/the-region-gambling-inquiry-nets-state-trooper.html | THE REGION; Gambling Inquiry Nets State Trooper | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/advertising-challenges-in-selling-car-import.html | Advertising; Challenges In Selling Car Import | False | By Philip H. Dougherty | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/national-service-industries-inc-reports-earnings-for-qtr-to-aug-31.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/obituaries/kristjan-eldjarn-former-president-of-iceland.html | KRISTJAN ELDJARN, FORMER PRESIDENT OF ICELAND | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/new-york-day-by-day-154285.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/no-headline-154379.html | No Headline | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/key-rates-154134.html | Key Rates | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/united-technologies-in-peace-bid-to-bendix.html | UNITED TECHNOLOGIES IN PEACE BID TO BENDIX | False | By Robert J. Cole | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/parents-fight-change-in-aid-for-disabled.html | PARENTS FIGHT CHANGE IN AID FOR DISABLED | False | By Howard Blum | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/east-side-landmark-group-set.html | EAST SIDE LANDMARK GROUP SET | False | | 1982-09-20 | TX 972939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/technology-keeping-pace-with-paints.html | Technology ; Keeping Pace With Paints | False | By Barnaby J. Feder | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/briefing-154327.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/braniff-funds-face-inquiry.html | Braniff Funds Face Inquiry | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/some-walkouts-reported-as-chrysler-talks-go-on.html | SOME WALKOUTS REPORTED AS CHRYSLER TALKS GO ON | False | By John Holusha, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/helms-seeks-delay-on-state-dept-job.html | HELMS SEEKS DELAY ON STATE DEPT. JOB | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/stake-in-newmont.html | Stake in Newmont | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/q-a-152409.html | Q&A | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/bear-stearns-head-wins-global-seat.html | BEAR, STEARNS HEAD WINS GLOBAL SEAT | False | By Thomas J. Lueck | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/rivals-for-senate-appeal-to-labor-in-connecticut.html | RIVALS FOR SENATE APPEAL TO LABOR IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/no-headline-153512.html | No Headline | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/west-europeans-voice-concern-over-lebanon.html | West Europeans Voice Concern Over Lebanon | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/senate-kills-plan-to-curb-abortion-by-a-vote-of-47-46.html | SENATE KILLS PLAN TO CURB ABORTION BY A VOTE OF 47-46 | False | By Steven V. Roberts, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/new-chief-at-doyle-dane.html | New Chief At Doyle Dane | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/israeli-censors-crack-down-on-the-arab-press.html | ISRAELI CENSORS CRACK DOWN ON THE ARAB PRESS | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/sensing-incense-with-ears-of-the-spirit.html | SENSING INCENSE WITH 'EARS OF THE SPIRIT' | False | By Enid Nemy | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/gemayels-importance.html | GEMAYEL'S IMPORTANCE | False | By Guy Sitbon | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/public-tv-alliance-on-culture-series.html | PUBLIC TV ALLIANCE ON CULTURE SERIES | False | By Sally Bedell | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/books/what-authors-do-to-protect-mss.html | WHAT AUTHORS DO TO PROTECT MSS | False | By Edwin McDowell | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/noridc-design-of-50-s-gave-modern-a-new-meaning.html | NORIDC DESIGN OF 50's GAVE 'MODERN' A NEW MEANING | False | By Rita Reif | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/ford-sets-test-of-lease-plan.html | Ford Sets Test Of Lease Plan | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/texas-instruments-in-ibm-venture.html | Texas Instruments In I.B.M. Venture | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/mccormick-co-reports-earnings-for-qtr-to-aug31.html | MCCORMICK & CO reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/dry-dock-arranges-dollar-link.html | DRY DOCK ARRANGES DOLLAR LINK | False | By Robert A. Bennett | 1982-09-20 | TX 972939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/briefs-154221.html | BRIEFS | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/auto-bill-voted-by-panel.html | Auto Bill Voted by Panel | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/pop-70-sinatra-minutes-thrill-old-and-young.html | POP: 70 SINATRA MINUTES THRILL OLD AND YOUNG | False | By Robert Palmer | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/bridge-the-way-a-player-thinks-suggests-how-good-he-is.html | Bridge: The Way a Player Thinks Suggests How Good He Is | False | By Alan Truscott | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/scouting-elusive-perfection.html | SCOUTING; Elusive Perfection | False | By Neil Amdur and Lawrie Mifflin | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/2-familiar-names-win-wisconsin-races.html | 2 FAMILIAR NAMES WIN WISCONSIN RACES | False | By Andrew H. Malcolm, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/books/books-of-the-times-153094.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/anixter-bros-inc-reports-earnings-for-qtr-to-july-31.html | ANIXTER BROS INC reports earnings for QTr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/removing-screws-from-old-wood.html | REMOVING SCREWS FROM OLD WOOD | False | By Michael Varese | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/amarex-inc-reports-earnings-for-qtr-to-july-31.html | AMAREX INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/reagan-says-blacks-were-hurt-by-works-of-the-great-society.html | REAGAN SAYS BLACKS WERE HURT BY WORKS OF THE GREAT SOCIETY | False | By Steven R. Weisman, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/l-hands-across-the-sea-in-pursuit-of-disarmament-153095.html | HANDS ACROSS THE SEA IN PURSUIT OF DISARMAMENT | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/essay-beware-the-wedge.html | ESSAY; BEWARE THE WEDGE | False | By William Safire | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/around-the-world-47-greeks-defy-ban-on-marquis-de-sade.html | AROUND THE WORLD; 47 Greeks Defy Ban on Marquis de Sade | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/primary-choices-for-the-city-council.html | Primary Choices for the City Council | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/l-letters-legal-help-not-enough-153427.html | LETTERS; Legal Help Not Enough | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/news-of-music-kansas-citys-orchestra-survives.html | NEWS OF MUSIC; KANSAS CITY'S ORCHESTRA SURVIVES | False | By Theodore W. Libbey Jr. | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/l-the-gulf-of-mexico-is-alive-and-well-153093.html | THE GULF OF MEXICO IS ALIVE AND WELL | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/group-says-st-bart-s-misstated-lease-deal.html | Group Says St. Bart's Misstated Lease Deal | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/sports-people-a-buffalo-shuffle.html | SPORTS PEOPLE; A Buffalo Shuffle | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/man-accused-of-plotting-to-hack-off-his-foot.html | MAN ACCUSED OF PLOTTING TO HACK OFF HIS FOOT | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/opera-milnes-as-hamlet.html | OPERA: MILNES AS HAMLET | False | By Donal Henahan | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/us-exports-to-china-fall.html | U.S. Exports To China Fall | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/plant-in-queens-may-be-closed.html | Plant in Queens May Be Closed | False | | 1982-09-20 | TX 972939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/marocs-asserts-us-sometimes-forgets.html | MAROCS ASSERTS U.S. SOMETIMES FORGETS | False | By Lynn Rosellini, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/frequency-electronics-inc-reports-earnings-for-qtr-to-july-31.html | FREQUENCY ELECTRONICS INC reports earnings for QTr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/obituaries/no-headline-154852.html | No Headline | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/reagan-sends-adviser-on-a-mission-to-mexico.html | REAGAN SENDS ADVISER ON A MISSION TO MEXICO | False | Special to the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/boy-10-called-by-crime-jury-parents-fight-it.html | BOY, 10, CALLED BY CRIME JURY; PARENTS FIGHT IT | False | By E. R. Shipp | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/the-city-right-to-see-memo-is-won-by-kheel.html | THE CITY; Right to See Memo Is Won by Kheel | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/aro-corp-reports-earnings-for-qtr-to-aug-31.html | ARO CORP reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/asbestos-suits-cleared-to-proceed-asbestos-suits-cleared.html | Asbestos Suits Cleared To Proceed; Asbestos Suits Cleared | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/gardening-preparing-poinsettias.html | GARDENING; PREPARING POINSETTIAS | False | By Joan Lee Faust | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/theater/anspacher-to-reopen-oct-26.html | ANSPACHER TO REOPEN OCT. 26 | False | By John Corry | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/l-letters-women-and-careers-156045.html | LETTERS; Women and Careers | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/l-a-tuition-advance-fund-should-be-part-of-the-solution-153096.html | A TUITION ADVANCE FUND SHOULD BE PART OF THE SOLUTION | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/hometown-mourns-grace-kelly-girl-who-never-lost-touch.html | HOMETOWN MOURNS GRACE KELLY, GIRL WHO NEVER LOST TOUCH | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/scope-industries-inc-reports-earnings-for-yr-to-june-30.html | SCOPE INDUSTRIES INC reports earnings for Yr to June 30 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/carrier-layoffs.html | Carrier Layoffs | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/cheezem-development-corp-reports-earnings-for-qtr-to-july-31.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/exxon-land-suit.html | Exxon Land Suit | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/scouting-carlos-alberto-wants-to-coach.html | SCOUTING; Carlos Alberto Wants to Coach | False | By Neil Amdur and Lawrie Mifflin | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/environmentalists-protest-a-move-to-change-rules-on-air-pollution.html | ENVIRONMENTALISTS PROTEST A MOVE TO CHANGE RULES ON AIR POLLUTION | False | By Philip Shabecoff, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/state-department-s-no.3-has-a-habit-of-succeeding.html | STATE DEPARTMENT'S NO.3 HAS A HABIT OF SUCCEEDING | False | By Leslie H. Gelb, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/sackler-asian-collection-given-to-smithsonian.html | SACKLER ASIAN COLLECTION GIVEN TO SMITHSONIAN | False | By Irvin Molotsky, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/jazz-freeman-cox-duo.html | JAZZ: FREEMAN-COX DUO | False | By John S. Wilson | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/shouting-of-slogans-disrupts-a-hearing-on-brink-s-holdup.html | SHOUTING OF SLOGANS DISRUPTS A HEARING ON BRINK'S HOLDUP | False | By James Feron, Special To the New York Times | 1982-09-20 | TX 972939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/no-headline-154240.html | No Headline | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/market-place-bond-strategy-of-bank-fund.html | Market Place; Bond Strategy Of Bank Fund | False | By Vartanig G. Vartan | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/us-is-uneasy-over-israel-s-beirut-move.html | U.S IS UNEASY OVER ISRAEL'S BEIRUT MOVE | False | By Bernard Gwertzman, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/sweeney-todd-wins-sunday-ratings-race.html | 'Sweeney Todd' Wins Sunday Ratings Race | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/holders-approve-takeover-by-best.html | Holders Approve Takeover by Best | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/news-summary-thursday-september-16-1982.html | News Summary; THURSDAY, SEPTEMBER 16, 1982 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/primaries-and-safety-of-incumbency-news-analysis.html | PRIMARIES AND SAFETY OF INCUMBENCY; News Analysis | False | By Adam Clymer, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/newport-corp-reports-earnings-for-qtr-to-july-31.html | NEWPORT CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/players-rookie-holds-on-to-a-dream.html | PLAYERS; Rookie Holds On to a Dream | False | By Ira Berkow | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/transactions-154943.html | Transactions | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/power-test-corp-reports-earnings-for-qtr-to-july-31.html | POWER TEST CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/blaze-claims-24th-victim.html | Blaze Claims 24th Victim | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/abroad-at-home-living-by-the-sword.html | ABROAD AT HOME; LIVING BY THE SWORD | False | By Anthony Lewis | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/new-york-day-by-day-156091.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/sports-people-devine-stays-put.html | SPORTS PEOPLE; Devine Stays Put | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/opinion/l-what-s-holding-up-atom-waste-reprocessing-153084.html | WHAT'S HOLDING UP ATOM WASTE REPROCESSING | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/house-approves-47-billion-for-housing-and-urban-aid.html | HOUSE APPROVES $47 BILLION FOR HOUSING AND URBAN AID | False | By Martin Tolchin, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/earnings-at-t-gains-5.3-in-quarter.html | EARNINGS; A.T.&T. GAINS 5.3% IN QUARTER | False | By Phillip H. Wiggins | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/pianist-lars-roos.html | PIANIST: LARS ROOS | False | By Allen Hughes | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/barbara-bush-says-illiteracy-is-an-epidemic.html | BARBARA BUSH SAYS ILLITERACY IS AN EPIDEMIC | False | By Dorothy J. Gaiter | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/nyregion/the-city-2-rob-salesman-of-60000-in-gold.html | THE CITY; 2 Rob Salesman Of $60,000 in Gold | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/the-un-today-sept-16-1982-general-assembly.html | The U.N. Today; Sept. 16, 1982; GENERAL ASSEMBLY | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/arts/jazz-randy-weston.html | JAZZ: RANDY WESTON | False | By Jon Pareles | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/article-153980-no-title.html | Article 153980 — No Title | False | AP | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/kit-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | KIT MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/bluefish-and-tuna-running-in-local-waters.html | Bluefish and Tuna Running in Local Waters | False | | 1982-09-20 | TX 972939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/us/gop-challengers-get-low-priority.html | G.O.P. CHALLENGERS GET LOW PRIORITY | False | By Steven V. Roberts, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/hollywood-s-lovely-but-lonely-lady.html | HOLLYWOOD'S LOVELY BUT LONELY LADY | False | By Aljean Harmetz, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/world/soviet-hero-informer-13-leaves-a-bitter-legacy.html | SOVIET 'HERO' INFORMER, 13, LEAVES A BITTER LEGACY | False | By Serge Schmemann, Special To the New York Times | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/garden/emerging-young-architects-diversity-and-new-directions.html | EMERGING YOUNG ARCHITECTS: DIVERSITY AND NEW DIRECTIONS | False | By Paul Goldberger | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/business/trane-discloses-cash-paid-to-ge.html | Trane Discloses Cash Paid to G.E. | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/laporte-stops-miranda-for-wbc-title.html | LAPORTE STOPS MIRANDA FOR W.B.C. TITLE | False | By Michael Katz | 1982-09-20 | TX 972939 | | |
| 1982-09-16 | 1982-09-16 | https://www.nytimes.com/1982/09/16/sports/sports-people-hagler-bout-in-italy.html | SPORTS PEOPLE; Hagler Bout in Italy | False | | 1982-09-20 | TX 972939 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/abortion-foes-hailing-reagan-efforts-plan-to-renew-stalled-drive.html | ABORTION FOES, HAILING REAGAN EFFORTS, PLAN TO RENEW STALLED DRIVE | False | By Francis X. Clines, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/salvador-backed-by-us-opens-contact-with-guerrillas.html | SALVADOR, BACKED BY U.S., OPENS CONTACT WITH GUERRILLAS | False | By Bernard Weinraub, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/ever-changing-events-by-merce-cunningham.html | EVER-CHANGING 'EVENTS' BY MERCE CUNNINGHAM | False | By Jack Anderson | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/mets-end-expos-streak-9-4.html | METS END EXPOS' STREAK, 9-4 | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/state-to-provide-3-million-in-aid-to-south-bronx.html | STATE TO PROVIDE $3 MILLION IN AID TO SOUTH BRONX | False | By Dorothy J. Gaiter | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/quotations-of-the-day-158322.html | Quotations of the Day | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/viewing-the-spires-of-jersey-city.html | VIEWING THE SPIRES OF JERSEY CITY | False | By Robert Hanley | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/poles-say-union-fugitives-spurned-bid-for-talks.html | POLES SAY UNION FUGITIVES SPURNED BID FOR TALKS | False | By John Kifner, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/art-dealers-ask-ban-on-buyer-s-premiums.html | ART DEALERS ASK BAN ON BUYER'S PREMIUMS | False | By Michael Brenson | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/sports-people-raines-s-drug-problem.html | SPORTS PEOPLE; Raines's Drug Problem | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/pabst-files-suit.html | Pabst Files Suit | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/us-says-moscow-is-stalling-progress-on-nuclear-test-ban.html | U.S. Says Moscow Is Stalling Progress on Nuclear Test Ban | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/injured-in-brain-baby-wins-annuity.html | INJURED IN BRAIN, BABY WINS ANNUITY | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/man-in-the-news-senator-tough-in-the-fray-man-in-the-news.html | MAN IN THE NEWS; SENATOR TOUGH IN THE FRAY; Man in the News | False | By Marjorie Hunter, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/briefing-156715.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-20 | TX 972942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/not-so-small-talk-in-the-oval-office.html | NOT SO SMALL TALK IN THE OVAL OFFICE | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/angeles-corp-reports-earnings-for-qtr-to-june-30.html | ANGELES CORP reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/city-opera-s-new-view-of-the-old-magic-flute.html | CITY OPERA'S NEW VIEW OF THE OLD 'MAGIC FLUTE' | False | By Bernard Holland | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/conferees-agree-on-bill-for-subsidized-water.html | Conferees Agree on Bill For Subsidized Water | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/estimate-board-gives-approval-to-lincoln-west.html | ESTIMATE BOARD GIVES APPROVAL TO LINCOLN WEST | False | By Joyce Purnick | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/marlboro-draws-top-3.html | Marlboro Draws Top 3 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/schmidt-meets-with-rival-chief-in-crisis.html | SCHMIDT MEETS WITH RIVAL CHIEF IN CRISIS | False | By James M. Markham, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/ghotbzadeh-iran-hostage-crisis-figure-executed.html | GHOTBZADEH, IRAN HOSTAGE CRISIS FIGURE, EXECUTED | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/l-the-retarded-person-is-not-mentally-ill-156110.html | THE RETARDED PERSON IS NOT MENTALLY ILL | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/gas-is-plentiful-but-price-is-up.html | GAS IS PLENTIFUL, BUT PRICE IS UP | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/umet-properties-corp-reports-earnings-for-qtr-to-aug-31.html | UMET PROPERTIES CORP reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/about-real-estate-victorian-brownstones-going-up-in-queens-project.html | ABOUT REAL ESTATE; 'VICTORIAN BROWNSTONES' GOING UP IN QUEENS PROJECT | False | By Alan S. Oser | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/first-city-properties-inc-reports-earnings-for-qtr-to-july-31.html | FIRST CITY PROPERTIES INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/arafat-demands-3-nations-return-peace-force-to-beirut.html | ARAFAT DEMANDS 3 NATIONS RETURN PEACE FORCE TO BEIRUT | False | By Henry Kamm, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/credit-markets-rates-drop-a-bit-in-quiet-day-money-data-are-awaited.html | CREDIT MARKETS; Rates Drop a Bit in Quiet Day; Money Data Are Awaited | False | By Michael Quint | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/nobility-homes-reports-earnings-for-qtr-to-july-31.html | NOBILITY HOMES reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/nuclear-agency-picks-chairman-of-inquiry-panel.html | NUCLEAR AGENCY PICKS CHAIRMAN OF INQUIRY PANEL | False | By Matthew L. Wald | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/briefs-157712.html | BRIEFS | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/c-corrections-158335.html | CORRECTIONS | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/close-the-brick-loophole.html | CLOSE THE BRICK LOOPHOLE | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/statement-by-the-us.html | STATEMENT BY THE U.S. | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/2-concerts-for-creative-musicians.html | 2 CONCERTS FOR 'CREATIVE MUSICIANS' | False | By John Rockwell | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/bridge-polish-association-makes-it-tough-for-middle-aged.html | Bridge: Polish Association Makes It Tough for Middle-Aged | False | By Alan Truscott | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/orioles-complete-5-game-sweep.html | ORIOLES COMPLETE 5-GAME SWEEP | False | By Murray Chass, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/dashed-by-the-arabs.html | DASHED BY THE ARABS | False | By Thomas A. Dins | 1982-09-20 | TX 972942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/owners-planning-to-fill-rosters.html | OWNERS PLANNING TO FILL ROSTERS | False | By Michael Janofsky | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/l-america-needs-the-3-c-s-again-156111.html | AMERICA NEEDS THE 3 C'S AGAIN | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/capsule-to-test-stratosphere-lowered-7-miles-from-balloon.html | CAPSULE TO TEST STRATOSPHERE LOWERED 7 MILES FROM BALLOON | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/american-greetings-corp-reports-earnings-for-qtr-to-aug-31.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/jets-hone-defense-for-patriots.html | JETS HONE DEFENSE FOR PATRIOTS | False | By Gerald Eskenazi, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/weekender-guide-friday-pan-american-women.html | WEEKENDER GUIDE; Friday; PAN-AMERICAN WOMEN | False | By C. Gerald Fraser | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/scouting-tourney-incurs-a-20000-fine.html | SCOUTING; Tourney Incurs A $20,000 Fine | False | By Neil Amdur and Lawrie Mifflin | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/big-steels-scapegoat.html | BIG STEEL'S SCAPEGOAT | False | By Jim Balanoff and Greg Palast | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/concert-mehta-leads-philharmonic.html | CONCERT: MEHTA LEADS PHILHARMONIC | False | By John Rockwell | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/justice-aides-take-civil-rights-steps.html | JUSTICE AIDES TAKE CIVIL RIGHTS STEPS | False | By Leslie Maitland, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/mcintoshes-are-at-top-of-list-of-apples-to-pick.html | MCINTOSHES ARE AT TOP OF LIST OF APPLES TO PICK | False | By Harold Faber | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/rozelle-said-to-stop-settlement-on-raiders.html | ROZELLE SAID TO STOP SETTLEMENT ON RAIDERS | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/sun-energy-used-in-water-seperation-process.html | SUN ENERGY USED IN WATER SEPERATION PROCESS | False | By Walter Sullivan | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/times-co-to-acquire-11-papers.html | TIMES CO. TO ACQUIRE 11 PAPERS | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/dant-russell-inc-reports-earnings-for-qtr-to-may-31.html | DANT & RUSSELL INC reports earnings for Qtr to May 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/stay-on-tv-ruling-asked-by-ncaa.html | Stay on TV Ruling Asked by N.C.A.A. | False | By Gordon S. White Jr. | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/celanese-cutback.html | Celanese Cutback | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/takeover-of-crum-is-rumored.html | TAKEOVER OF CRUM IS RUMORED | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/advertising-mccann-erickson-drops-bache-account.html | ADVERTISING; McCann-Erickson Drops Bache Account | False | By Philip H. Dougherty | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/us-acts-to-ease-sanctions-impact.html | U.S. ACTS TO EASE SANCTIONS' IMPACT | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/house-panel-progressing-on-immigration-bill.html | HOUSE PANEL PROGRESSING ON IMMIGRATION BILL | False | By Robert Pear, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-region-prison-term-given-in-waste-dumping.html | THE REGION; Prison Term Given In Waste Dumping | False | AP | 1982-09-20 | TX 972942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/flickinger-s-m-co-reports-earnings-for-qtr-to-july-31.html | FLICKINGER, S M, CO reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/art-the-jews-in-the-age-of-rembrandt.html | ART: 'THE JEWS IN THE AGE OF REMBRANDT' | False | By Vivien Raynor | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-158363.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/no-headline-156805.html | No Headline | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/folk-and-sea-songs-by-the-clearwater.html | Folk and Sea Songs By the Clearwater | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/reagan-praises-marcos-as-a-voice-for-moderation.html | REAGAN PRAISES MARCOS AS A VOICE FOR MODERATION | False | By Lynn Rosellini, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/big-military-parade-helps-mexico-mark-day-of-independence.html | BIG MILITARY PARADE HELPS MEXICO MARK DAY OF INDEPENDENCE | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-region-2-accused-of-plot-to-defraud-us.html | THE REGION; 2 Accused of Plot To Defraud U.S. | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/payless-cashways-corp-reports-earnings-for-qtr-to-aug28.html | PAYLESS CASHWAYS CORP reports earnings for Qtr to Aug28 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/purchase-of-marietta-to-proceed.html | PURCHASE OF MARIETTA TO PROCEED | False | By Robert J. Cole | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/plastic-surgeon-says-teen-ager-s-desire-is-vital-to-operation.html | PLASTIC SURGEON SAYS TEEN-AGER'S DESIRE IS VITAL TO OPERATION | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/pall-corp-reports-earnings-for-qtr-to-july-31.html | PALL CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/roll-call-in-senate-on-abortion-curb.html | ROLL-CALL IN SENATE ON ABORTION CURB | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/a-quagmire-for-israelis-news-analysis.html | A QUAGMIRE FOR ISRAELIS?; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-july-3.html | WELLCO ENTERPRISES INC reports earnings for Qtr to July 3 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/croquet-a-game-of-mallets-and-malice.html | CROQUET: A GAME OF MALLETS AND MALICE | False | By Robert E Tomasson | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/a-woman-and-her-whistle-blowers.html | A WOMAN AND HER WHISTLE BLOWERS | False | By Charles Mohr, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/l-working-for-a-proper-federal-job-training-law-156108.html | WORKING FOR A PROPER FEDERAL JOB TRAINING LAW | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/8-ex-welfare-chiefs-ask-us-floor-on-family-aid.html | 8 EX-WELFARE CHIEFS ASK U.S. FLOOR ON FAMILY AID | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/company-news-tosco-plans-to-sell-gasoline-refinery.html | COMPANY NEWS; Tosco Plans to Sell Gasoline Refinery | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/sports-people-no-cheers.html | SPORTS PEOPLE; No Cheers | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/conwed-corp-reports-earnings-for-qtr-to-aug-31.html | CONWED CORP reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/mgm-ua-sets-deal-with-cbs.html | MGM/UA Sets Deal With CBS | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/bennett-petroleum-in-chapter-11.html | Bennett Petroleum In Chapter 11 | False | | 1982-09-20 | TX 972942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-158354.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/movies/inchon-at-last.html | 'INCHON,' AT LAST | False | By Vincent Canby | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/executives.html | EXECUTIVES | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/the-turnaround-of-britain-s-ferranti.html | THE TURNAROUND OF BRITAIN'S FERRANTI | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/l-airbags-more-money-for-less-safety-156109.html | AIRBAGS: MORE MONEY FOR LESS SAFETY | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/scouting-expense-clippers.html | SCOUTING; Expense Clippers | False | By Neil Amdur and Lawrie Mifflin | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-aug29.html | HUNT MANUFACTURING CO reports earnings for Qtr to Aug 29 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/l-a-us-second-156114.html | A U.S. SECOND THOUGHT | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/labor-s-no-concession-mood-grows.html | LABOR'S 'NO CONCESSION' MOOD GROWS | False | By Iver Peterson | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/title-game-lineups-uncertain.html | TITLE-GAME LINEUPS UNCERTAIN | False | By Alex Yannis, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/restaurants-west-side-indian-east-side-steaks.html | RESTAURANTS; West Side Indian, East Side steaks. | False | By Mimi Sheraton | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/man-charged-in-the-slayings-of-companion-and-her-son-8.html | Man Charged in the Slayings Of Companion and Her Son, 8 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/art-season-off-to-early-and-lively-beginning.html | ART SEASON OFF TO EARLY AND LIVELY BEGINNING | False | By Grace Glueck | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/scouting-playing-it-safe.html | SCOUTING; Playing It Safe | False | By Neil Amdur and Lawrie Mifflin | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-region-mt-vernon-nurses-settle-1-day-strike.html | THE REGION; Mt. Vernon Nurses Settle 1-Day Strike | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/terramar-corp-reports-earnings-for-qtr-to-june30.html | TERRAMAR CORP reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/congress-leaders-yield-to-president-on-special-session.html | CONGRESS LEADERS YIELD TO PRESIDENT ON SPECIAL SESSION | False | By Martin Tolchin, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/topps-chewing-gum-co-reports-earnings-for-qtr-to-aug28.html | TOPPS CHEWING GUM CO reports earnings for Qtr to Aug 28 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/army-plans-new-command-to-curb-leftist-insurgencies.html | ARMY PLANS NEW COMMAND TO CURB LEFTIST INSURGENCIES | False | By Richard Halloran, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/holographic-clock.html | Holographic Clock | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/royal-romance-new-series-and-ideas-on-justice.html | ROYAL ROMANCE, NEW SERIES AND IDEAS ON JUSTICE | False | By John J. O'Connor | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/qume-caribe.html | Qume Caribe | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/new-york-wine-bars-a-special-vintage.html | NEW YORK WINE BARS: A SPECIAL VINTAGE | False | By Frank Prial | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/no-headline-157983.html | No Headline | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/big-weekend-for-tours-in-parks-around-town.html | BIG WEEKEND FOR TOURS IN PARKS AROUND TOWN | False | | 1982-09-20 | TX 972942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-chaplains-vote-to-join-a-union.html | New York Chaplains Vote to Join a Union | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/dick-tracy-and-mugs-a-rogue-s-gallery-of-art.html | DICK TRACY AND MUGS, A ROGUE'S GALLERY OF ART | False | By Eric Pace | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/us-calls-israeli-act-a-violation-and-demands-immediate-pullout.html | U.S. CALLS ISRAELI ACT A 'VIOLATION' AND DEMANDS IMMEDIATE PULLOUT | False | By Bernard Gwertzman, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/movies/at-the-movies-from-novelist-to-playwright-to-director.html | AT THE MOVIES; From novelist to playwright to director. | False | By Chris Chase | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/in-the-nation-mr-donovan-s-complaint.html | IN THE NATION; MR. DONOVAN'S COMPLAINT | False | By Tom Wicker | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/downtown-site-chosen-for-a-vietnam-memorial.html | DOWNTOWN SITE CHOSEN FOR A VIETNAM MEMORIAL | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/jewish-holidays-solemn-and-joyful.html | JEWISH HOLIDAYS, SOLEMN AND JOYFUL | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/foreign-affairs-motes-in-both-eyes.html | FOREIGN AFFAIRS; MOTES IN BOTH EYES | False | By Flora Lewis | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/a-guest-in-the-house.html | A Guest in the House | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/economic-scene-military-surge-as-spur-to-jobs.html | Economic Scene; Military Surge As Spur to Jobs | False | By Leonard Silk | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/around-the-nation-administration-urging-settlement-in-rail-talks.html | AROUND THE NATION; Administration Urging Settlement in Rail Talks | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-region-truck-driver-dies-at-li-landfill.html | THE REGION; Truck Driver Dies At L.I. Landfill | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/three-clubs-lose-key-players-to-injuries.html | THREE CLUBS LOSE KEY PLAYERS TO INJURIES | False | By William N. Wallace | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/the-un-today-sept-17-1982-general-assembly.html | The U.N. Today; Sept. 17, 1982; GENERAL ASSEMBLY | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/dow-declines-2.66-in-heavier-trading-analysts-cite-profit-taking.html | Dow Declines 2.66 In Heavier Trading; Analysts Cite Profit Taking | False | By Alexander R. Hammer | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/sports-people-a-missing-person.html | SPORTS PEOPLE; A Missing Person | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/beeline-inc-reports-earnings-for-qtr-to-june-30.html | BEELINE INC reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/news-summary-friday-september-17-1982.html | News Summary; FRIDAY, SEPTEMBER 17, 1982 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/giants-carpenter-are-still-far-apart.html | GIANTS, CARPENTER ARE STILL FAR APART | False | By Frank Litsky, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/books/books-of-the-times-155911.html | BOOKS OF THE TIMES | False | By John Leonard | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/fair-lanes-inc-reports-earnings-for-qtr-to-june-30.html | FAIR LANES INC reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/new-space-launching-town-texas-worries-that-it-s-creating-monster-talk-rockport.html | NEW SPACE-LAUNCHING TOWN IN TEXAS WORRIES THAT IT'S CREATING A; MONSTER; The Talk of Rockport | False | By Robert Reinhold, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/berg-enterprises-reports-earnings-for-qtr-to-june-30.html | BERG ENTERPRISES reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/harpsichord-recital.html | Harpsichord Recital | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/united-states-antimony-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES ANTIMONY CORP reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/style/a-gala-at-library.html | A GALA AT LIBRARY | False | By Bernadine Morris | 1982-09-20 | TX 972942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/reagan-and-blacks-news-analysis.html | REAGAN AND BLACKS; News Analysis | False | By Howell Raines, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-region-teachers-strike-in-bergen-district.html | THE REGION; Teachers Strike In Bergen District | False | By United Press International | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/schoolboy-dies-of-football-injury.html | Schoolboy Dies Of Football Injury | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/style/a-salute-to-fall-fashion-in-us.html | A SALUTE TO FALL FASHION IN U.S. | False | By Bernadine Morris | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/scouting-english-court.html | SCOUTING; English Court | False | By Neil Amdur and Lawrie Mifflin | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/sky-show-at-airport-in-lincoln-park-nj.html | Sky Show at Airport In Lincoln Park, N.J. | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/maryland-realty-trust-reports-earnings-for-qtr-to-aug31.html | MARYLAND REALTY TRUST reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/microdyne-corp-reports-earnings-for-qtr-to-aug-1.html | MICRODYNE CORP reports earnings for Qtr to Aug 1 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/3-dance-premieres.html | 3 Dance Premieres | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/pneumo-corp-reports-earnings-for-qtr-to-aug31.html | PNEUMO CORP reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/princess-stricken-before-crash-doctors-say.html | PRINCESS STRICKEN BEFORE CRASH, DOCTORS SAY | False | By John Vinocur, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/advertising-leaving-jwt-unit.html | ADVERTISING; Leaving J.W.T. Unit | False | By Philip H. Dougherty | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/movies/les-turlupins.html | 'LES TURLUPINS' | False | By Vincent Canby | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/l-crediblity-gaps-in-the-nuclear-opposition-156112.html | CREDIBILITY GAPS IN THE NUCLEAR OPPOSITION | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-aug31.html | PAY'N PAK STORES INC reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/sports-of-the-times-the-four-day-eternity.html | SPORTS OF THE TIMES; THE FOUR-DAY ETERNITY | False | By George Vecsey | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/theater/broadway-matalon-juggling-2-shows-is-working-on-tight-schedule.html | BROADWAY; Matalon, juggling 2 shows, is working on tight schedule. | False | By Carol Lawson | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/utility-rates-to-rise-in-jersey.html | UTILITY RATES TO RISE IN JERSEY | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/obituaries/vincent-lupiano-state-justice.html | VINCENT LUPIANO, STATE JUSTICE | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/marietta-chief-stalks-bendix.html | MARIETTA CHIEF STALKS BENDIX | False | By Edward Cowan, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/mcdonald-s-asia-plant.html | McDonald's Asia Plant | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/transactions-157957.html | Transactions | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/pillsbury-co-reports-earnings-for-qtr-to-aug31.html | PILLSBURY CO reports earnings for Qtr to Aug 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/foxboro-closing.html | Foxboro Closing | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/advertising-scali-creates-new-omega-spreads.html | ADVERTISING; Scali Creates New Omega Spreads | False | By Philip H. Dougherty | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/business-people-another-departure-at-burroughs-corp.html | BUSINESS PEOPLE; Another Departure At Burroughs Corp. | False | By Daniel F. Cuff | 1982-09-20 | TX 972942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/un-council-meets-on-beirut.html | U.N. COUNCIL MEETS ON BEIRUT | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/school-prayer-bill-brings-new-filibuster-in-senate.html | SCHOOL PRAYER BILL BRINGS NEW FILIBUSTER IN SENATE | False | By Steven V. Roberts, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/sun-plans-a-sale.html | Sun Plans a Sale | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/carey-endorses-koch-and-rejects-cuomo-in-governor-primary.html | CAREY ENDORSES KOCH AND REJECTS CUOMO IN GOVERNOR PRIMARY | False | By Frank Lynn | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/sbe-inc-reports-earnings-for-qtr-to-july-31.html | SBE INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/scouting-old-gang-at-yale.html | SCOUTING; Old Gang at Yale | False | By Neil Amdur and Lawrie Mifflin | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/once-more-beirut-holds-its-breath-for-whatever-war-brings.html | ONCE MORE, BEIRUT HOLDS ITS BREATH FOR WHATEVER WAR BRINGS | False | By Eric Pace | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/heart-disease-study-shows-no-gain-in-bid-to-cut-risks.html | HEART DISEASE STUDY SHOWS NO GAIN IN BID TO CUT RISKS | False | By Jane E. Brody | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/style/festive-evenings-at-3-department-stores.html | FESTIVE EVENINGS AT 3 DEPARTMENT STORES | False | By Fred Ferretti | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/business-people-itt-publishing-aide-to-join-chilton-as-chief.html | BUSINESS PEOPLE; I.T.T. Publishing Aide To Join Chilton as Chief | False | DANIEL F. CUFF | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/price-fixing-and-foul-play-no-new-rules-for-old-cases.html | Price Fixing and Foul Play; No New Rules for Old Cases | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-158377.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/once-again-congress-is-playing-politics-as-usual.html | ONCE AGAIN, CONGRESS IS PLAYING POLITICS AS USUAL | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/man-walking-dog-is-slain-in-park.html | MAN WALKING DOG IS SLAIN IN PARK | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/corrections-158336.html | CORRECTIONS | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/congressional-arts-caucus-elects-downey-chairman.html | CONGRESSIONAL ARTS CAUCUS ELECTS DOWNEY CHAIRMAN | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/business-digest-friday-september-17-1982-companies.html | BUSINESS DIGEST; FRIDAY, SEPTEMBER 17, 1982; Companies | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/nicaragua-gets-loan.html | Nicaragua Gets Loan | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/sports/bills-defeat-vikings.html | BILLS DEFEAT VIKINGS | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/chrysler-union-accepts-contract.html | CHRYSLER UNION ACCEPTS CONTRACT | False | By John Holusha, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/west-beirut-taken-by-israeli-forces-resistance-slight.html | WEST BEIRUT TAKEN BY ISRAELI FORCES; RESISTANCE SLIGHT | False | By Colin Campbell, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/around-the-world-a-wandering-hurricane-brushes-past-bermuda.html | AROUND THE WORLD; A Wandering Hurricane Brushes Past Bermuda | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/books/publishing-1-million-for-einstein-papers.html | PUBLISHING: $1 MILLION FOR EINSTEIN PAPERS | False | By Edwin McDowell | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/mounted-police-again-in-midtown-quarters.html | MOUNTED POLICE AGAIN IN MIDTOWN QUARTERS | False | By Glenn Fowler | 1982-09-20 | TX 972942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/despite-listing-7-in-crash-of-jet-reported-alive.html | DESPITE LISTING, 7 IN CRASH OF JET REPORTED ALIVE | False | By William G. Blair | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/house-approves-job-bill-gop-calls-it-a-hoax.html | HOUSE APPROVES JOB BILL; G.O.P. CALLS IT A 'HOAX' | False | By Seth S. King, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/toro-co-reports-earnings-for-qtr-to-july-30.html | TORO CO reports earnings for Qtr to July 30 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/story-of-black-whalers-at-cold-spring-museum.html | STORY OF BLACK WHALERS AT COLD SPRING MUSEUM | False | By John B. Forbes | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-june-30.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to June 30 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/why-not-the-best-for-surrogate.html | Why Not the Best for Surrogate? | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/congress-budget-office-losing-chief.html | Congress Budget Office Losing Chief | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/the-lower-east-side-hums-with-holy-days-approach.html | THE LOWER EAST SIDE HUMS WITH HOLY DAYS' APPROACH | False | By Ari L. Goldman | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/market-place-growth-curve-at-toys-r-us.html | Market Place; Growth Curve At Toys R Us | False | By Leonard Sloane | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/ibm-sues-3-computer-makers.html | I.B.M. Sues 3 Computer Makers | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/around-the-nation-los-angeles-bus-strike-is-affecting-600000.html | AROUND THE NATION; Los Angeles Bus Strike Is Affecting 600,000 | False | Special to the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/business-people-morgan-aide-given-key-manville-role.html | BUSINESS PEOPLE; Morgan Aide Given Key Manville Role | False | By Daniel F. Cuff | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/no-headline-158386.html | No Headline | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-some-fedral-money-for-city-s-blacksmiths.html | NEW YORK DAY BY DAY; SOME FEDRAL MONEY FOR CITY'S BLACKSMITHS | False | By Deirdre Carmody and Clyde Habermann | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/obituaries/rosalinde-fuller-90-is-dead-actress-in-1922-ophelia-role.html | ROSALINDE FULLER, 90, IS DEAD; ACTRESS IN 1922 OPHELIA ROLE | False | By John Corry | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/performance-clowns.html | PERFORMANCE: CLOWNS | False | By Anna Kisselgoff | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/powell-industries-inc-reports-earnings-for-qtr-to-july-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/canal-randolph-corp-reports-earnings-for-qtr-to-july-31.html | CANAL-RANDOLPH CORP reports earnings for Qtr to July 31 | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/landlord-takes-cake-in-a-rent-settlement.html | Landlord Takes Cake In a Rent Settlement | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/theater-a-solo-by-eric-bogosian.html | THEATER: A SOLO BY ERIC BOGOSIAN | False | By Frank Rich | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/mazzola-offers-reason-for-his-resignation.html | MAZZOLA OFFERS REASON FOR HIS RESIGNATION | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/key-rates-157018.html | Key Rates | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/crime-update-police-seek-robber-who-killed-youth-for-radio.html | CRIME UPDATE; POLICE SEEK ROBBER WHO KILLED YOUTH FOR RADIO | False | By Leonard Buder | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/obituaries/stephen-tyno-retired-head-of-sports-copy-desk-at-times.html | Stephen Tyno, Retired Head Of Sports Copy Desk at Times | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/7-year-low-in-factory-utilization.html | 7-YEAR LOW IN FACTORY UTILIZATION | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/c-correction-158326.html | CORRECTION | False | | 1982-09-20 | TX 972942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/opinion/l-what-s-wrong-with-exclusive-beer-wholesale-156113.html | WHAT'S WRONG WITH EXCLUSIVE BEER WHOLESALE? | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-158360.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/trio-plays-upstate.html | Trio Plays Upstate | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/business/finance-briefs-156678.html | FINANCE BRIEFS | False | | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/7-more-held-in-pcb-protest.html | 7 More Held in PCB Protest | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/social-democrats-defeated-in-wales.html | SOCIAL DEMOCRATS DEFEATED IN WALES | False | By R.w. Apple Jr., Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/movies/waitress.html | 'WAITRESS!' | False | By Janet Maslin | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/primaries-to-bring-rise-in-minorities-on-council.html | PRIMARIES TO BRING RISE IN MINORITIES ON COUNCIL | False | By Michael Goodwin | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/us/around-the-nation-aide-to-coast-candidate-explains-80-tax-filing.html | AROUND THE NATION; Aide to Coast Candidate Explains '80 Tax Filing | False | AP | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/world/moslem-extremists-jailed-in-plot-against-mubarak.html | MOSLEM EXTREMISTS JAILED IN PLOT AGAINST MUBARAK | False | By William E. Farrell, Special To the New York Times | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/arts/gala-for-philharmonic-faithful.html | GALA FOR PHILHARMONIC FAITHFUL | False | By Leslie Bennetts | 1982-09-20 | TX 972942 | | |
| 1982-09-17 | 1982-09-17 | https://www.nytimes.com/1982/09/17/nyregion/new-york-day-by-day-157668.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-20 | TX 972942 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/patents-a-process-for-output-of-solvents.html | Patents; A Process For Output Of Solvents | False | By Stacy V. Jones | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/coke-gets-pasta-maker.html | Coke Gets Pasta Maker | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/obituaries/maud-seligman-91-is-dead-founded-international-center.html | Maud Seligman, 91, Is Dead; Founded International Center | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/obituaries/julian-saenz-hinojosa-dies-a-career-diplomat-in-mexico.html | Julian Saenz Hinojosa Dies; A Career Diplomat in Mexico | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/airports-faulted-on-wind-detection.html | AIRPORTS FAULTED ON WIND DETECTION | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/finance-briefs-159186.html | Finance Briefs | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/hurricane-debby-heads-north-after-brushing-by-bermuda.html | Hurricane Debby Heads North After Brushing by Bermuda | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/arts/12-singers-to-compete-in-american-semifinals.html | 12 Singers to Compete In American Semifinals | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/obituaries/david-dubinsky-90-dies-led-garment-union.html | DAVID DUBINSKY, 90, DIES; LED GARMENT UNION | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/madison-fund-head-resigns.html | Madison Fund Head Resigns | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/casper-shoots-68-to-tie-for-lead.html | Casper Shoots 68 To Tie for Lead | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/scouting-diet-extremes.html | SCOUTING; Diet Extremes | False | By Neil Amdur and Lawrie Mifflin | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/brewers-eliminate-yankees.html | BREWERS ELIMINATE YANKEES | False | By Jane Gross, Special To The New York Times | 1982-10-01 | TX 980495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/sports-people-no-decision-on-bowie.html | SPORTS PEOPLE; No Decision on Bowie | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/texas-lawyer-admits-role-in-plot-to-kill-federal-judge.html | TEXAS LAWYER ADMITS ROLE IN PLOT TO KILL FEDERAL JUDGE | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/pirates-end-carlton-s-victory-streak-4-2.html | Pirates End Carlton's Victory Streak, 4-2 | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/25-honduran-rebels-said-to-seize-200-at-meeting.html | 25 HONDURAN REBELS SAID TO SEIZE 200 AT MEETING | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/sports-people-a-tax-ruling.html | SPORTS PEOPLE; A Tax Ruling | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/holy-days-bring-prayers-for-peace.html | HOLY DAYS BRING PRAYERS FOR PEACE | False | By Charles Austin | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/l-misrepresented-issue-in-suny-contract-talks-160766.html | MISREPRESENTED ISSUE IN SUNY CONTRACT TALKS | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/pan-am-plans-to-idle-5000.html | PAN AM PLANS TO IDLE 5,000 | False | By Agis Salpukas | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/poles-reach-us-after-a-long-sail-and-ask-to-stay.html | POLES REACH U.S. AFTER A LONG SAIL AND ASK TO STAY | False | By Robert D. McFadden | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/quotation-of-the-day-160834.html | Quotation of the Day | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/third-party-holds-the-balance-in-hamburg-politics.html | THIRD PARTY HOLDS THE BALANCE IN HAMBURG POLITICS | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/credit-markets-money-supply-clumbs-by-4.3-billion-in-week.html | Credit Markets; MONEY SUPPLY CLUMBS BY $4.3 BILLION IN WEEK | False | By Michael Quint | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/arts/pianist-mark-cannon.html | PIANIST: MARK CANNON | False | By Edward Rothstein | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/the-city-apartment-strike-possible-in-bronx.html | THE CITY; Apartment Strike Possible in Bronx | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/new-york-day-by-day-160652.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/cardinals-top-mets-by-3-2-7-1.html | CARDINALS TOP METS BY 3-2, 7-1 | False | By James Tuite | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/l-words-and-music-160765.html | WORDS AND MUSIC | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/bank-regulators-lax-house-inquiry-is-told.html | BANK REGULATORS LAX, HOUSE; INQUIRY IS TOLD | False | By Jeff Gerth, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/internorth-layoffs.html | Internorth Layoffs | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/marietta-still-fights-for-bendix.html | Marietta Still Fights For Bendix | False | By Robert J. Cole | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/a-new-hurdle-for-alfa-group.html | A NEW HURDLE FOR ALFA GROUP | False | By Lydia Chavez | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/burnup-offers-lure-to-17-who-quit.html | BURNUP OFFERS LURE TO 17 WHO QUIT | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/the-region-buffalo-news-guild-rejects-concession.html | THE REGION; Buffalo News Guild Rejects Concession | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/no-headline-159474.html | No Headline | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/common-market-asks-soviet-to-restore-telephone-links.html | Common Market Asks Soviet To Restore Telephone Links | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/l-street-vendors-are-not-the-problem-160769.html | STREET VENDORS ARE NOT THE PROBLEM | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/tibet-for-the-tibetans-not-chinas-arms.html | TIBET FOR THE TIBETANS, NOT CHINA'S ARMS | False | By Tinley Nyandak | 1982-10-01 | TX 980495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/sports-people-still-not-welcome.html | SPORTS PEOPLE; Still Not Welcome | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/israel-increases-its-grip-on-beirut.html | ISRAEL INCREASES ITS GRIP ON BEIRUT | False | By Colin Campbell, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/business-digest-saturday-september-18-1982-the-economy.html | Business Digest; SATURDAY, SEPTEMBER 18, 1982; The Economy | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/sports-people-skeptical-celtics.html | SPORTS PEOPLE; Skeptical Celtics | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/seafirst-purchase.html | Seafirst Purchase | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/bridge-a-rule-should-be-revised-if-the-situation-calls-for-it.html | Bridge: A Rule Should Be Revised If the Situation Calls for It | False | By Alan Truscott | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/sports-of-the-times-the-gold-rush-at-belmont.html | SPORTS OF THE TIMES; THE GOLD RUSH AT BELMONT | False | By Steven Crist | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/style/scaasi-glamour-at-a-heady-price.html | SCAASI: GLAMOUR AT A HEADY PRICE | False | By Bernadine Morris | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/embassy-row-where-the-elite-can-now-meet.html | EMBASSY ROW; WHERE THE ELITE CAN NOW MEET | False | By Barbara Gamarekian, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/l-schools-get-a-hand-from-city-business-160768.html | SCHOOLS GET A HAND FROM CITY BUSINESS | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/sketches-3-bonn-officials-involved-coalition-maneuvers-hans-dietrich-genscher.html | SKETCHES OF 3 BONN OFFICIALS INVOLVED IN COALITION MANEUVERS; Hans-Dietrich Genscher | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/when-congress-is-lame-duck.html | WHEN CONGRESS IS LAME DUCK | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/company-news-westinghouse-sets-sale-of-lamp-units.html | COMPANY NEWS; Westinghouse Sets Sale of Lamp Units | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/thais-give-scriptures-to-us.html | Thais Give Scriptures to U.S. | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/briefs-121795.html | BRIEFS | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/end-nontariff-barriers.html | END NONTARIFF BARRIERS | False | By Robert R. McMillan | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/new-york-day-by-day-160642.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/kennedy-and-hart-endorse-pay-equity-for-women.html | KENNEDY AND HART ENDORSE PAY EQUITY FOR WOMEN | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/patents-dummy-legs-test-vehicle-safety-systems.html | Patents; Dummy Legs Test Vehicle Safety Systems | False | By Stacy V. Jones | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/books/books-of-the-times-elegant-balloon.html | BOOKS OF THE TIMES; ELEGANT BALLOON | False | By Anatole Broyard | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/criticism-aside-princeton-band-sets-a-provocative-course.html | CRITICISM ASIDE, PRINCETON; BAND SETS A PROVOCATIVE COURSE | False | By William E. Geist | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/marcos-defends-his-rights-and-spending-records.html | MARCOS DEFENDS HIS RIGHTS AND SPENDING RECORDS | False | By Lynn Rosellini, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/teacher-strikes-disrupt-classes-for-localities.html | TEACHER STRIKES DISRUPT CLASSES FOR LOCALITIES | False | By Joseph B. Treaster | 1982-10-01 | TX 980495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/arts/music-review-pianist-s-2-handed-comeback.html | MUSIC REVIEW: PIANIST'S 2-HANDED COMEBACK | False | By Donal Henahan, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/musto-case-figure-sentenced.html | MUSTO-CASE FIGURE SENTENCED | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/sports-people-perry-loses-appeal.html | SPORTS PEOPLE; Perry Loses Appeal | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/new-york-day-by-day-160629.html | NEW YORK DAY BY DAY | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/4-residents-die-in-brooklyn-fire-suspect-arrested.html | 4 RESIDENTS DIE IN BROOKLYN FIRE; SUSPECT ARRESTED | False | By Lindsey Gruson | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/theater/performance-pilar-rioja-in-garcia-lorca.html | PERFORMANCE: PILAR RIOJA IN GARCIA LORCA | False | By Jack Anderson | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/cosmos-workout-a-key-to-soccer-bowl-lineup.html | COSMOS' WORKOUT A KEY TO SOCCER BOWL LINEUP | False | By Alex Yannis, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/style/smoke-detectors-the-sound-can-cause-some-fury.html | SMOKE DETECTORS: THE SOUND CAN CAUSE SOME FURY | False | By Georgia Dullea | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/the-region-shoreham-a-plant-suffers-a-delay.html | THE REGION; Shoreham A-Plant Suffers a Delay | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/obituaries/john-j-murray.html | JOHN J. MURRAY | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/indians-5-orioles-3.html | Indians 5, Orioles 3 | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/scouting-down-not-out.html | SCOUTING; Down, Not Out | False | By Neil Amdur and Lawrie Mifflin | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/the-city-broker-convicted-in-embezzlement.html | THE CITY; Broker Convicted in Embezzlement | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/retired-desperado-from-a-nice-gang-recalls-younger-days.html | RETIRED DESPERADO FROM A 'NICE GANG' RECALLS YOUNGER DAYS | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/style/consumer-saturday-new-help-in-fixing-appliances.html | Consumer Saturday; NEW HELP IN FIXING APPLIANCES | False | By Peter Kerr | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/new-york-day-by-day-160634.html | NEW YORK DAY BY DAY | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/patents-microbes-recover-oil-from-tar-sands.html | Patents; Microbes Recover Oil From Tar Sands | False | By Stacy V. Jones | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/primary-choices-for-the-state-legislature.html | Primary Choices for the State Legislature | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/reagan-suggests-tighter-control-of-central-bank.html | REAGAN SUGGESTS TIGHTER CONTROL OF CENTRAL BANK | False | By Francis X. Clines, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/auto-union-chiefs-approve-contract.html | AUTO UNION CHIEFS APPROVE CONTRACT | False | By John Holusha, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/the-region-company-is-fined-in-turnpike-spill.html | THE REGION; Company Is Fined In Turnpike Spill | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/israeli-official-and-2-others-seriously-hurt-in-paris-blast.html | ISRAELI OFFICIAL AND 2 OTHERS SERIOUSLY HURT IN PARIS BLAST | False | By Steven Rattner, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/scouting-money-shortages-cut-school-sports.html | SCOUTING; Money Shortages Cut School Sports | False | By Neil Amdur and Lawrie Mifflin | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/a-guilty-plea-by-reese.html | A Guilty Plea by Reese | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/players-a-reserve-s-moment-of-glory.html | PLAYERS; A RESERVE'S MOMENT OF GLORY | False | By Ira Berkow | 1982-10-01 | TX 980495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/preparation-induces-synthesis-of-interferon.html | Preparation Induces Synthesis of Interferon | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/women-s-unit-assailed-on-educational-policy.html | Women's Unit Assailed On Educational Policy | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/police-in-greece-seize-the-works-of-de-sade.html | Police in Greece Seize The Works of de Sade | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/briefing-159695.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/l-how-much-raw-sewage-can-the-hudson-take-172073.html | HOW MUCH RAW SEWAGE CAN THE HUDSON TAKE? | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/bleak-bleak-poland.html | BLEAK, BLEAK POLAND | False | By Abraham Brumberg | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/new-york-styx-at-six.html | NEW YORK; 'Styx At Six' | False | By Sydney H. Schanberg | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/president-visits-jersey-to-help-rep-fenwick.html | PRESIDENT VISITS JERSEY TO; HELP REP. FENWICK | False | By Michael Norman, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/c-corrections-160837.html | CORRECTIONS | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/obituaries/duncan-norton-taylor-dies-a-retired-editor-of-fortune.html | Duncan Norton-Taylor Dies; A Retired Editor of; Fortune | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/voters-ignoring-2d-highest-post-in-state-primary.html | VOTERS IGNORING 2d-HIGHEST POST IN STATE PRIMARY | False | By Josh Barbanel | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/c-corrections-160838.html | CORRECTIONS | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/lenders-seek-pact-on-refiner-s-debt.html | LENDERS SEEK PACT ON REFINER'S DEBT | False | By Robert A. Bennett | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/princess-extolled-at-hometown-rite.html | PRINCESS EXTOLLED AT HOMETOWN RITE | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/us-to-delay-new-milk-sale-fee-at-100-million-cost-to-treasury.html | U.S. TO DELAY NEW MILK SALE FEE AT $100 MILLION COST TO TREASURY | False | By Irvin Molotsky, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/judge-of-tv-case-rebuffs-ncaa.html | Judge of TV Case Rebuffs N.C.A.A. | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Barbara Oliver | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/l-linen-service-with-no-link-to-organized-crime-160770.html | LINEN SERVICE WITH NO LINK TO ORGANIZED CRIME | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/scouting-second-thoughts.html | SCOUTING; Second Thoughts | False | By Neil Amdur and Lawrie Mifflin | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/dodgers-9-astros-2.html | Dodgers 9, Astros 2 | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/reagan-asserts-attack-by-leftists-led-to-israeli-move-on-west-beirut.html | REAGAN ASSERTS ATTACK BY LEFTISTS LED TO ISRAELI MOVE ON WEST BEIRUT | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/budget-ducking-and-lame-ducking.html | Budget Ducking and Lame-Ducking | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/hawaiians-go-to-polls-today.html | HAWAIIANS GO TO POLLS TODAY | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/value-of-food-stamps-to-increase-on-oct-1.html | Value of Food Stamps To Increase on Oct. 1 | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/l-how-much-raw-sewage-can-the-hudson-take-160953.html | HOW MUCH RAW SEWAGE CAN THE HUDSON TAKE? | False | | 1982-10-01 | TX 980495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/excess-of-leukemia-detected-in-fallout-zones-doctor-says.html | EXCESS OF LEUKEMIA DETECTED IN FALLOUT ZONES, DOCTOR SAYS | False | Special to the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/energy-dept-denies-report-of-nuclear-security-breach.html | Energy Dept. Denies Report Of Nuclear Security Breach | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/israel-offers-us-a-plan-for-beirut.html | ISRAEL OFFERS U.S. A PLAN FOR BEIRUT | False | By David K. Shipler, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/most-suspects-are-charged-in-crimes-in-own-boroughs.html | MOST SUSPECTS ARE CHARGED IN CRIMES IN OWN BOROUGHS | False | By Barbara Basler | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/man-in-the-news-the-moderate-brother.html | MAN IN THE NEWS; THE MODERATE BROTHER | False | By Ihsan A. Hijazi, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/theater/panel-to-seek-successor-to-mazzola.html | PANEL TO SEEK SUCCESSOR TO MAZZOLA | False | By Carol Lawson | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/dows-falls-by-10.86-on-new-rate-fears.html | DOWS FALLS BY 10.86 ON NEW RATE FEARS | False | By Alexander R. Hammer | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/security-council-condemns-latest-israeli-incursion.html | SECURITY COUNCIL CONDEMNS LATEST ISRAELI INCURSION | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/starting-of-work-is-likely-by-april-at-lincoln-west.html | STARTING OF WORK IS LIKELY BY APRIL AT LINCOLN WEST | False | By Joyce Purnick | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/manning-traded-to-oilers.html | Manning Traded To Oilers | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/paying-asbestos-damages.html | PAYING ASBESTOS DAMAGES | False | By Barnaby J. Feder, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/key-rates-159552.html | Key Rates | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/theater/theater-funds-s-director-says-his-motto-is-more.html | THEATER FUNDS'S DIRECTOR SAYS HIS MOTTO IS 'MORE' | False | By Herbert Mitgang | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/13-year-coalition-collapses-in-bonn-as-4-officials-quit.html | 13-YEAR COALITION COLLAPSES IN BONN AS 4 OFFICIALS QUIT | False | By James M. Markham, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/west-germany-s-coalition-broke-much-new-ground.html | WEST GERMANY'S COALITION BROKE MUCH NEW GROUND | False | By David Binder | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/new-york-day-by-day-crowd-cheers-a-driver.html | NEW YORK DAY BY DAY Crowd Cheers a Driver | False | DEIRDRE CARMODY AND CLYDE HABERMAN | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/style/de-gustibus-food-fads-and-the-classics.html | DE GUSTIBUS; FOOD FADS AND THE CLASSICS | False | By Mimi Sheraton | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/style/christie-s-wine-auction-is-moved-to-chicago.html | CHRISTIE'S WINE AUCTION IS MOVED TO CHICAGO | False | By Terry Robards | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/sports/nfl-talks-break-off-owners-reject-new-offer.html | N.F.L. TALKS BREAK OFF; OWNERS REJECT NEW OFFER | False | By Michael Janofsky | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/railroad-talks-continue-as-strike-deadline-nears.html | RAILROAD TALKS CONTINUE AS STRIKE DEADLINE NEARS | False | By Seth S. King, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/16.2-drop-in-starts-of-housing.html | 16.2% DROP IN STARTS OF HOUSING | False | AP | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/business/your-money-property-laws-and-moving.html | Your Money; Property Laws And Moving | False | By Leonard Sloane | 1982-10-01 | TX 980495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/world/bishops-in-poland-warn-authorities.html | BISHOPS IN POLAND WARN AUTHORITIES | False | By John Kifner, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/special-session-perspectives-conflict-news-analysis.html | SPECIAL SESSION: PERSPECTIVES CONFLICT; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/arts/black-culture-grant-made.html | Black Culture Grant Made | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/observer-ring-around-the-river.html | OBSERVER; Ring Around The River | False | By Russell Baker | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/nyregion/news-summary-saturday-september-18-1982.html | News Summary; SATURDAY, SEPTEMBER 18, 1982 | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/obituaries/vera-stravinski-widow-of-composer-dead-at-93.html | VERA STRAVINSKI, WIDOW OF COMPOSER, DEAD AT 93 | False | By Allen Hughes | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/us/reagan-hard-hat-back-on-tv-but-for-democrats.html | REAGAN 'HARD HAT' BACK ON TV, BUT FOR DEMOCRATS | False | By Ben A. Franklin, Special To the New York Times | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/opinion/the-union-made-him-strong.html | The Union Made Him Strong | False | | 1982-10-01 | TX 980495 | | |
| 1982-09-18 | 1982-09-18 | https://www.nytimes.com/1982/09/18/movies/japan-s-lonely-heart.html | JAPAN'S 'LONELY HEART' | False | By Janet Maslin | 1982-10-01 | TX 980495 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/brewers-hand-yanks-7th-straight-loss.html | BREWERS HAND YANKS 7TH STRAIGHT LOSS | False | By Jane Gross, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/from-editor-s-desk-to-mark-anniversary.html | 'From Editor's Desk' To Mark Anniversary | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/l-heroin-for-the-terminally-ill-unnecessary-and-unwise-158532.html | HEROIN FOR THE TERMINALLY ILL: UNNECESSARY AND UNWISE | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/is-the-i78-link-worth-the-price.html | IS THE I-78 LINK WORTH THE PRICE? | False | By Janet Kern | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/home-improvement-without-tears.html | HOME IMPROVEMENT WITHOUT TEARS | False | By Frances Cerra | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/fear-not-prosperity-awaits-us.html | FEAR NOT, PROSPERITY AWAITS US | False | By Herman Kahn | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/jersey-studies-charges-against-casino-union.html | JERSEY STUDIES CHARGES AGAINST CASINO UNION | False | By Donald Janson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/dining-out-chinese-delicacies-by-the-lakeside.html | DINING OUT; CHINESE DELICACIES BY THE LAKESIDE | False | By Florence Fabricant | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/opinion-which-side-of-the-mirror.html | OPINION; WHICH SIDE OF THE MIRROR | False | By Priscilla L. Vail | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/orioles-5-indians-2.html | Orioles 5, Indians 2 | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/survey-of-teachers-reveals-morale-problems.html | SURVEY OF TEACHERS REVEALS MORALE PROBLEMS | False | By Edward B. Fiske | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/under-martial-law-polish-economy-slips-into-reverse.html | UNDER MARTIAL LAW, POLISH ECONOMY SLIPS INTO REVERSE | False | By John Kifner | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/topics-advice-and-consent-certifiably-wrong.html | TOPICS; ADVICE AND CONSENT; Certifiably Wrong | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/labor-maverick-ray-rogers-an-organizer-beset-by-problems.html | Labor Maverick: Ray Rogers; AN ORGANIZER BESET BY PROBLEMS | False | By William Serrin | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/fossel-and-ottinger-face-first-debate.html | FOSSEL AND OTTINGER FACE FIRST DEBATE | False | By Franklin Whitehouse | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/epa-mistake-gives-a-trade-secret-to-rival.html | E.P.A. MISTAKE GIVES A TRADE SECRET TO RIVAL | False | AP | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/food-putting-by-pesto-sauce-for-the-long-winter-ahead-147594.html | FOOD; PUTTING BY PESTO SAUCE FOR THE LONG WINTER AHEAD | False | By Moira Hodgson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/1-greek-islands-160605.html | Greek Islands | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/adolesence-mars-the-who's-new-disk.html | ADOLESENCE MARS THE WHO'S NEW DISK | False | By Jon Pareles | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/chess-a-word-to-the-wise.html | CHESS; A WORD TO THE WISE | False | By Robert Byrne | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/investing-strategies-for-the-corporate-brass.html | INVESTING; STRATEGIES FOR THE CORPORATE BRASS | False | By Fred R. Bleakley | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/ideas-and-trends-in-summary-social-agenda-much-ado-but-nothing.html | IDEAS AND TRENDS IN SUMMARY; 'Social Agenda': Much Ado, but Nothing Doing | False | By Margot Slade, Wayne Biddle, and Carlyle C. Douglas | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/monsignor-quixote.html | 'Monsignor Quixote' | False | Reviewed by Robert Towers | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-region-in-summary-carefree-days-in-jersey-city.html | THE REGION IN SUMMARY; Carefree Days In Jersey City | False | By Richard Levine and William C. Rhoden | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/an-ad-agency-born-in-tragedy.html | AN AD AGENCY BORN IN TRAGEDY | False | By William Meyers | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/recent-sales-158699.html | Recent Sales | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/miss-wallace-is-betrothed.html | Miss Wallace Is Betrothed | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/owners-of-luchow-building-fight-landmark-designation.html | OWNERS OF LUCHOW BUILDING FIGHT LANDMARK DESIGNATION | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/music-auditions-signal-winter-programs.html | MUSIC; AUDITIONS SIGNAL WINTER PROGRAMS | False | By Robert Sherman | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/nlrb-backs-right-to-quit-a-union-in-a-strike.html | N.L.R.B. BACKS RIGHT TO QUIT A UNION IN A STRIKE | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/miss-dunn-is-married.html | Miss Dunn Is Married | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By John Brannon Albright | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/sports-people-trophies-for-mclain.html | SPORTS PEOPLE; Trophies for McLain | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/utrecht-triumphes.html | UTRECHT TRIUMPHES | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/the-rising-star-of-chris-dodd.html | THE RISING STAR OF CHRIS DODD | False | By Jason F. Isaacson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-world-in-summary-khomeini-claims-another-victim.html | THE WORLD IN SUMMARY; KHomeini Claims Another Victim | False | By Milt Freudenheim, Henry Giniger, and Katherine J. Roberts | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/no-headline-161966.html | No Headline | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/finsterwald-leads-by-2-in-newport-golf-event.html | Finsterwald Leads by 2 In Newport Golf Event | False | Special to the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/numismatics-can-bullion-become-a-collectible.html | NUMISMATICS; CAN BULLION BECOME A COLLECTIBLE? | False | By Ed Reiter | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/canadian-unity-agency-comes-under-attack.html | CANADIAN UNITY AGENCY COMES UNDER ATTACK | False | By Michael T. Kaufman, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/coop-trying-to-survive.html | CO-OP TRYING TO SURVIVE | False | By Peggy McCarthy | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/theater-of-the-deaf-relocating.html | THEATER OF THE DEAF RELOCATING | False | By Bethe Thomas | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/repertory-is-a-key-to-the-new-met-opera.html | REPERTORY IS A KEY TO THE 'NEW MET OPERA | False | By John Rockwell | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/adventurousness-spurs-the-independent-labels.html | ADVENTUROUSNESS SPURS THE INDEPENDENT LABELS | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/jazz-artists-return-for-yale-program.html | JAZZ ARTISTS RETURN FOR YALE PROGRAM | False | By Wick Sloane | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/potter-leads-brown-over-yale-28-to-21.html | POTTER LEADS BROWN OVER YALE, 28 to 21 | False | By William N. Wallace, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/miss-williamson-becomes-a-bride.html | Miss Williamson Becomes a Bride | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/begin-and-trajan.html | BEGIN AND TRAJAN | False | By Michael Walzer | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/belize.html | BELIZE | False | By Donald E. Westlake | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/long-islanders-scanning-the-seas-through-the-clouds.html | LONG ISLANDERS; SCANNING THE SEAS THROUGH THE CLOUDS | False | By Lawrence Van Gelder | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/food-putting-by-pesto-sauce-for-the-long-winter-ahead-164785.html | FOOD; PUTTING BY PESTO SAUCE FOR THE LONG WINTER AHEAD | False | By Moira Hodgson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/a-racehorse-you-can-own-one.html | A RACEHORSE? YOU CAN OWN ONE | False | By Michael Strauss | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/tokyo-text-change-protested.html | TOKYO TEXT CHANGE PROTESTED | False | Special to the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/reading-and-writing-the-extraordinary-joyce.html | READING AND WRITING; THE EXTRAORDINARY JOYCE | False | By Anatole Broyard | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/joann-m-mcgurk-is-wed-to-robert-fx-feeney.html | JoAnn M. McGurk Is Wed to Robert F.X. Feeney | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/washington-will-reagan-run-in-84.html | WASHINGTON; WILL REAGAN RUN IN '84? | False | By James Reston | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/pamela-b-budner-becomes-a-bride.html | Pamela B. Budner Becomes a Bride | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/nfl-to-cut-offer-in-each-strike-week.html | N.F.L. to Cut Offer in Each Strike Week | False | By Michael Janofsky | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/follow-up-on-the-news-162304.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/the-far-flung-wars-of-mighty-ibm.html | THE FAR-FLUNG WARS OF MIGHTY IBM | False | By Andrew Pollack | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/nm-macleod-3d-weds-elizabeth-cooke-stevens.html | N.M. MacLeod 3d Weds Elizabeth Cooke Stevens | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/what-s-doing-in-cooperstown.html | WHAT'S DOING IN COOPERSTOWN | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/miss-darlington-plans-wedding.html | Miss Darlington Plans Wedding | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/tv-view-from-trash-to-m-a-s-h.html | TV VIEW; FROM TRASH TO M*A*S*H | False | By John J. O'Connor | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/us-is-studying-limit-on-income-under-medicare.html | U.S. IS STUDYING LIMIT ON INCOME UNDER MEDICARE | False | By Robert Pear, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/no-headline-162000.html | No Headline | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/the-sorcery-of-the-amazon.html | THE SORCERY OF THE AMAZON | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/for-the-princess-s-family-the-parting-is-forlorn.html | FOR THE PRINCESS'S FAMILY, THE PARTING IS FORLORN | False | By John Vinocur, Special To the New York Times | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/irish-hold-off-michigan-23-17.html | IRISH HOLD OFF MICHIGAN, 23-17 | False | By Gordon S. White Jr., Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/indians-sue-to-evict-whites.html | Indians Sue to Evict Whites | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-region-in-summary-board-gives-lincoln-west-the-ok.html | THE REGION IN SUMMARY; Board Gives 'Lincoln West' The O.K. | False | By, Richard Levine and William C. Rhoden | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/l-letters-checking-it-out-162528.html | Letters; Checking It Out | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/ann-mary-candida-di-maio-engaged-to-john-g-hunter.html | Ann Mary Candida Di Maio Engaged to John G. Hunter | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/46-new-york-legislators-opposed-in-primaries.html | 46 NEW YORK LEGISLATORS OPPOSED IN PRIMARIES | False | By E. J. Dionne Jr. | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/ballet-caracas-contemporary-group.html | BALLET: CARACAS CONTEMPORARY GROUP | False | By Anna Kisselgoff | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/is-sherrills-salary-out-of-line-history-says-no.html | IS SHERRILL'S SALARY OUT OF LINE? HISTORY SAYS NO | False | By Ronald A. Smith | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/theater/stage-confessions-of-a-dope-fiend.html | STAGE: 'CONFESSIONS OF A DOPE FIEND' | False | By Mel Gussow | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/lauren-breakiron-becomes-a-bride.html | Lauren Breakiron Becomes a Bride | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/the-fall-of-67-when-the-red-sox-reached-the-promised-land.html | THE FALL OF '67, WHEN THE RED SOX REACHED THE PROMISED LAND | False | By Peter Huidekoper Jr. | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/a-talk-with-paul-volcker.html | A TALK WITH PAUL VOLCKER | False | By Andrew Tobias | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/progress-blocks-the-sun.html | PROGRESS BLOCKS THE SUN | False | By Janet Krauss | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/no-headline-162231.html | No Headline | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/theater/stage-view-screenplays-are-skimpy-fuel-for-theater.html | STAGE VIEW; SCREENPLAYS ARE SKIMPY FUEL FOR THEATER | False | By Walter Kerr | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/television-week-162276.html | TELEVISION WEEK | False | By Marianne Costantinou | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/amy-boone-erlanger-is-the-bride-of-rd-folkman.html | Amy Boone Erlanger Is the Bride of R.D. Folkman | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/house-blocks-passage-of-drug-patent-bill-states-news-service.html | HOUSE BLOCKS PASSAGE OF DRUG-PATENT BILL; States News Service | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/no-headline-162139.html | No Headline | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/cargo-ship-sinks-off-england.html | Cargo Ship Sinks Off England | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/classes-resume-at-phoenix-house.html | CLASSES RESUME AT PHOENIX HOUSE | False | By Lena Williams | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/gallery-view-the-screen-comes-into-its-own.html | GALLERY VIEW; THE SCREEN COMES INTO ITS OWN | False | By Grace Glueck | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/rules-under-study-on-search-rescue.html | Rules Under Study On Search, Rescue | False | By Joanne A. Fishman, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/art-view-scandinavian-pleasures-washington-dc.html | ART VIEW; SCANDINAVIAN PLEASURES; WASHINGTON, D.C. | False | By John Russell | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/cardinal-spellman-has-winning-start.html | Cardinal Spellman Has Winning Start | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/cynthia-ruotolo-becomes-a-bride.html | Cynthia Ruotolo Becomes a Bride | False | | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/mark-cammann-pyle-weds-lucy-s-rhame.html | Mark Cammann Pyle Weds Lucy S. Rhame | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/amid-job-gains-new-york-city-feels-the-recession.html | AMID JOB GAINS, NEW YORK CITY FEELS THE RECESSION | False | By William Serrin | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/l-loneliness-in-america-160630.html | LONELINESS IN AMERICA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/follow-up-on-the-news/nixon-library.html | FOLLOW-UP ON THE NEWS; Nixon Library | False | By Richard Haitch | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/footnotes-153133.html | FOOTNOTES | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/county-asks-us-to-waive-mamaroneck-sewer-site.html | COUNTY ASKS U.S. TO WAIVE MAMARONECK SEWER SITE | True | By Gary Kriss | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/stamps-history-dominates-the-new-europa-issues.html | STAMPS; HISTORY DOMINATES THE NEW EUROPA ISSUES | False | By Samuel A. Tower | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/l-avebury-160601.html | Avebury | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/cosmos-win-soccer-bowl.html | COSMOS WIN SOCCER BOWL | False | By Alex Yannis, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/bit-of-local-election-lunacy.html | BIT OF LOCAL ELECTION LUNACY | True | By John Chervokas | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/pitt-winner-by-37-17.html | PITT WINNER BY 37-17 | False | By Malcolm Moran, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/leanne-carr-is-married.html | Leanne Carr Is Married | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/in-the-arts-critics-choices-162277.html | IN THE ARTS: CRITICS' CHOICES | False | By Andy Grundberg | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/us-sues-to-keep-li-airport-open-at-night.html | U.S. SUES TO KEEP L.I. AIRPORT OPEN AT NIGHT | False | BY Ernest Holsendolph Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/foreign-visitors-to-the-us-declined-in-first-half-of-year.html | Foreign Visitors to the U.S. Declined in First Half of Year | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/africa-s-urban-migration-saps-its-agrarian-strength.html | AFRICA'S URBAN MIGRATION SAPS ITS AGRARIAN STRENGTH | False | By Alan Cowell | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/long-islander-guide-whipple-collection.html | LONG ISLANDER GUIDE; WHIPPLE COLLECTION | False | By Barbara Delatiner | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/noni-mcgeorge-arthur-j-wheeler-wed-in-delaware.html | Noni McGeorge, Arthur J. Wheeler Wed in Delaware | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/liberal-party-is-denied-chance-to-query-koch.html | LIBERAL PARTY IS DENIED CHANCE TO QUERY KOCH | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/rosemary-ripley-is-married.html | Rosemary Ripley Is Married | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/christian-militiamen-accused-massacre-beirut-camps-us-says-toll-least-300.html | CHRISTIAN MILITIAMEN ACCUSED OF A MASSACRE IN BEIRUT CAMPS; U.S. SAYS THE TOLL IS AT LEAST 300 | False | By Thomas L. Friedman, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/the-decade-that-failed.html | THE DECADE THAT FAILED | False | By Irving Howe | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/carol-a-rooney-becomes-a-bride.html | Carol A. Rooney Becomes a Bride | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/girl-s-death-cited-at-fallout-trial.html | GIRL'S DEATH CITED AT FALLOUT TRIAL | False | By George Raine, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/gunmen-raid-belgian-temple.html | GUNMEN RAID BELGIAN TEMPLE | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/wc-oris-weds-jeanne-murphy.html | W.C. Oris Weds Jeanne Murphy | False | | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/dining-out-a-florida-delicacy-in-belleville.html | DINING OUT; A FLORIDA DELICACY IN BELLEVILLE | False | By Anne Semmes | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/diversity-is-the-key-to-the-fall-season.html | DIVERSITY IS THE KEY TO THE FALL SEASON | False | By Robert Sherman | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/a-novel-of-very-high-adventure.html | A NOVEL OF VERY HIGH ADVENTURE | False | By John Noble Wilford | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/jamie-fitzsimmons-brian-thorson-wed.html | Jamie FitzSimmons, Brian Thorson Wed | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/immigration-agency-s-move-opposed.html | IMMIGRATION AGENCY'S MOVE OPPOSED | False | Special to the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/cabaret-joyce-bryant-sings.html | CABARET: JOYCE BRYANT SINGS | False | By John S. Wilson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/social-democrats-favored-in-sweden.html | SOCIAL DEMOCRATS FAVORED IN SWEDEN | False | By R.w. Apple Jr., Special to the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/dance-mariko-kamata.html | DANCE: MARIKO KAMATA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/looting-of-indian-graves-widespread-in-west.html | LOOTING OF INDIAN GRAVES WIDESPREAD IN WEST | False | Special to the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-debate-over-nuclear-testing-where-why-and-how.html | THE DEBATE OVER NUCLEAR TESTING: WHERE, WHY AND HOW? | False | By Wayne Biddle | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/race-in-the-sixth-district-is-a-battle-of-contrasts.html | RACE IN THE SIXTH DISTRICT IS A BATTLE OF CONTRASTS | False | By Matthew L. Wald | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/zimbabwe-said-to-ban-rallies-by-nkomo-party.html | Zimbabwe Said to Ban Rallies by Nkomo Party | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/florida-s-old-capital-gets-new-lease-on-life.html | FLORIDA'S OLD CAPITAL GETS NEW LEASE ON LIFE | False | Special to the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/democrats-offer-new-policy-to-sustain-national-growth.html | DEMOCRATS OFFER NEW POLICY TO SUSTAIN NATIONAL GROWTH | False | By Edward Cowan, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/the-galaxy-of-three-stars-in-paris.html | THE GALAXY OF THREE-STARS IN PARIS | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/report-finds-city-s-services-mostly-better.html | REPORT FINDS CITY'S SERVICES MOSTLY BETTER | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/death-and-turmoil-reawaken-lebanon-s-despair.html | DEATH AND TURMOIL REAWAKEN LEBANON'S DESPAIR | False | By Thomas L. Friedman | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/sports-of-the-times-the-soccer-bowl-not-a-super-bowl.html | SPORTS OF THE TIMES; THE SOCCER BOWL NOT A SUPER BOWL | False | By George Vecsey | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/inequities-in-financing-hobble-schools.html | INEQUITIES IN FINANCING HOBBLE SCHOOLS | False | By Paul Harenberg | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/jersey-pipelines-are-stuck-in-the-pipeline.html | JERSEY PIPELINES ARE STUCK IN THE PIPELINE | False | By Robert Hanley | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/gardening-getting-your-plants-ready-for-frost.html | GARDENING; GETTING YOUR PLANTS READY FOR FROST | False | By Carl Totemeier | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/drs-joseph-margolick-and-linda-fried-to-wed.html | Drs. Joseph Margolick and Linda Fried To Wed | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/about-westchester-oldfashioned-flavor-at-the-yorktown-grange-fair.html | ABOUT WESTCHESTER; OLD-FASHIONED FLAVOR AT THE YORKTOWN GRANGE FAIR | True | By Lynne Ames | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/bridge-willing-to-guess-wrong.html | BRIDGE; WILLING TO GUESS WRONG | False | By Alan Truscott | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/powwow-betrays-tribal-culture.html | POWWOW BETRAYS TRIBAL CULTURE | False | By Michael Strauss | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/new-apple-is-offered-to-commercial-growers.html | NEW APPLE IS OFFERED TO COMMERCIAL GROWERS | False | By Harold Faber, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/pro-football-strike-looms-with-two-sides-stalemated.html | PRO FOOTBALL STRIKE LOOMS, WITH TWO SIDES STALEMATED | False | By Michael Janofsky | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/follow-up-on-the-news-ultrasonic-cane.html | FOLLOW-UP ON THE NEWS; Ultrasonic Cane | False | By Richard Haitch | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/lemhi-gold-scores-upset-in-marlboro.html | LEMHI GOLD SCORES UPSET IN MARLBORO | False | By Steven Crist | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/miss-fraser-a-newlywed.html | Miss Fraser A Newlywed | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/l-the-hamilton-papers-153132.html | The Hamilton Papers | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/business-conditions-smiling-restaurateurs.html | BUSINESS CONDITIONS; SMILING RESTAURATEURS | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/around-maui-sunrise-to-sunset.html | AROUND MAUI, SUNRISE TO SUNSET | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/where-the-cliffs-draw-climbers.html | WHERE THE CLIFFS DRAW CLIMBERS | False | By Ruth Robinson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/headliners-a-little-local-color.html | HEADLINERS; A Little Local Color | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/l-loneliness-in-america-160635.html | LONELINESS IN AMERICA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/stefanie-palermo-is-bride.html | Stefanie Palermo Is Bride | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/judge-bars-destruction-of-four-tigers-in-detroit.html | Judge Bars Destruction Of Four Tigers in Detroit | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/an-odd-deal-in-mingo-county.html | AN ODD DEAL IN MINGO COUNTY | False | By Wendell Rawls Jr. | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/data-update.html | Data Update | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/nl-industries-shuts-its-sayreville-plant.html | NL INDUSTRIES SHUTS ITS SAYREVILLE PLANT | False | By Leo H.carney | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/delaware-tolls-may-go-one-way.html | DELAWARE TOLLS MAY GO ONE-WAY | False | By Donald Janson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/cw-post-tops-merchant-marine-16-12.html | C.W. POST TOPS MERCHANT MARINE, 16-12 | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/toxic-shock.html | TOXIC SHOCK | False | By Nan Robertson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/antiques-reevaluating-american-folk-art.html | Antiques; RE-EVALUATING AMERICAN 'FOLK ART ' | False | By Frances Phipps | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/house-named-for-role-in-shaping-world-of-sculpture.html | HOUSE NAMED FOR ROLE IN SHAPING WORLD OF SCULPTURE | False | By John B. O'Mahoney | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/man-gives-up-to-fbi-in-3d-hostage-episode.html | Man Gives Up to F.B.I. In 3d Hostage Episode | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/l-figuring-odds-162356.html | Figuring Odds | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/john-perkins-jr-miss-doremus-married-in-jersey.html | John Perkins Jr., Miss Doremus, Married in Jersey | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/antiques-view-starting-with-the-viking-revival.html | ANTIQUES VIEW; STARTING WITH THE VIKING REVIVAL | False | By Rita Reif | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/argentine-restaurants-ordered-to-curb-beef-sales.html | ARGENTINE RESTAURANTS ORDERED TO CURB BEEF SALES | False | By Edward Schumacher, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/the-new-cab-rules-and-stabilized-housing.html | THE NEW C.A.B. RULES AND STABILIZED HOUSING | False | By Alan S. Oser | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/stony-brook-asks-students-to-enforce-rules-of-conduct.html | STONY BROOK ASKS STUDENTS TO ENFORCE RULES OF CONDUCT | False | By Hugh O'Haire | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/concert-tapiola-choir.html | CONCERT: TAPIOLA CHOIR | False | By Bernard Holland | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/americas-most-subsidized-sport.html | AMERICA'S MOST SUBSIDIZED 'SPORT' | False | By Susan Russell | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/assigning-a-lease.html | 'Assigning' a Lease | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/nato-seeks-to-match-soviet-conventional-forces.html | NATO SEEKS TO MATCH SOVIET CONVENTIONAL FORCES | False | By Drew Middleton, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/primary-choices-for-governor.html | Primary Choices for Governor | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/correspondent-s-choice.html | CORRESPONDENT'S CHOICE | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/business-conditions-production-of-small-planes-off.html | BUSINESS CONDITIONS; PRODUCTION OF SMALL PLANES OFF | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/nonfiction-in-brief-153130.html | NONFICTION IN BRIEF | False | By Walter Goodman | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/design-food-a-vineyard-sagal-on-long-island.html | DESIGN FOOD; A VINEYARD SAGAL ON LONG ISLAND | False | By Marilyn Bethnay | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/personal-finance-lure-of-money-management-accounts.html | PERSONAL FINANCE; LURE OF MONEY MANAGEMENT ACCOUNTS | False | By Deborah Rankin | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/food-putting-by-pesto-sauce-for-the-long-winter-ahead-164854.html | FOOD; PUTTING BY PESTO SAUCE FOR THE LONG WINTER AHEAD | False | By Moira Hodgson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/l-in-memory-of-our-traditional-academic-calendar-158535.html | IN MEMORY OF OUR TRADITIONAL ACADEMIC CALENDAR | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/who-is-human-who-is-not.html | WHO IS HUMAN, WHO IS NOT? | False | By Mark Rose | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/postings-a-coat-of-gold.html | POSTINGS; A COAT OF GOLD | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/audit-indicated-fire-hazards-at-state-psychiatric-centers.html | AUDIT INDICATED FIRE HAZARDS AT STATE PSYCHIATRIC CENTERS | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/speaking-personally-upward-mobility-on-the-chicken-farm.html | SPEAKING PERSONALLY; UPWARD MOBILITY ON THE CHICKEN FARM | False | By Arthur Shapiro, and David Spelkoman | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/paperback-talk-lively-lilliputian.html | PAPERBACK TALK; Lively Lilliputian | False | By Ray Walters | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/what-s-new-in-retailing-new-stores-for-pregnant-lawyers.html | WHAT'S NEW IN RETAILING; NEW STORES FOR PREGNANT LAWYERS? | False | By Isadore Barmash | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/movies/film-view-what-summer-s-box-office-boom-augurs-for-movies.html | FILM VIEW; WHAT SUMMER'S BOX OFFICE BOOM AUGURS FOR MOVIES | False | By Vincent Canby | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/sunday-observer-sportsglut.html | SUNDAY OBSERVER; SPORTSGLUT | False | By Russell Baker | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/headliners-accounts-unreceivable.html | HEADLINERS; Accounts Unreceivable | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/city-opera-ramey-sings-in-l-amore-dei-tre-re.html | CITY OPERA: RAMEY SINGS IN 'L'AMORE DEI TRE RE' | False | By Bernard Holland | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/about-cars-on-carmakers-and-women.html | ABOUT CARS; On Carmakers and Women | False | By Marshall Schuon | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Lynne Ames | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/audrey-maynard-becomes-the-bride-of-kaighn-smith-jr.html | Audrey Maynard Becomes the Bride of Kaighn Smith Jr. | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/l-loneliness-in-america-160638.html | LONELINESS IN AMERICA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/highly-prized-40-s-plane-stolen-from-lake-michigan-is-recovered-by-fbi.html | HIGHLY PRIZED 40'S PLANE STOLEN FROM LAKE MICHIGAN IS RECOVERED BY; F.B.I. | False | By Ben A. Franklin, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/postings-presence-of-the-past.html | POSTINGS; PRESENCE OF THE PAST | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/travel-advisory-colorful-workshops-in-vermont.html | TRAVEL ADVISORY; Colorful Workshops In Vermont | False | By Lawrence van Gelder | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/sports-people-basketball-player-dies.html | SPORTS PEOPLE; Basketball Player Dies | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/british-marine-art-at-mystic-seaport.html | BRITISH MARINE ART AT MYSTIC SEAPORT | False | By Vivien Raynor | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/bonn-takes-the-tumult-with-a-shrug.html | BONN TAKES THE TUMULT WITH A SHRUG | False | By John Tagliabue, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/week-in-business-bendix-wins-a-round-in-its-marietta-bid.html | WEEK IN BUSINESS; BENDIX WINS A ROUND IN ITS MARIETTA BID | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/two-charged-in-new-rochelle-police-officer-s-death.html | TWO CHARGED IN NEW ROCHELLE POLICE OFFICER'S DEATH | False | By William G. Blair | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/israel-asserts-its-troops-intervened-to-minimize-the-beirut-massacre.html | Israel Asserts Its Troops Intervened To Minimize the Beirut Massacre | False | By David K. Shipler, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/l-an-evacuation-drill-needed-for-survival-150108.html | An 'Evacuation Drill' Needed for Survival | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/a-tenant-landlord-fight-resumes.html | A TENANT-LANDLORD FIGHT RESUMES | False | By Betsy Brown | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/age-and-arithmetic-overtake-bonn-s-coaltion.html | AGE AND ARITHMETIC OVERTAKE BONN'S COALTION | False | By James M. Markham | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/who-is-this-god-in-need-of-help-from-politicians-we-cannot-know.html | WHO IS THIS GOD IN NEED OF HELP FROM POLITICIANS?; We cannot know what God is. We can only know what God is not. - MAIMONIDES | False | By Betty McCollister | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/marianne-chapin-married.html | Marianne Chapin Married | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/a-controversial-orchestra.html | A CONTROVERSIAL ORCHESTRA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/l-camera-vs-brush-150095.html | CAMERA VS. BRUSH | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/l-loneliness-in-america-160624.html | LONELINESS IN AMERICA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/coming-attractions-in-the-world-of-art.html | COMING ATTRACTIONS IN THE WORLD OF ART | False | By David L.shirey | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/the-planes-on-fire-get-out.html | 'THE PLANE'S ON FIRE! GET OUT!' | True | By Christine Lyons | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/jazz-piano-in-time-warp.html | JAZZ: PIANO IN TIME WARP | False | By John S. Wilson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/steel-union-faces-convention-issues.html | STEEL UNION FACES CONVENTION ISSUES | False | By William Serrin | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/movies/the-film-festival-turns-20-mixing-old-and-new.html | THE FILM FESTIVAL TURNS 20, MIXING OLD AND NEW | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/legal-notes-law-firms-moderating-entry-pay.html | LEGAL NOTES; LAW FIRMS MODERATING ENTRY PAY | False | By David Margolick | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/daycare-center-caters-to-frail-elderly.html | DAY-CARE CENTER CATERS TO FRAIL ELDERLY | False | By Diane Greenberg | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/court-decision-on-tv-has-colleges-in-a-quandary.html | COURT DECISION ON TV HAS COLLEGES IN A QUANDARY | False | By Gordon S. White Jr. | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/art-potpourri-reflects-diversity.html | ART; POTPOURRI REFLECTS DIVERSITY | False | By Phyllis Braff | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/jeter-out-3-5-weeks-with-knee-injury.html | JETER OUT 3-5 WEEKS WITH KNEE INJURY | False | By Michael Katz, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/theater/comedy-united-mime-workers.html | COMEDY: UNITED MIME WORKERS | False | By Mel Gussow | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/editor-s-choice.html | EDITOR'S CHOICE | False | Farrar, Straus & Giroux, $16.50. | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/sports-people-the-manning-deal.html | SPORTS PEOPLE; The Manning Deal | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/l-murcan-way-jack-rosenthal-has-done-nobly-uncovering-what-basic-language-this-160641.html | The Murcan Way; Jack Rosenthal has done nobly in uncovering what is the basic language of this nation, "Murcan" ("The Murcan Way," On Language, Aug. 15). It seems, however, that he and his friends are not the first to discover this phenomenon. I recall that many years back James Thurber disserted upon the same language, but gave it the name Slurvian. It must have been about the time that Wendell L. Willkie accepted the Republican Party's nomination for "Prez Nigh States" (c.f., Lester Young). | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/to-let-people-in-on-the-law-or-not.html | TO LET PEOPLE IN ON THE LAW - OR NOT? | False | By Robert Pear | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/amos-eno-weds-marjorie-t-belli.html | Amos Eno Weds Marjorie T. Belli | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/officer-hurt-in-chase-wounds-fugitive-on-li.html | OFFICER, HURT IN CHASE, WOUNDS FUGITIVE ON L.I. | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/music-view-fantoccini-and-mme-oglepuss.html | MUSIC VIEW; FANTOCCINI AND MME. OGLEPUSS | False | By Donal Henahan | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/l-loneliness-in-america-160636.html | LONELINESS IN AMERICA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/changing-rules-for-road-and-rail.html | CHANGING RULES FOR ROAD AND RAIL | False | By Ernest Holsendolph | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/dance-view-bennington-nurtured-the-moderns.html | DANCE VIEW; BENNINGTON NURTURED THE MODERNS | False | By Anna Kisselgoff | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-nation-in-summery-reagan-prodded-on-minorities.html | THE NATION IN SUMMERY; Reagan Prodded On Minorities | False | By Michael Wright and Caroline Rand Herron | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/in-the-cellars.html | IN THE CELLARS | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/l-on-the-bowery-158697.html | On the Bowery | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/l-cologne-160608.html | Cologne | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/picture-book-on-sex-is-withdrawn.html | PICTURE BOOK ON SEX IS WITHDRAWN | False | By Edwin McDowell | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/woodmere-ponders-schoolland-sale-woodmere.html | WOODMERE PONDERS SCHOOL-LAND SALE; WOODMERE | False | By Phyllis Bernstein | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/greenwich-is-still-impressive.html | Greenwich Is Still Impressive | False | | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/l-london-theater-160607.html | London Theater | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/sons-of-the-black-chamber.html | SONS OF THE BLACK CHAMBER | False | By Philip Taubman | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/camera-what-to-do-with-all-those-vacation-photos.html | CAMERA; WHAT TO DO WITH ALL THOSE VACATION PHOTOS | False | By Fred W. Rosen and George Schaub | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/man-23-gets-6-months-in-subway-graffiti-case.html | Man, 23, Gets 6 Months In Subway Graffiti Case | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/4-city-council-panels-will-meet-this-week-4-city-council-panels-will-meet-this.html | 4 CITY COUNCIL PANELS WILL MEET THIS WEEK; 4 City Council Panels Will Meet This Week | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/honduran-guerrillas-release-14-of-their-hostages.html | HONDURAN GUERRILLAS RELEASE 14 OF THEIR HOSTAGES | False | By Richard J. Meislin, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/spinks-wins-in-9th-and-retains-crown.html | SPINKS WINS IN 9TH AND RETAINS CROWN | False | By Frank Brady, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/tests-indicate-a-decline-in-drug-use-in-navy.html | TESTS INDICATE A DECLINE IN DRUG USE IN NAVY | False | By Irvin Molotsky, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/l-china-153231.html | China | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/tenant-protection-bill-approved.html | TENANT PROTECTION BILL APPROVED | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/democrats-facing-irony-in-nassau-vote.html | DEMOCRATS FACING IRONY IN NASSAU VOTE | False | By James Barron | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/office-condos-seek-a-place-in-the-sun.html | OFFICE CONDOS SEEK A PLACE IN THE SUN | False | By Ellen Rand | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/abducted-texas-boy-freed-after-ransom.html | Abducted Texas Boy Freed After Ransom | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/c-corrections-162297.html | CORRECTIONS | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/news-summary-sunday-september-19-1982.html | News Summary; SUNDAY, SEPTEMBER 19, 1982 | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/st-peter-s-wins-47-6.html | St. Peter's Wins, 47-6 | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/angels-in-trouble-in-2-cities.html | 'ANGELS IN TROUBLE IN 2 CITIES | False | By Sandra Gardner | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/schmidt-s-foes-eager-to-take-over.html | SCHMIDT'S FOES EAGER TO TAKE OVER | False | By James M. Markham | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/derrick-corson-niederman-and-terri-a-keeler-wed.html | Derrick Corson Niederman And Terri A. Keeler Wed | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-region-in-summary-building-blocks-of-corruption.html | THE REGION IN SUMMARY; Building-Blocks Of Corruption | False | By Richard Levine and William C. Rhoden | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/l-loneliness-in-america-160637.html | LONELINESS IN AMERICA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/triple-threatened-diplomacy.html | TRIPLE THREATENED DIPLOMACY | False | By Leslie H. Gelb | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/was-grandma-a-closet-feminist.html | WAS GRANDMA A CLOSET FEMINIST? | False | By Ruth Cowley | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/state-joins-drive-for-l-i-bay-scallops.html | STATE JOINS DRIVE FOR L.I. BAY SCALLOPS | False | By Florence Fabricant | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/food-putting-by-pesto-sauce-for-the-long-winter-ahead-162553.html | FOOD; PUTTING BY PESTO SAUCE FOR THE LONG WINTER AHEAD | False | By Moira Hodgson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/literary-footnote-ellmann-rejoycing.html | LITERARY FOOTNOTE; ELLMANN REJOYCING | False | By Richard Ellmann | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/l-loneliness-in-america-160632.html | LONELINESS IN AMERICA | False | | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/a-philosophic-look-at-maps-old-and-new.html | A PHILOSOPHIC LOOK AT MAPS OLD AND NEW | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/laura-anne-jefferys-bride-of-mc-yearley.html | Laura Anne Jefferys Bride of M.C. Yearley | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/dining-out-peking-duck-as-it-should-be.html | Dining Out; PEKING DUCK AS IT SHOULD BE | False | By Patricia Brooks | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/ann-c-carter-and-thomas-p-palmer-are-married.html | Ann C. Carter and Thomas P. Palmer Are Married | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/l-balanced-budget-162312.html | Balanced Budget | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/music-hath-charms-for-li-audiences.html | MUSIC HATH CHARMS FOR L.I. AUDIENCES | False | By Barbara Delatiner | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-nation-in-summary-at-chrysler-no-year-for-shouting.html | THE NATION IN SUMMARY; At Chrysler, No Year for Shouting | False | By Michael Wright and Caroline Rand Herron | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/blowing-away-the-fez-smokescreen.html | BLOWING AWAY THE FEZ SMOKESCREEN | False | By Jacob Javits | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/l-sound-and-fury-162315.html | Sound and Fury | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/un-body-opens-a-3-month-parley-tuesday.html | U.N. BODY OPENS A 3-MONTH PARLEY TUESDAY | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-region-in-summary-abrasive-preview-of-brink-s-trial.html | THE REGION IN SUMMARY; Abrasive Preview Of Brink's Trial | False | By Richard Levine and William C. Rhoden | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/bernards-squad-favored.html | Bernards Squad Favored | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/fieldston-is-paced-by-haime.html | Fieldston Is Paced By Haime | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/on-the-hunt-for-illegal-dumps.html | ON THE HUNT FOR ILLEGAL DUMPS | True | By Susan B. Boyle | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/city-assigns-19409-disabled-students-to-classes.html | CITY ASSIGNS 19,409 DISABLED STUDENTS TO CLASSES | False | By Gene I. Maeroff | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/tappan-vets-do-a-2d-hitch-as-developers.html | TAPPAN VETS DO A 2D HITCH AS DEVELOPERS | False | By Betsy Brown | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/when-a-mother-feels-rejected.html | WHEN A MOTHER FEELS REJECTED | True | By Helene S. Berg | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/mrs-thatcher-in-tokyo-for-economic-talks.html | MRS. THATCHER IN TOKYO FOR ECONOMIC TALKS | False | By Henry Scott Stokes, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/witching-time.html | WITCHING TIME | False | By Jack N. Rakove | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/a-christie-mystery-fades-out-drearily-east-farmingdale.html | A CHRISTIE MYSTERY FADES OUT DREARILY; EAST FARMINGDALE | False | By Alvin Klein | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/miss-sinnott-dr-dwight-will-be-wed.html | Miss Sinnott, D.R. Dwight Will Be Wed | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/wendy-maddocks-fiancee-of-john-carl-kriendler-2d.html | Wendy Maddocks Fiancee Of John Carl Kriendler 2d | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/reagan-makes-plea-for-congress-to-vote-school-prayer-law.html | REAGAN MAKES PLEA FOR CONGRESS TO VOTE SCHOOL PRAYER LAW | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/meetings-at-the-crossroads.html | 'MEETINGS AT THE CROSSROADS | False | By Joseph Catinella | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-voters-decision-will-still-leave-cuomo-facing-one.html | THE VOTERS' DECISION WILL STILL LEAVE CUOMO FACING ONE | False | By Maurice Carroll | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/turnover-is-high-in-legislature.html | TURNOVER IS HIGH IN LEGISLATURE | False | By Richard L. Madden | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/if-you-re-thinking-of-living-in-new-rochelle.html | IF YOU'RE THINKING OF LIVING IN: NEW ROCHELLE | False | By George W. Goodman | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/impact-and-triumphant.html | IMPACT AND TRIUMPHANT | False | By Morris Dickstein | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/david-dubinsky-a-reporter-s-memoir.html | DAVID DUBINSKY - A REPORTER'S MEMOIR | False | By A.h. Raskin | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/new-patriots-but-same-line.html | NEW PATRIOTS BUT SAME LINE | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/sound-why-commercials-wax-loud.html | SOUND; WHY COMMERCIALS WAX LOUD | False | By Hans Fantel | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/theater/london-theater-a-feminist-fantasy.html | LONDON THEATER: A FEMINIST FANTASY | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/loneliness-in-america-160626.html | LONELINESS IN AMERICA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/antiques-george-washington-stayed-here-rocky-hill.html | ANTIQUES; GEORGE WASHINGTON STAYED HERE; ROCKY HILL | False | By Carolyn Darrow | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/megan-rosenfeld-married-to-duncan-c-spencer-in-capital.html | Megan Rosenfeld Married to Duncan C. Spencer in Capital | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/nayaug-where-whimsy-reigns.html | NAYAUG: WHERE WHIMSY REIGNS | False | By Dick Davies | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/the-yankees-anatomy-of-a-team-s-decline.html | THE YANKEES: ANATOMY OF A TEAM'S DECLINE | False | By Murray Chass | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/headliners-vindication-ii.html | HEADLINERS; Vindication II | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/the-road-to-renting-your-house.html | THE ROAD TO RENTING YOUR HOUSE | False | By Glenn Fowler | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/business-conditions-steel-still-in-sad-shape.html | BUSINESS CONDITIONS; STEEL STILL IN SAD SHAPE | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/theater/shakespeare-theater-to-be-dedicated-oct-4.html | Shakespeare Theater To Be Dedicated Oct. 4 | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/the-lively-arts-dance-machine-bowing.html | THE LIVELY ARTS; DANCE MACHINE BOWING | False | By Jill Silverman | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/no-headline-162120.html | No Headline | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/virginia-mariani-jw-foster-wed.html | Virginia Mariani, J.W. Foster Wed | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/a-border-to-plant-now-for-flowers-in-may.html | A BORDER TO PLANT NOW FOR FLOWERS IN MAY | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/no-headline-162153.html | No Headline | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/dining-out-the-colony-on-course-for-22-years.html | DINING OUT; THE COLONY: ON COURSE FOR 22 YEARS | True | By M. H. Reed | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/christine-b-nicholson-is-bride-of-cs-bowie.html | Christine B. Nicholson Is Bride of C.S. Bowie | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/loneliness-in-america-160640.html | LONELINESS IN AMERICA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/us-is-holding-up-peking-atom-talks.html | U.S. IS HOLDING UP PEKING ATOM TALKS | False | By Judith Miller, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/l-lilco-a-special-kind-of-economics-161399.html | Lilco: A Special Kind Of Economics | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/synder-routs-lincoln-35-6.html | Synder Routs Lincoln, 35-6 | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/legal-aid-cut-back-resorting-to-triage.html | LEGAL AID, CUT BACK, RESORTING TO 'TRIAGE' | False | By Robert Ullmann | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/pop-naturalism-by-bonnie-koloc.html | POP: NATURALISM BY BONNIE KOLOC | False | By Stephen Holden | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/outdoors.html | OUTDOORS | False | By Nelson Bryant | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/long-island-journal-155653.html | LONG ISLAND JOURNAL | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/john-harvey-marries-locke-wilkinson.html | John Harvey Marries Locke Wilkinson | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/linda-kariene-and-suzanne-koury-are-brides-in-westport.html | Linda Kariene and Suzanne Koury Are Brides in Westport | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/theater/when-lear-spoke-yiddish-100-years-of-jewish-theater.html | WHEN LEAR SPOKE YIDDISH: 100 YEARS OF JEWISH THEATER | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/l-the-feeble-us-case-against-a-non-nuclear-freeze-158527.html | THE FEEBLE U.S. CASE AGAINST A NON-NUCLEAR FREEZE; * | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/standards-issued-on-resuscitation-of-dying-patients.html | STANDARDS ISSUED ON RESUSCITATION OF DYING PATIENTS | False | By Ronald Sullivan | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/29-food-places-listed-for-health-violations.html | 29 Food Places Listed For Health Violations | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/jean-gigante-has-nuptials.html | Jean Gigante Has Nuptials | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/postings-times-sq-revival.html | POSTINGS; TIMES SQ. REVIVAL | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/environews.html | ENVIRONEWS | False | By Leo. H. Carney | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/reagan-s-arms-plan-for-jordan-nearly-ready.html | REAGAN'S ARMS PLAN FOR JORDAN NEARLY READY | False | By Richard Halloran, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/superpowers-keep-un-on-a-tight-leash.html | SUPERPOWERS KEEP U.N. ON A TIGHT LEASH | False | By Bernard D. Nossiter | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/artisan-overcomes-handicap-to-boot.html | ARTISAN OVERCOMES HANDICAP, TO BOOT | False | By Gina Geslewitz | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/fashion-a-show-of-success.html | FASHION; A SHOW OF SUCCESS | False | By Carrie Donovan | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/b-1-bomber-safety-hatch-found-on-football-field.html | B-1 Bomber Safety Hatch Found on Football Field | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/indian-bones-go-back-on-view.html | INDIAN BONES GO BACK ON VIEW | False | By Rosemary Breslin | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/visiting-japan-japanese-style.html | VISITING JAPAN JAPANESE STYLE | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/un-leader-announces-plan-to-station-lebanese-troops-in-camps.html | U.N. LEADER ANNOUNCES PLAN TO STATION LEBANESE TROOPS IN CAMPS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/l-obnoxious-161024.html | Obnoxious | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/valerie-hendy-wed-to-peter-marks.html | Valerie Hendy Wed To Peter Marks | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/l-an-unfair-trade-162313.html | An Unfair Trade? | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/q-a-153241.html | Q A | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/judith-norman-has-bridal.html | Judith Norman Has Bridal | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/elizabeth-kiloran-howard-bride-of-philippe-de-laprouse.html | Elizabeth Kiloran Howard Bride of Philippe de Laperouse | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/no-headline-162013.html | No Headline | False | | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/theater-chappaqua-actors-expand-wash-rinse.html | THEATER; CHAPPAQUA ACTORS EXPAND 'WASH RINSE' | False | By Alvin Klein | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/valentinos-peripatetic-world.html | VALENTINO'S PERIPATETIC WORLD | False | By Andre Leon Talley | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/the-old-neighborhoodli.html | 'THE OLD NEIGHBORHOOD-L.I. | False | By Linda Howard | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/for-the-woman-who-has-everything.html | FOR THE WOMAN WHO HAS EVERYTHING | False | By Carolyn See | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/a-church-restores-6-tiffany-windows.html | A CHURCH RESTORES 6 TIFFANY WINDOWS | False | By Addie Wagner | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/home-clinic-repairing-a-tub-or-shower-faucet-that-leaks.html | HOME CLINIC; REPAIRING A TUB OR SHOWER FAUCET THAT LEAKS | False | By Bernard Gladstone | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/indonesian-volcano-erupts.html | Indonesian Volcano Erupts | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/quotation-of-the-day-162295.html | Quotation of the Day | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/topics-advice-and-consent-the-professional.html | Topics; Advice and Consent; The Professional | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/apple-growers-expect-large-crop.html | APPLE GROWERS EXPECT LARGE CROP | False | By Laurie A. O'Neill | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/a-singular-race-perhaps-but-not-for-massachusetts.html | A SINGULAR RACE PERHAPS, BUT NOT FOR MASSACHUSETTS | False | By Dudley Clendinen | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/italy-seeks-fugitive-s-return.html | Italy Seeks Fugitive's Return | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/obituaries/j-randolph-jones-conductor-in-jersey-dies.html | J. RANDOLPH JONES, CONDUCTOR IN JERSEY, DIES | False | By Alfred E. Clark | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/l-the-feeble-us-case-against-a-nuclear-freeze-162445.html | THE FEEBLE U.S. CASE AGAINST A NUCLEAR FREEZE | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/l-advertisements-161023.html | Advertisements | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/l-sardinia-160603.html | SARDINIA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/l-the-economy-s-illness-is-being-misdiagnosed-162316.html | THE ECONOMY'S ILLNESS IS BEING MISDIAGNOSED | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/in-the-nation-recycling-an-idea.html | IN THE NATION; RECYCLING AN IDEA | False | By Tom Wicker | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/new-jersey-guide-a-little-respect-please.html | NEW JERSEY GUIDE; A LITTLE RESPECT, PLEASE | False | By Frank Emlen | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/koch-and-lehrman-favored-in-island-primary-vote.html | KOCH AND LEHRMAN FAVORED IN ISLAND PRIMARY VOTE | False | By Frank Lynn | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/queens-leaders-tout-jamaica-center-renewal.html | QUEENS LEADERS TOUT JAMAICA CENTER RENEWAL | False | By Glenn Fowler | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/lisa-a-camalier-em-diefenbach-married-in-capital.html | Lisa A. Camalier, E.M. Diefenbach Married in Capital | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/environmentalism-back-in-spotlight-as-activists-and-administration-battle.html | ENVIRONMENTALISM BACK IN SPOTLIGHT AS ACTIVISTS AND ADMINISTRATION; BATTLE | False | By Philip Shabecoff, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/ideas-and-trends-in-summary-fallout-on-a-human-scale.html | IDEAS AND TRENDS IN SUMMARY; Fallout on a Human Scale | False | By Margot Slade, Wayne Biddle, and Carlyle C. Douglas | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/l-atp-ratings-merit-is-crucial-162355.html | A.T.P. Ratings: Merit Is Crucial | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/future-events-a-mixed-bag-hotel-art.html | FUTURE EVENTS; A MIXED BAG; Hotel Art | False | By Ruth Robinson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/cutbacks-hit-state-pensioners.html | CUTBACKS HIT STATE PENSIONERS | False | By Anthony Depalma | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/ohio-nuclear-plant-is-once-again-under-scrutiny.html | OHIO NUCLEAR PLANT IS ONCE AGAIN UNDER SCRUTINY | False | By Iver Peterson, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/art-the-art-of-pastel-portraiture-at-the-state-museum.html | ART; THE ART OF PASTEL PORTRAITURE AT THE STATE MUSEUM | False | By Vivien Raynor | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/threats-preceded-an-editor-s-death.html | THREATS PRECEDED AN EDITOR'S DEATH | False | Special to the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/soviet-arms-come-in-second-in-lebanon.html | SOVIET ARMS COME IN SECOND IN LEBANON | False | By Drew Middleton | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/theater/will-ibsen-s-doll-come-to-life-on-the-muscial-stage-by-jeremy-gerard.html | WILL IBSEN'S 'DOLL' COME TO LIFE ON THE MUSCIAL STAGE?; BY JEREMY GERARD | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/l-loneliness-in-america-160627.html | LONELINESS IN AMERICA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/the-complexities-of-ordinary-life.html | THE COMPLEXITIES OF ORDINARY LIFE | False | By Anne Tyler | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/former-congressman-concedes-in-maryland.html | Former Congressman Concedes in Maryland | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/us/flu-vaccinations-are-urged-for-those-in-high-risk-group.html | FLU VACCINATIONS ARE URGED FOR THOSE IN HIGH-RISK GROUP | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/harry-gray-is-on-the-prowl-again.html | HARRY GRAY IS ON THE PROWL AGAIN | False | By Marylin Bender | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/in-the-arts-critics-choices-162285.html | IN THE ARTS: CRITICS CHOICES | False | By Anna Kisselgoff | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/best-sellers.html | BEST SELLERS | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/l-computer-sadness-162314.html | Computer Sadness | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/architecture-view-robert-venturi-in-love-with-the-art-of-building.html | ARCHITECTURE VIEW; ROBERT VENTURI-IN LOVE WITH THE ART OF BUILDING | False | By Paul Goldberger | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/miss-du-pont-takes-vows-in-delaware.html | Miss du Pont Takes Vows In Delaware | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/boy-13-is-forming-cancer-youth-group.html | BOY, 13, IS FORMING CANCER YOUTH GROUP | True | By Rhoda M. Gilinsky | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/children-s-books-153124.html | CHILDREN'S BOOKS | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/in-the-arts-critics-choices-162278.html | IN THE ARTS: CRITICS CHOICES | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/candidates-for-governor-on-major-issues.html | CANDIDATES FOR GOVERNOR ON MAJOR ISSUES | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/new-jersey-journal-155916.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/economic-affairs-why-the-football-union-can-be-hit-hard.html | ECONOMIC AFFAIRS; WHY THE FOOTBALL UNION CAN BE HIT HARD | False | By Barbara R. Bergman | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/louise-c-nelson-married-to-paul-b-dysenchuk.html | Louise C. Nelson Married to Paul B. Dysenchuk | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/index-international.html | Index; International | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/l-where-is-the-line-on-drug-use-161960.html | Where is the Line On Drug Use? | False | | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-world-in-summary-marcos-gets-a-boost-in-washington.html | THE WORLD IN SUMMARY; MArcos Gets A Boost in Washington | False | By Milt Freudenheim, Henry Giniger, and Katherine J. Roberts | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/obituaries/david-lidman-is-dead-at-77-was-timess-makeup-editor.html | DAVID LIDMAN IS DEAD AT 77; WAS TIMESS MAKEUP EDITOR | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/an-amiable-graham-greene.html | AN AMIABLE GRAHAM GREENE | False | By Robert Towers | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/drexel-harris-jr-marries-robin-leach-in-brooklyn.html | Drexel Harris Jr. Marries Robin Leach in Brooklyn | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/l-the-feeble-us-case-against-a-nuclear-freeze-162440.html | THE FEEBLE U.S. CASE AGAINST A NUCLEAR FREEZE | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/article-161736-no-title.html | Article 161736 -- No Title | False | By Lindsey Gruson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/l-america-has-nothing-to-say-to-castro-158958.html | AMERICA HAS NOTHING TO SAY TO CASTRO | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/dance-troupes-tighten-belts.html | DANCE TROUPES TIGHTEN BELTS | False | By Ginger Danto | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/soprano-in-the-audience-steps-in-for-sick-colleague.html | SOPRANO, IN THE AUDIENCE, STEPS IN FOR SICK COLLEAGUE | False | By Robert D. McFadden | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/for-2-healthy-parties.html | FOR 2 HEALTHY PARTIES | False | By Pamela C. Harriman | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/ideas-and-trends-in-summary.html | IDEAS AND TRENDS IN SUMMARY; | False | By Margot Slade, Wayne Biddle, and Carlyle C. Douglas | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/no-headline-162244.html | No Headline | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/the-technique-used-in-conducting-survey.html | The Technique Used In Conducting Survey | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/westchester-guide-greenhouse-turns-100.html | WESTCHESTER GUIDE; GREENHOUSE TURNS 100 | False | By Eleanor Charles | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/raids-on-camps-started-day-after-gemayel-died.html | RAIDS ON CAMPS STARTED DAY AFTER GEMAYEL DIED | False | By Colin Campbell, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/timothy-s-gray-marries-barbara-a-teichgraeber.html | Timothy S. Gray Marries Barbara A. Teichgraeber | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/l-loneliness-in-america-160628.html | LONELINESS IN AMERICA | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/sports-of-the-times-golf-s-human-tranquilizer.html | SPORTS OF THE TIMES; GOLF'S HUMAN TRANQUILIZER | False | By Dave Anderson | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/junior-knows-best-tv-s-view-of-children-today.html | JUNIOR KNOWS BEST: TVS VIEW OF CHILDREN TODAY | False | By Sally Bedell | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/thomas-m-monahan-weds-susan-l-fritz.html | Thomas M. Monahan Weds Susan L. Fritz | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/arafat-appeals-to-4-world-leaders-for-assistance.html | ARAFAT APPEALS TO 4 WORLD LEADERS FOR ASSISTANCE | False | By Henry Tanner, Special To the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/state-finds-abuse-of-elderly-by-kin.html | STATE FINDS ABUSE OF ELDERLY BY KIN | False | By Andree Brooks | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/for-rev-carmines-church-in-theater.html | FOR REV. CARMINES, CHURCH IN THEATER | False | By Kenneth A. Briggs | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/a-book-man-s-book-of-himself.html | A BOOK MAN'S BOOK OF HIMSELF | False | By Alfred Kazin | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/lynn-updegrave-wed.html | Lynn Updegrave Wed | False | | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/c-corrections-162298.html | CORRECTIONS | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/mears-captures-pole.html | Mears Captures Pole | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/opinion/pretoria-s-new-nightstick.html | Pretoria's New Nightstick | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/inventions-and-inspirations.html | INVENTIONS AND INSPIRATIONS | False | By Tracy Kidder | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/storm-seems-to-build-off-cape-verde-islands.html | Storm Seems to Build Off Cape Verde Islands | False | AP | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/l-let-the-horses-do-the-talking-162354.html | Let the Horses Do the Talking | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/in-the-arts-critics-choices-162280.html | IN THE ARTS; CRITICS CHOICES | False | By Bernard Holland | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-nation-in-summary-reagan-holds-congress-s-feet-to-another-fire.html | THE NATION IN SUMMARY; Reagan Holds Congress's Feet To Another Fire | False | By Michael Wright and Caroline Rand Herron | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/archives/gardening-getting-your-plants-ready-for-frost.html | GARDENING; GETTING YOUR PLANTS READY FOR FROST | True | By Carl Totemeier | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/business/prayerful-economics.html | PRAYERFUL ECONOMICS | False | By David M. Gordon | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/postings-architects-designs-commemorated.html | POSTINGS; ARCHITECTS' DESIGNS COMMEMORATED | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/connecticut-guide-antonioni-at-70.html | Connecticut Guide; ANTONIONI AT 70 | False | By Eleanor Charles | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/realestate/talking-land-deals-a-careful-scrutiny-is-advisable.html | TALKING LAND DEALS; A CAREFUL SCRUTINY IS ADVISABLE | False | By Diane Henry | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/what-happened-to-the-superfund.html | WHAT HAPPENED TO THE SUPERFUND? | False | By States News Service | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/follow-up-on-the-news-mansion-contest.html | FOLLOW-UP ON THE NEWS; Mansion Contest | False | By Richard Haitch | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/world/texts-of-american-statements-on-the-killing-of-palestinians.html | TEXTS OF AMERICAN STATEMENTS ON THE KILLING OF PALESTINIANS | False | Special to the New York Times | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/robin-ann-louis-plans-to-be-bride.html | Robin Ann Louis Plans to Be Bride | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/angry-echoes-it-s-two-steps-back-after-assassination.html | ANGRY ECHOES; IT'S TWO STEPS BACK AFTER ASSASSINATION | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/why-isn-t-the-philarmonic-better.html | WHY ISN'T THE PHILARMONIC BETTER? | False | By John Rockwell | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/books/how-loose-must-the-screw-be.html | HOW LOOSE MUST THE SCREW BE? | False | By Tom Wicker | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/letters-to-the-connecticut-editor.html | Letters to the Connecticut Editor | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/the-world-in-summary-bolivia-tries-an-un-coup.html | THE WORLD IN SUMMARY; BOlivia Tries An Un-Coup | False | By Milt Freudenheim, Henry Giniger, and Katherine J. Roberts | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/at-60-helen-gurley-brown-talks-about-life-and-love.html | AT 60, HELEN GURLEY BROWN TALKS ABOUT LIFE AND LOVE | False | By Glenn Collins | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/after-the-pink-slip-3-cases-in-point.html | AFTER THE PINK SLIP: 3 CASES IN POINT | False | By Ruth Mari | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/sports/cardinals-sweep-mets-by-2-0-and-6-2.html | CARDINALS SWEEP METS BY 2-0 AND 6-2 | False | By James Tuite | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/wife-of-violin-finder-gets-reward-he-missed.html | Wife of Violin Finder Gets Reward He Missed | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/nyregion/job-market-reshaped-by-future-shock.html | JOB MARKET RESHAPED BY FUTURE SHOCK | False | By Ruth Mari | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/style/sara-parton-married-to-james-pelgrift-they-will-live-and-work-in-london.html | Sara Parton Married to James Pelgrift; They Will Live and Work in London | False | | 1982-10-01 | TX 984904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/travel/l-sardinia-160602.html | Sardinia | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/weekinreview/physics-sometimes-takes-guts.html | PHYSICS SOMETIMES TAKES G.U.T.s | False | | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/magazine/on-language-bizbuzz.html | ON LANGUAGE; BIZBUZZ | False | By William Safire | 1982-10-01 | TX 984904 | | |
| 1982-09-19 | 1982-09-19 | https://www.nytimes.com/1982/09/19/arts/ballet-empire-theater-barbara-striegel-works.html | BALLET: EMPIRE THEATER, BARBARA STRIEGEL WORKS | False | By Jack Anderson | 1982-10-01 | TX 984904 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/youth-gives-up-in-accident.html | Youth Gives Up in Accident | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/injury-to-perrrault-likely-to-end-career.html | INJURY TO PERRRAULT LIKELY TO END CAREER | False | By Steven Crist | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/executive-changes-162574.html | EXECUTIVE CHANGES | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-news-briefs-burchfield-team-is-croquet-victor.html | SPORTS NEWS BRIEFS; Burchfield Team Is Croquet Victor | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/delta-festival-sings-rebirth-of-blues.html | DELTA FESTIVAL SINGS REBIRTH OF BLUES | False | By Reginald Stuart, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/c-correction-164113.html | CORRECTION | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/honduran-rebels-still-holding-80.html | HONDURAN REBELS STILL HOLDING 80 | False | By Richard J. Meislin, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-world-specials-some-missing-links.html | SPORTS WORLD SPECIALS; Some Missing Links | False | By Thomas Rogers | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/italy-asks-return-of-peacekeepers.html | ITALY ASKS RETURN OF PEACEKEEPERS | False | By Henry Kamm, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/florida-bank-plans-a-merger.html | FLORIDA BANK PLANS A MERGER | False | By Robert A. Bennett | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/dutch-order-on-pipeline.html | Dutch Order On Pipeline | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/long-intense-grind-begins-for-islanders.html | LONG, INTENSE GRIND BEGINS FOR ISLANDERS | False | By John Radosta | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/l-civil-disobedience-vital-to-our-democracy-164077.html | CIVIL DISOBEDIENCE VITAL TO OUR DEMOCRACY | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/chances-dim-on-passing-new-immigration-law.html | CHANCES DIM ON PASSING NEW IMMIGRATION LAW | False | By Robert Pear, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/business-people-scott-fetzer-names-a-new-president.html | BUSINESS PEOPLE; Scott Fetzer Names A New President | False | By Daniel F. Cuff | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-news-briefs-calypso-wins.html | SPORTS NEWS BRIEFS; Calypso Wins | False | Special to the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/business-people-chief-at-scot-lad-foods-moving-into-marketing.html | BUSINESS PEOPLE; Chief at Scot Lad Foods Moving Into Marketing | False | By Daniel F. Cuff | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/players-meet-today-on-strike.html | PLAYERS MEET TODAY ON STRIKE | False | By Michael Janofsky | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/for-some-swimmers-season-is-not-over-yet.html | FOR SOME SWIMMERS, SEASON IS NOT OVER YET | False | By Suzanne Daley, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/opera-a-violetta-from-the-audience.html | OPERA: A VIOLETTA FROM THE AUDIENCE | False | By Bernard Holland | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/flexi-van-s-challenge-in-leasing.html | FLEXI-VAN'S CHALLENGE IN LEASING | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/obituaries/clyde-mccullough-65-coach-with-padres-is-found-dead.html | Clyde McCullough, 65, Coach With Padres, Is Found Dead | False | AP | 1982-10-01 | TX 984907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/l-errors-in-a-rape-victim-s-indictment-of-the-prosecution-158922.html | ERRORS IN A RAPE VICTIM'S INDICTMENT OF THE PROSECUTION | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/engineers-strike-stops-rail-service-new-talks-today.html | ENGINEERS' STRIKE STOPS RAIL SERVICE; NEW TALKS TODAY | False | By Seth S. King, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/holy-cross-tops-bayside.html | Holy Cross Tops Bayside | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/outdoors-a-dog-is-a-helper-as-well-as-a-friend.html | OUTDOORS; A DOG IS A HELPER AS WELL AS A FRIEND | False | By Nelson Bryant | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/gas-mileage-estimates-for-1983-model-vehicles-are-listed-by-the-epa.html | GAS MILEAGE ESTIMATES FOR 1983 MODEL VEHICLES ARE LISTED BY THE E.P.A. | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/business-people-black-decker-promotion.html | BUSINESS PEOPLE; Black & Decker Promotion | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/filipinos-find-feelings-mixed-on-marcos-visit.html | FILIPINOS FIND FEELINGS MIXED ON MARCOS VISIT | False | By Susan Heller Anderson | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/cosmos-greeted.html | COSMOS GREETED | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/abroad-at-home-the-end-of-a-policy.html | ABROAD AT HOME; THE END OF A POLICY | False | By Anthony Lewis | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/essay-all-hell-breaks-loose.html | ESSAY; ALL HELL BREAKS LOOSE | False | By William Safire | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-news-briefs-su-mac-lad-dies-trotter-was-28.html | SPORTS NEWS BRIEFS; Su Mac Lad Dies; Trotter Was 28 | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/in-a-reconciliation-arafat-has-long-talk-with-assad.html | IN A 'RECONCILIATION,' ARAFAT HAS LONG TALK WITH ASSAD | False | By Henry Tanner, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/soviet-calls-beirut-killings-a-heinous-crime.html | SOVIET CALLS BEIRUT KILLINGS A 'HEINOUS CRIME' | False | By Serge Schmemann, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/the-issue-is-court-stripping.html | The Issue Is Court-Stripping | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/obituaries/murray-r-siegel.html | MURRAY R. SIEGEL | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/man-in-the-news-judge-in-the-brink-s-case.html | MAN IN THE NEWS; JUDGE IN THE BRINK'S CASE | False | By James Feron, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/dance-jannetti-and-anne-fluckiger.html | DANCE; JANNETTI AND ANNE FLUCKIGER | False | By Jack Anderson | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-world-specials-new-courts-for-monroe.html | SPORTS WORLD SPECIALS; New Courts for Monroe | False | By Thomas Rogers | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/lombard-securities.html | Lombard Securities | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/some-israeli-politicians-urge-begin-and-sharon-to-resign.html | SOME ISRAELI POLITICIANS URGE BEGIN AND SHARON TO RESIGN | False | By Moshe Brilliant, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/the-city-4-poles-remain-in-us-custody.html | THE CITY; 4 Poles Remain In U.S. Custody | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/steel-union-chief-asks-new-talks-to-reduce-costs-and-help-jobless.html | STEEL UNION CHIEF ASKS NEW TALKS TO REDUCE COSTS AND HELP JOBLESS | False | By William Serrin, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/news-summary-monday-september-20-1982.html | News Summary; MONDAY, SEPTEMBER 20, 1982 | False | | 1982-10-01 | TX 984907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/style/relationships-parents-confronting-teachers.html | RELATIONSHIPS; PARENTS CONFRONTING TEACHERS | False | By Glenn Collins | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/l-non-imperial-kipling-158918.html | NON-IMPERIAL KIPLING | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/the-sum-of-beirut-s-human-misery-goes-beyond-the-massacre-in-camps.html | THE SUM OF BEIRUT'S HUMAN MISERY GOES BEYOND THE MASSACRE IN CAMPS | False | By Colin Campbell, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/killings-a-shock-israeli-aides-say.html | KILLINGS A SHOCK, ISRAELI AIDES SAY | False | By David K. Shipler, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/l-flawed-and-irrelevant-mideast-argument-158919.html | FLAWED AND IRRELEVANT MIDEAST ARGUMENT | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/oilers-23-seahawks-21.html | Oilers 23, Seahawks 21 | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/fiscal-problems-await-new-leaders-in-bonn-news-analysis.html | FISCAL PROBLEMS AWAIT NEW LEADERS IN BONN; News Analysis | False | By John Tagliabue, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/new-york-day-by-day-163042.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/primary-choices-for-congress.html | Primary Choices for Congress | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/business-people-berkey-photo-replaces-its-longtime-chairman.html | BUSINESS PEOPLE; Berkey Photo Replaces Its Longtime Chairman | False | By Daniel F. Cuff | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/the-city-queens-couple-are-found-dead.html | THE CITY; Queens Couple Are Found Dead | False | By United Press International | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/for-testifying-experts-the-gain-isn-t-financial.html | FOR TESTIFYING EXPERTS, THE GAIN ISN'T FINANCIAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/style/aging-is-our-view-distorted.html | AGING: IS OUR VIEW DISTORTED? | False | By Enid Nemy | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/angels-tie-for-first.html | Angels Tie for First | False | By Thomas Rogers | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/around-the-nation-body-of-ohio-postmaster-found-after-50-theft.html | AROUND THE NATION; Body of Ohio Postmaster Found After $50 Theft | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/ingrid-bergman-wins-emmmy-for-golda-meir-role.html | INGRID BERGMAN WINS EMMMY FOR GOLDA MEIR ROLE | False | By Aljean Harmetz | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/quotation-of-the-day-164109.html | Quotation of the Day | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-world-specials-football-in-spanish.html | SPORTS WORLD SPECIALS; Football in Spanish | False | By Thomas Rogers | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/chiefs-19-chargers-12.html | Chiefs 19, Chargers 12 | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/industry-s-pursuit-of-cancer-drugs.html | INDUSTRY'S PURSUIT OF CANCER DRUGS | False | By Thomas J. Lueck | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/style/dolores-m-maniscalco-bride-of-robert-ericksen.html | Dolores M. Maniscalco Bride of Robert Ericksen | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/the-un-today-sept-20-1982-general-assembly.html | The U.N. Today; Sept. 20, 1982; GENERAL ASSEMBLY | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/4-veterans-suing-us-over-exposure-in-54-atom-test.html | 4 VETERANS SUING U.S. OVER EXPOSURE IN '54 ATOM TEST | False | By Judith Miller, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/cubs-7-expos-5.html | Cubs 7, Expos 5 | False | | 1982-10-01 | TX 984907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/obituaries/john-a-pope-of-freer-art-gallery-expert-on-oriental-porcelain-dies.html | JOHN A. POPE OF FREER ART GALLERY, EXPERT ON ORIENTAL PORCELAIN, DIES | False | By Ronald Smothers | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/books/stravinsky-sacre-ms-to-be-sold.html | STRAVINSKY 'SACRE' MS. TO BE SOLD | False | Special to the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-news-briefs-waltrip-holds-off-rivals-wins-500.html | SPORTS NEWS BRIEFS; Waltrip Holds Off Rivals, Wins 500 | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/business-digest-monday-september-20-1982-companies.html | BUSINESS DIGEST; MONDAY, SEPTEMBER 20, 1982; Companies | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/the-region-stores-destroyed-in-boardwalk-fire.html | THE REGION; Stores Destroyed In Boardwalk Fire | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/the-cuba-missile-showdown-kennedy-aids-note-lessons.html | THE CUBA MISSILE SHOWDOWN; KENNEDY AIDS NOTE LESSONS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/lions-19-rams-14.html | Lions 19, Rams 14 | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/unusually-cold-winter-is-forecast-by-analysts.html | UNUSUALLY COLD WINTER IS FORECAST BY ANALYSTS | False | By Fox Butterfield, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/wife-of-violin-finder-gets-reward-he-missed.html | Wife of Violin Finder Gets Reward He Missed | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/j-jazz-a-great-and-early-desegregator-158917.html | JAZZ: A GREAT AND EARLY, DESEGREGATOR | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/commodities-outlook-for-prices-of-pork.html | Commodities; Outlook For Prices Of Pork | False | By Elizabeth M. Fowler | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/casper-takes-senior-playoff.html | Casper Takes Senior Playoff | False | Special to the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/victorious-cosmos-seek-new-players.html | VICTORIOUS COSMOS SEEK NEW PLAYERS | False | By Alex Yannis, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/buffalo-courier-express-prints-its-final-edition.html | BUFFALO COURIER-EXPRESS PRINTS ITS FINAL EDITION | False | By Jonathan Friendly | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/senate-school-prayer-backers-hopeful-of-halting-filibuster.html | SENATE SCHOOL PRAYER BACKERS HOPEFUL OF HALTING FILIBUSTER | False | By Marjorie Hunter, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/saints-10-bears-0.html | Saints 10, Bears 0 | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/peso-cut-aids-plants-at-border.html | PESO CUT AIDS PLANTS AT BORDER | False | By Thomas C. Hayes, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/broncos-24-49ers-21.html | Broncos 24, 49ers 21 | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/credit-markets-dealers-say-rates-could-rise-fed-may-alter-interest-trend.html | CREDIT MARKETS; Dealers Say Rates Could Rise; Fed May Alter Interest Trend | False | By Michael Quint | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/2-term-governor-wins-hawaii-vote.html | 2-TERM GOVERNOR WINS HAWAII VOTE | False | By Wallace Turner, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/4-tons-of-marijuana-is-found-washed-up-on-florida-beach.html | 4 Tons of Marijuana Is Found Washed Up on Florida Beach | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/orioles-4-indians-2.html | Orioles 4, Indians 2 | False | | 1982-10-01 | TX 984907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/jersey-union-agrees-to-allow-nurses-to-cross-picket-line.html | Jersey Union Agrees to Allow Nurses to Cross Picket Line | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/advertising-expanding-geriatrics-market.html | Advertising; Expanding Geriatrics Market | False | By Philip H. Dougherty | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/the-region-siren-test-today-near-nuclear-site.html | THE REGION; Siren Test Today Near Nuclear Site | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/the-ama-pays-a-house-call.html | The A.M.A. Pays a House Call | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/n-w-fed-ral-sm-holes.html | N W FED RAL SM HOLES | False | By Alan B. Morrison | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/palestinian-hope-and-caution.html | PALESTINIAN HOPE AND CAUTION | False | By Sari Nuseibeh | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/study-finds-weak-link-of-divorce-and-grades.html | Study Finds Weak Link Of Divorce and Grades | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/us-was-reportedly-urged-to-kill-shah.html | U.S. WAS REPORTEDLY URGED TO KILL SHAH | False | By Terence Smith, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/rosenklavier-opens-met-tonight.html | 'ROSENKLAVIER' OPENS MET TONIGHT | False | By Edward Rothstein | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/fatalities-stir-concerns-over-high-speed-chases.html | FATALITIES STIR CONCERNS OVER HIGH-SPEED CHASES | False | By Samuel G. Freedman | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/jets-win-by-31-7-klecko-injured.html | JETS WIN BY 31-7; KLECKO INJURED | False | By William N. Wallace, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/text-of-security-council-resolution-on-the-beirut-massacre.html | TEXT OF SECURITY COUNCIL RESOLUTION ON THE BEIRUT MASSACRE | False | Special to the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/egypt-says-it-may-recall-its-envoy-to-israel.html | EGYPT SAYS IT MAY RECALL ITS ENVOY TO ISRAEL | False | By William E. Farrell, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/tv-the-royal-romance-on-cbs.html | TV: 'THE ROYAL ROMANCE ON CBS | False | By John J. O'Connor | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/the-city-detective-shot-suspect-is-killed.html | THE CITY; Detective Shot; Suspect Is Killed | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/palme-wins-major-victory-in-sweden.html | PALME WINS MAJOR VICTORY IN SWEDEN | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/obituaries/louis-m-zimmerman.html | LOUIS M. ZIMMERMAN | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/movies/hbo-films-terry-fox-story-in-toronto.html | HBO FILMS TERRY FOX STORY IN TORONTO | False | By Michael T. Kaufman, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/style/gayle-fleischman-wed-to-peter-t-crenier.html | Gayle Fleischman Wed To Peter T. Crenier | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/market-place-watching-small-issues.html | Market Place; Watching Small Issues | False | By Vartanig G. Vartan | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/burger-king-to-begin-taste-test-campaign.html | Burger King to Begin Taste-Test Campaign | False | PHILIP H. DOUGHERTY | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/goalie-kept-his-promise.html | Goalie Kept His Promise | False | By George Vecsey | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/cluster-of-treasury-issues-scheduled.html | Cluster of Treasury Issues Scheduled | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/style/renewing-ties-years-after-camp.html | RENEWING TIES YEARS AFTER CAMP | False | By Nadine Brozan | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/style/yasue-rebecca-nao-bride-of-dj-koblitz.html | Yasue Rebecca Nao Bride of D.J. Koblitz | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/cyclist-is-injured.html | Cyclist Is Injured | False | AP | 1982-10-01 | TX 984907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/arco-is-the-first-us-oil-concern-to-win-offshore-china-contract.html | ARCO IS THE FIRST U.S. OIL CONCERN TO WIN OFFSHORE CHINA CONTRACT | False | Special to the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/lendl-winner.html | Lendl Winner | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/tests-of-m-1-tank-give-mixed-results.html | TESTS OF M-1 TANK GIVE MIXED RESULTS | False | By Charles Mohr, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/cleanup-begins-after-an-oil-spill-off-staten-island.html | CLEANUP BEGINS AFTER AN OIL SPILL OFF STATEN ISLAND | False | By Lindsey Gruson | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/no-headline-163820.html | No Headline | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/bridge-artificial-elements-a-part-of-most-duplicate-games.html | Bridge: Artificial Elements a Part Of Most Duplicate Games | False | By Alan Truscott | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/the-education-of-quarterback-brunner.html | THE EDUCATION OF QUARTERBACK BRUNNER | False | By Michael Katz | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/no-headline-163913.html | No Headline | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/tax-law-s-effects-on-the-oil-industry.html | TAX LAW'S EFFECTS ON THE OIL INDUSTRY | False | By Karen W. Arenson | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/governor-s-race-nearing-its-close-on-a-quiet-note.html | GOVERNOR'S RACE NEARING ITS CLOSE ON A QUIET NOTE | False | By Joyce Purnick | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/news/correctionmilton-avery.html | CORRECTIONMILTON AVERY | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/irish-upset-reflects-changes.html | IRISH UPSET REFLECTS CHANGES | False | By Gordon S. White Jr. | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/the-region-five-persons-die-in-head-on-crash.html | THE REGION; Five Persons Die In Head-On Crash | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/finance-briefs-162818.html | FINANCE BRIEFS | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/given-a-choice-chinese-prefer-cabbage-to-ideology.html | GIVEN A CHOICE, CHINESE PREFER CABBAGE TO IDEOLOGY | False | By Christopher S. Wren, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/eagles-rally-for-victory-24-21.html | EAGLES RALLY FOR VICTORY, 24-21 | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/dolphins-rally-to-overcome-colts-24-20.html | DOLPHINS RALLY TO OVERCOME COLTS, 24-20 | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/mr-deng-s-chairless-china.html | Mr. Deng's Chairless China | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/bishop-assails-massacre.html | Bishop Assails Massacre | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/the-suffering-of-joe-klecko.html | THE SUFFERING OF JOE KLECKO | False | By Dave Anderson | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/advertising-kornhauser-calene.html | ADVERTISING; Kornhauser & Calene | False | By Philip H. Dougherty | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/new-york-day-by-day-164203.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/by-majorie-hunter-the-calendar.html | By Majorie Hunter; The Calendar | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/new-york-day-by-day-163680.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/bank-on-park-avenue-is-bombed.html | BANK ON PARK AVENUE IS BOMBED | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/opinion/l-civil-disobedience-vital-to-our-democracy-158983.html | CIVIL DISOBEDIENCE VITAL TO OUR DEMOCRACY | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/dodgers-win-stay-2-1-2-ahead-of-braves.html | DODGERS WIN, STAY 2 1/2 AHEAD OF BRAVES | False | | 1982-10-01 | TX 984907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/klenetsky-opposes-moynihan-with-unusual-list-of-charges.html | KLENETSKY OPPOSES MOYNIHAN WITH UNUSUAL LIST OF CHARGES | False | By Frank Lynn | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/new-york-day-by-day-164204.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/the-region-3-a-plants-closed-in-connecticut.html | THE REGION; 3 A-Plants Closed In Connecticut | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/arts/city-opera-strong-cast-sustains-magic-flute.html | CITY OPERA: STRONG CAST SUSTAINS 'MAGIC FLUTE' | False | By Edward Rothstein | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/fans-unhappy-over-rift.html | FANS UNHAPPY OVER RIFT | False | By Steven Crist | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/washington-watch-truck-dispute-near-decision.html | Washington Watch; Truck Dispute Near Decision | False | By Ernest Holsendolph | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/ohio-mayor-faces-unwanted-commute-to-dakota.html | OHIO MAYOR FACES UNWANTED COMMUTE, TO DAKOTA | False | Special to the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/cards-sweep-mets.html | CARDS SWEEP METS | False | By James Tuite | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/obituaries/services-for-david-lidman.html | Services for David Lidman | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/obituaries/emmet-hughes-61-journalist-speechwriter-for-eisenhower.html | EMMET HUGHES, 61, JOURNALIST; SPEECHWRITER FOR EISENHOWER | False | By Glenn Fowler | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/briefing-162720.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/brewers-trounce-yankees-by-14-1.html | BREWERS TROUNCE YANKEES BY 14-1 | False | By Jane Gross, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/nyregion/census-traces-radical-shifts-in-new-york-city-s-population.html | CENSUS TRACES RADICAL SHIFTS IN NEW YORK CITY'S POPULATION | False | By Michael Oreskes | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-news-briefs-conferences-mull-joint-tv-contract.html | SPORTS NEWS BRIEFS; Conferences Mull Joint TV Contract | False | AP | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/sports-world-specials-scouting-baseball-at-91.html | SPORTS WORLD SPECIALS; Scouting Baseball at 91 | False | By Thomas Rodgers | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/us/power-balance-in-favor-of-abortion.html | POWER BALANCE IN FAVOR OF ABORTION | False | Special to the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/business/corporate-powers-attacked.html | CORPORATE POWERS ATTACKED | False | By Paul Lewis | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/pirates-8-phillies-1.html | Pirates 8, Phillies 1 | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/un-council-votes-to-set-up-50-member-force-in-beirut.html | U.N. COUNCIL VOTES TO SET UP 50-MEMBER FORCE IN BEIRUT | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/sports/hodges-honored.html | Hodges Honored | False | | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/world/us-presses-israel-to-let-un-troops-move-into-beirut.html | U.S. PRESSES ISRAEL TO LET U.N. TROOPS MOVE INTO BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1982-10-01 | TX 984907 | | |
| 1982-09-20 | 1982-09-20 | https://www.nytimes.com/1982/09/20/books/books-of-the-times-162470.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1982-10-01 | TX 984907 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/jayark-corp-reports-earnings-for-qtr-to-july-31.html | JAYARK CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/for-palme-some-thorns-on-the-roses.html | FOR PALME, SOME THORNS ON THE ROSES | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/turbine-deals-cited-by-us.html | Turbine Deals Cited by U.S. | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/growth-realty-cos-reports-earnings-for-yr-to-june-30.html | GROWTH REALTY COS reports earnings for Yr to June 30 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/us-mideast-policy-is-at-a-crossroads-news-analysis.html | U.S. MIDEAST POLICY IS AT A CROSSROADS; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/science-watch-furry-detectives-retired.html | SCIENCE WATCH; Furry Detectives Retired | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/new-york-clouding-men-s-minds.html | NEW YORK; CLOUDING MEN'S MINDS | False | By Sydney H. Schanberg | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/computer-goes-to-college.html | COMPUTER GOES TO COLLEGE | False | By Erik Sandberg-Diment | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/house-backs-moratorium-on-ocean-dumping.html | HOUSE BACKS MORATORIUM ON OCEAN DUMPING | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/around-the-nation-negotiators-in-michigan-try-to-end-school-strike.html | AROUND THE NATION; Negotiators in Michigan Try to End School Strike | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/lingering-fears-hurt-dairy-industry-on-oahu.html | LINGERING FEARS HURT DAIRY INDUSTRY ON OAHU | False | By Wallace Turner, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/briefing-164996.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/obituaries/samuel-lm-barlow-90-dies-composer-writer-and-liberal.html | SAMUEL L.M. BARLOW, 90, DIES; COMPOSER, WRITER AND LIBERAL | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-july-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/personal-computers-one-man-s-guide-to-visiting-the-coliseum-show.html | PERSONAL COMPUTERS; ONE MAN'S GUIDE TO VISITING THE COLISEUM SHOW | False | By Erik Sandberg-Diment | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/chess-guillermo-garcia-of-cuba-leads-moscow-interzonal.html | Chess Guillermo Garcia of Cuba Leads Moscow Interzonal | False | By Robert Byrne | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/the-mideast-madness.html | THE MIDEAST MADNESS | False | By Roy P. Mottahedeh | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/senators-to-check-health-effects-of-early-us-atomic-tests.html | SENATORS TO CHECK HEALTH EFFECTS OF EARLY U.S. ATOMIC TESTS | False | By Judith Miller, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/sports-people-dead-player-mourned.html | SPORTS PEOPLE; Dead Player Mourned | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/kennedy-calls-for-new-us-industrial-policy.html | KENNEDY CALLS FOR NEW U.S. INDUSTRIAL POLICY | False | By William Serrin, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/32-of-the-injured-in-malaga-crash-arrive-in-jersey.html | 32 OF THE INJURED IN MALAGA CRASH ARRIVE IN JERSEY | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/scouting-si-mas-si-mas.html | SCOUTING; Si, Mas, Si, Mas | False | By Lawrie Mifflin and Michael Katz | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/stokely-van-camp-inc-reports-earnings-for-qtr-to-aug-29.html | STOKELY-VAN CAMP INC reports earnings for Qtr to Aug 29 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/sohio-buys-leases.html | Sohio Buys Leases | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/city-area-s-hospitals-urged-to-allocate-beds-in-wartime.html | CITY AREA'S HOSPITALS URGED TO ALLOCATE BEDS IN WARTIME | False | By Ronald Sullivan | 1982-10-01 | TX 980497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/around-the-world-mrs-gandhi-welcomed-in-style-by-muscovites.html | AROUND THE WORLD; Mrs. Gandhi Welcomed In Style by Muscovites | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/general-mills-inc-reports-earnings-for-qtr-to-aug-29.html | GENERAL MILLS INC reports earnings for Qtr to Aug 29 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/turmoil-continues-at-brink-s-hearing.html | TURMOIL CONTINUES AT BRINK'S HEARING | False | By James Feron, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/ic-realigns-management.html | IC Realigns Management | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/sports-people-point-makes-history.html | SPORTS PEOPLE; Point Makes History | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-playboy-trade-account.html | ADVERTISING; Playboy Trade Account | False | By Philip H. Dougherty | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/kevex-corp-reports-earnings-for-qtr-to-july-30.html | KEVEX CORP reports earnings for Qtr to July 30 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/police-plan-a-uniform-for-pregnant-officers.html | POLICE PLAN A UNIFORM FOR PREGNANT OFFICERS | False | By Barbara Basler | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/money-fund-impact-on-banks.html | MONEY FUND IMPACT ON BANKS | False | By Robert A. Bennett | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/theater/burton-taylor-play-set.html | BURTON-TAYLOR PLAY SET | False | By Mel Gussow | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/planner-says-udc-named-her-to-post-not-so-agency-says.html | PLANNER SAYS U.D.C. NAMED HER TO POST; NOT SO, AGENCY SAYS | False | By Robert D. McFadden | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/pabst-dissidents-cite-new-support.html | Pabst Dissidents Cite New Support | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/arts/gems-and-estee-lauder.html | GEMS AND ESTEE LAUDER | False | By Charlotte Curtis | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/arab-league-to-meet-today-on-massacre-of-palestinians.html | Arab League to Meet Today On Massacre of Palestinians | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/business-people-lazarus-chairman-is-new-petrie-chief.html | BUSINESS PEOPLE; Lazarus Chairman Is New Petrie Chief | False | By Daniel F. Cuff | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/housing-strike-in-bronx-curbs-tenant-services.html | HOUSING STRIKE IN BRONX CURBS TENANT SERVICES | False | By David Bird | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/a-fruitless-swap.html | A FRUITLESS SWAP | False | By Tom Joe and Rick Weissbourd | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-july-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/sony-corp-reports-earnings-for-qtr-to-july-31.html | SONY CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/lehrman-urges-state-sales-tax-cut.html | LEHRMAN URGES STATE SALES TAX CUT | False | By Frank Lynn | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/ibm-suit-delay.html | I.B.M. Suit Delay | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/little-went-right-for-unified-giants.html | LITTLE WENT RIGHT FOR UNIFIED GIANTS | False | By Michael Katz, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/arts/kissinger-signs-contract-for-3-years-with-abc.html | Kissinger Signs Contract For 3 Years With ABC | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/l-a-wrong-signal-from-the-pope-164779.html | A 'WRONG SIGNAL' FROM THE POPE | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/scouting-hein-the-center-of-dream-team.html | SCOUTING; Hein the Center Of 'Dream Team' | False | By Lawrie Mifflin and Michael Katz | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/topics-modern-living-revivals.html | TOPICS; Modern Living, Revivals | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/style/ready-for-a-cold-winter-cloth-coats-with-style.html | READY FOR A COLD WINTER: CLOTH COATS WITH STYLE | False | By Bernadine Morris | 1982-10-01 | TX 980497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/around-the-nation-us-to-intervene-in-suits-on-chicago-voting-areas.html | AROUND THE NATION; U.S. to Intervene in Suits On Chicago Voting Areas | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/us-jewish-spokesmen-assert-that-israelis-are-not-to-blame-for-massacre.html | U.S. JEWISH SPOKESMEN ASSERT THAT ISRAELIS ARE NOT TO BLAME FOR; MASSACRE | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/printer-at-bowne-accused.html | Printer At Bowne Accused | False | By Elizabeth M. Fowler | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/doctor-s-world.html | DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/market-place-storm-clouds-for-insurers.html | Market Place; Storm Clouds For Insurers | False | By Vartanig G. Vartan | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/rise-of-1.5-estimated-for-gnp.html | RISE OF 1.5% ESTIMATED FOR G.N.P. | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/bus-deregulation-is-signed-into-law.html | BUS DEREGULATION IS SIGNED INTO LAW | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/arts/haimovsky-s-program-at-92d-st-y-postponed.html | Haimovsky's Program At 92d St. Y Postponed | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/gm-toyota-talks.html | G.M.-Toyota Talks | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/no-headline-164842.html | No Headline | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/schweiker-assails-curb-on-medicare.html | SCHWEIKER ASSAILS CURB ON MEDICARE | False | By Robert Pear, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/books/books-of-the-times-164658.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/sports-people-tape-release-protested.html | SPORTS PEOPLE; Tape Release Protested | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/foreign-affairs-the-human-factor.html | FOREIGN AFFAIRS; THE HUMAN FACTOR | False | By Flora Lewis | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/plo-hears-details-of-massacre-and-vows-greater-struggle.html | P.L.O. HEARS DETAILS OF MASSACRE AND VOWS GREATER STRUGGLE | False | By Henry Tanner, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/under-tight-security-marcos-visits-new-york.html | UNDER TIGHT SECURITY, MARCOS VISITS NEW YORK | False | By Susan Heller Anderson | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/amid-san-salvador-s-pastimes-murder-as-usual-the-talk-of-san-salvador.html | AMID SAN SALVADOR'S PASTIMES, MURDER AS USUAL; The Talk of San Salvador | False | By Bernard Weinraub, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/the-un-today-sept-21-1982-general-assembly.html | The U.N. Today; Sept. 21, 1982; GENERAL ASSEMBLY | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/mission-of-marines-will-differ-from-previous-task-in-beirut.html | MISSION OF MARINES WILL DIFFER FROM PREVIOUS TASK IN BEIRUT | False | By Richard Halloran, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/developer-accused-of-abusing-tenants-has-permit-revoked.html | DEVELOPER ACCUSED OF ABUSING TENANTS HAS PERMIT REVOKED | False | By Lee A. Daniels | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/survivors-of-massacre-tell-of-reign-of-terror.html | SURVIVORS OF MASSACRE TELL OF REIGN OF TERROR | False | By Colin Campbell, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/president-urging-congress-to-end-2-day-rail-strike.html | PRESIDENT URGING CONGRESS TO END 2-DAY RAIL STRIKE | False | By Seth S. King, Special To the New York Times | 1982-10-01 | TX 980497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/arts/opera-rosenkavalier-at-the-met.html | OPERA: 'ROSENKAVALIER' AT THE MET | False | By Donal Henahan | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/does-6th-sense-find-water-or-heat.html | DOES 6TH SENSE FIND WATER, OR HEAT? | False | Special to the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/obituaries/david-justin.html | DAVID JUSTIN | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/nfl-players-start-a-strike-as-contract-impasse-holds.html | N.F.L. PLAYERS START A STRIKE AS CONTRACT IMPASSE HOLDS | False | By Michael Janofsky | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/sterling-extruder-corp-reports-earnings-for-qtr-to-july-31.html | STERLING EXTRUDER CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/brezhnev-bids-reagan-join-in-un-in-bridling-israelis.html | BREZHNEV BIDS REAGAN JOIN IN U.N. IN 'BRIDLING' ISRAELIS | False | By Serge Schmemann, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/new-focus-on-emotions-of-child-in-hospital.html | NEW FOCUS ON EMOTIONS OF CHILD IN HOSPITAL | False | By Jane E. Brody | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/4-in-connecticut-argue-issues-in-senate-contest.html | 4 IN CONNECTICUT ARGUE ISSUES IN SENATE CONTEST | False | By Richard L. Madden, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/new-york-day-by-day-166643.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/ev-cell-o-corp-reports-earnings-for-qtr-to-aug-31.html | EX-CELL-O CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/style/notes-on-fashion.html | NOTES ON FASHION | False | By Bernadine Morris | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/bonn-s-new-partners-agree-to-pick-kohl.html | BONN'S NEW PARTNERS AGREE TO PICK KOHL | False | By James M. Markham, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/avco-corp-reports-earnings-for-qtr-to-aug-31.html | AVCO CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/c-correction-166581.html | CORRECTION | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/the-great-society-lives.html | The Great Society Lives | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/rep-addabbo-in-stiff-primary-fight-in-redrawn-queens-district.html | REP. ADDABBO IN STIFF PRIMARY FIGHT IN REDRAWN QUEENS DISTRICT | False | By Maurice Carroll | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/executive-changes-164815.html | EXECUTIVE CHANGES | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/education.html | EDUCATION | False | By Gene I. Maeroff | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/neil-will-take-klecko-s-spot.html | NEIL WILL TAKE KLECKO'S SPOT | False | By William N. Wallace, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/the-horror-and-the-shame.html | The Horror, and the Shame | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/thrift-unit-links.html | Thrift Unit Links | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/packers-rally-to-beat-giants-as-strike-begins.html | PACKERS RALLY TO BEAT GIANTS AS STRIKE BEGINS | False | By Frank Litsky, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/cascade-corp-reports-earnings-for-qtr-to-july-31.html | CASCADE CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/business-people-head-of-jim-wilson-bets-on-new-shopping-malls.html | BUSINESS PEOPLE; Head of Jim Wilson Bets On New Shopping Malls | False | By Daniel F. Cuff | 1982-10-01 | TX 980497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/q-a-164936.html | Q&A | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/expert-calls-fallout-probable-cause-of-leukemia.html | EXPERT CALLS FALLOUT PROBABLE CAUSE OF LEUKEMIA | False | Special to the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/sports-of-the-times-baloney-sandwich-and-players-strike.html | SPORTS OF THE TIMES; 'BALONEY' SANDWICH AND PLAYERS STRIKE | False | By Dave Anderson | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/players-a-rookie-quarterback-is-torn.html | PLAYERS; A ROOKIE QUARTERBACK IS TORN | False | By Ira Berkow | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/new-york-day-by-day-165571.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/sports-people-winslow-is-angry.html | SPORTS PEOPLE; Winslow Is Angry | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/honduras-locked-in-struggle-after-years-of-relative-calm.html | HONDURAS LOCKED IN STRUGGLE AFTER YEARS OF RELATIVE CALM | False | By Richard J. Meislin, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/business-people-an-executive-at-bache-is-leaving-two-posts.html | BUSINESS PEOPLE; An Executive at Bache Is Leaving Two Posts | False | By Daniel F. Cuff | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/continental-copper-steel-industries-inc-reports-earnings-for-qtr-to-june.html | CONTINENTAL COPPER & STEEL INDUSTRIES INC reports earnings for Qtr to June | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/health-industries-inc-reports-earnings-for-qtr-to-june-30.html | HEALTH INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/avco-net-drops-14.3.html | Avco Net Drops 14.3% | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/triangle-fights-stock-purchase.html | Triangle Fights Stock Purchase | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/new-york-day-by-day-166656.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/hanna-acquisition.html | Hanna Acquisition | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/credentials-of-witness-in-rape-trial-doubted.html | Credentials of Witness In Rape Trial Doubted | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/un-supports-plan-to-send-troops-in.html | U.N. SUPPORTS PLAN TO SEND TROOPS IN | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/no-headline-166291.html | No Headline | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/optical-radiation-corp-reports-earnings-for-qtr-to-july-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/decision-file-long-term-disease-and-liability.html | DECISION FILE; Long-term Disease And Liability | False | By Michael Decourcy Hinds | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/scouting-from-the-cosmos.html | SCOUTING; From the Cosmos | False | By Lawrie Mifflin and Michael Katz | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/rozelle-threat-denied.html | ROZELLE THREAT DENIED | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-publisher-of-avenue-diversifies-into-posters.html | ADVERTISING; Publisher of Avenue Diversifies Into Posters | False | By Philip H. Dougherty | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/theater/theater-the-liberation-of-skopje.html | THEATER: 'THE LIBERATION OF SKOPJE' | False | By Frank Rich | 1982-10-01 | TX 980497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/dow-off-0.64-volume-shrinks.html | Dow Off 0.64; Volume Shrinks | False | By Alexander R. Hammer | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/obituaries/bernard-mitchell-dies-at-48-ex-president-of-advent-corp.html | Bernard Mitchell Dies at 48; Ex-President of Advent Corp. | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/what-s-at-stake-in-rail-strike.html | WHAT'S AT STAKE IN RAIL STRIKE | False | Special to the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/friendly-frost-inc-reports-earnings-for-qtr-to-aug1.html | FRIENDLY FROST INC reports earnings for qtr to Aug 1 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/science-watch-life-beneath-the-earth.html | SCIENCE WATCH; Life Beneath the Earth | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/harvester-denies-bankruptcy.html | HARVESTER DENIES BANKRUPTCY | False | Special to the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/walkout-snarls-travel-and-industry.html | WALKOUT SNARLS TRAVEL AND INDUSTRY | False | By Andrew H. Malcolm | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/150-pcb-protesters-arrested.html | 150 PCB PROTESTERS ARRESTED | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/750-nurses-strike-jersey-hospital-as-talks-fail.html | 750 NURSES STRIKE JERSEY HOSPITAL AS TALKS FAIL | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/business-and-the-law-biggest-firms-mostly-grow.html | Business and the Law; Biggest Firms Mostly Grow | False | By Tamar Lewin | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/argentine-admiral-stirs-fears.html | ARGENTINE ADMIRAL STIRS FEARS | False | By Edward Schumacher, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/chance-of-a-lifetime-home-a-prize-is-up-for-sale-as-a-bad-luck-venture.html | CHANCE-OF-A-LIFETIME HOME, A PRIZE, IS UP FOR SALE AS A BAD-LUCK VENTURE | False | By Gregory Jaynes, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/a-30000-conference-call-at-justice.html | A $30,000 CONFERENCE CALL AT JUSTICE | False | Special to the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/texas-energies-co-reports-earnings-for-qtr-to-july-31.html | TEXAS ENERGIES CO reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/prayer-filibuster-wins-senate-test.html | PRAYER FILIBUSTER WINS SENATE TEST | False | By Steven V. Roberts, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/business-digest-tuesday-september-21-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 21, 1982; The Economy | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/transcript-of-president-reagan-s-speech-on-sending-marines-into-lebanon.html | TRANSCRIPT OF PRESIDENT REAGAN'S SPEECH ON SENDING MARINES INTO LEBANON | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/dole-sees-flat-rate-tax-bill-unlikely-before-1985.html | DOLE SEES FLAT-RATE TAX BILL UNLIKELY BEFORE 1985 | False | By Edward Cowan, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/l-antitrust-fairness-must-not-be-delayed-164778.html | ANTITRUST FAIRNESS MUST NOT BE DELAYED | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/general-mills-net-down-11.html | General Mills Net Down 11% | False | By Phillip H. Wiggins | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-loss-of-pro-football-a-worry-to-advertisers.html | ADVERTISING; Loss of Pro Football A Worry to Advertisers | False | By Philip H. Dougherty | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/first-non-american-for-us-space-flight-named.html | FIRST NON-AMERICAN FOR U.S. SPACE FLIGHT NAMED | False | By John Noble Wilford | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/news-summary-tuesday-september-21-1982.html | News Summary; TUESDAY, SEPTEMBER 21, 1982 | False | | 1982-10-01 | TX 980497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/department-of-agriculture-withdraws-proposed-changes-in-grading-of-beef.html | DEPARTMENT OF AGRICULTURE WITHDRAWS PROPOSED CHANGES IN GRADING OF BEEF | False | By Mimi Sheraton | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/with-election-day-looming-jitters-fill-the-halls.html | WITH ELECTION DAY LOOMING, 'JITTERS' FILL THE HALLS | False | By Steven R. Weisman, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/finance-briefs-164907.html | FINANCE BRIEFS | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/evidence-suggests-israelis-were-aware-of-killings.html | EVIDENCE SUGGESTS ISRAELIS WERE AWARE OF KILLINGS | False | By David K. Shipler, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/mets-yanks-rained-out.html | Mets, Yanks Rained Out | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/sony-profit-falls-32.5.html | Sony Profit Falls 32.5% | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/parkway-co-reports-earnings-for-qtr-to-june-30.html | PARKWAY CO reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/houston-industries-reports-earnings-for-qtr-to-aug31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/levi-strauss-co-reports-earnings-for-qtr-to-aug-29.html | LEVI STRAUSS & CO reports earnings for Qtr to Aug 29 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/bridge-solution-to-some-puzzles-baffles-even-the-experts.html | Bridge: Solution to Some Puzzles Baffles Even the Experts | False | By Alan Truscott | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/the-strike-at-a-glance.html | The Strike at a Glance | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/envoy-for-gambia-named.html | Envoy for Gambia Named | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/hartford-seeks-stake-in-wfs.html | Hartford Seeks Stake in WFS | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/tv-sports-networks-plan-football-subs.html | TV SPORTS; NETWORKS PLAN FOOTBALL 'SUBS' | False | By Neil Amdur | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/plays-win-or-lose-gamble-in-6th-overtime.html | PLAYS; WIN-OR-LOSE GAMBLE IN 6th OVERTIME | False | By Joseph Durso | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/conoco-plans-an-asset-sale.html | CONOCO PLANS AN ASSET SALE | False | By Barnaby J. Feder | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-former-tiffany-agency-gets-black-star-frost.html | ADVERTISING; Former Tiffany Agency Gets Black, Star & Frost | False | By Philip H. Dougherty | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/strike-could-have-wide-ranging-effect.html | Strike Could Have Wide-Ranging Effect | False | By Gerald Eskenazi | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/bendix-seeks-to-block-marietta-bid.html | BENDIX SEEKS TO BLOCK MARIETTA BID | False | By Robert J. Cole | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/key-rates-165247.html | Key Rates | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/hilton-casino-plan.html | Hilton Casino Plan | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/texas-industries-inc-reports-earnings-for-qtr-to-aug31.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/strike-issues-at-buildings-in-the-bronx.html | STRIKE ISSUES AT BUILDINGS IN THE BRONX | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/crum-forster-s-attractions.html | CRUM & FORSTER'S ATTRACTIONS | False | By Leonard Sloane | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/struggle-for-a-frontier.html | STRUGGLE FOR A FRONTIER | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/kissinger-backs-pipeline-sanctions.html | KISSINGER BACKS PIPELINE SANCTIONS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-10-01 | TX 980497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/new-york-day-by-day-166639.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/futures-contracts-backed.html | FUTURES CONTRACTS BACKED | False | By H.j. Maidenberg | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/ex-gi-and-filipino-arrested-on-explosion-in-manila-hilton.html | Ex-G.I. and Filipino Arrested On Explosion in Manila Hilton | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/air-florida-accord.html | Air Florida Accord | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/scouting-running-in-style.html | SCOUTING; Running in Style | False | By Lawrie Mifflin and Michael Katz | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/us-plans-to-send-marines-back-to-beirut-reagan-terms-israeli-pullout-essential.html | U.S. PLANS TO SEND MARINES BACK TO BEIRUT; REAGAN TERMS ISRAELI PULLOUT 'ESSENTIAL' | False | By Thomas L. Friedman, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-bache-halsey-account-to-kenyon-eckhardt.html | ADVERTISING; Bache Halsey Account To Kenyon & Eckhardt | False | By Philip H. Dougherty | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/winter-on-the-rocks.html | Winter on the Rocks | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/offshore-waste-study-begun.html | OFFSHORE WASTE STUDY BEGUN | False | AP | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/arts/art-will-be-offered-at-central-park-show.html | Art Will Be Offered At Central Park Show | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/quotation-of-the-day-166580.html | Quotation of the Day | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/state-university-and-staff-doctors-agree-on-a-pact.html | STATE UNIVERSITY AND STAFF DOCTORS AGREE ON A PACT | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/books/author-of-white-hotel-criticized-on-new-work.html | AUTHOR OF 'WHITE HOTEL' CRITICIZED ON NEW WORK | False | By Edwin McDowell | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/arts/tv-program-on-shooting-of-pope.html | TV: PROGRAM ON SHOOTING OF POPE | False | By Eric Pace | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/l-government-of-peru-vs-a-small-group-of-terrorists-164783.html | GOVERNMENT OF PERU VS. A 'SMALL GROUP OF TERRORISTS' | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/science-watch-dusty-aluminum-sky.html | SCIENCE WATCH; Dusty Aluminum Sky | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/l-school-for-warriors-164781.html | SCHOOL FOR WARRIORS | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/us/4-seek-presidency-of-auto-workers.html | 4 SEEK PRESIDENCY OF AUTO WORKERS | False | By John Holusha, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/briefs-166112.html | BRIEFS | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/world/egypt-calls-home-its-envoy-to-show-anger-with-israel.html | EGYPT CALLS HOME ITS ENVOY TO SHOW ANGER WITH ISRAEL | False | By William E. Farrell, Special To the New York Times | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/missouri-research-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | MISSOURI RESEARCH LABORATORIES INC reports earnings for QTr to July 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/some-city-voter-cards-list-wrong-polls.html | SOME CITY VOTER CARDS LIST WRONG POLLS | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/jewel-companies-inc-reports-earnings-for-qtr-to-aug-14.html | JEWEL COMPANIES INC reports earnings for Qtr to Aug 14 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/sports-people-potvin-nears-contract.html | SPORTS PEOPLE; POTVIN NEARS CONTRACT | False | | 1982-10-01 | TX 980497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/compuscan-inc-reports-earnings-for-qtr-to-aug.31.html | COMPUSCAN INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/alexander-suit-charges-that-5-siphoned-funds.html | ALEXANDER SUIT CHARGES THAT 5 SIPHONED FUNDS | False | By N.r. Kleinfield | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/credit-markets-interest-rates-drop-modestly.html | CREDIT MARKETS; Interest Rates Drop Modestly | False | By Michael Quint | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/advertising-president-installed-at-mjw.html | Advertising; President Installed At M.J.W. | False | By Philip H. Dougherty | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/nyregion/new-york-day-by-day-166649.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/bay-financial-corp-reports-earnings-for-qtr-to-aug.31.html | BAY FINANCIAL CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/obituaries/al-roth-68-was-contender-for-lightweight-boxing-title.html | Al Roth, 68, Was Contender For Lightweight Boxing Title | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/topics-modern-living-voices.html | TOPICS; MODERN LIVING; Voices | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/business/ssp-industries-inc-reports-earnings-for-qtr-to-aug.31.html | SSP INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/science/unseen-world-of-violent-storms-found-on-ocean-bottom.html | UNSEEN WORLD OF VIOLENT STORMS FOUND ON OCEAN BOTTOM | False | By Walter Sullivan | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/l-the-administration-s-dirty-water-agenda-164774.html | THE ADMINISTRATION'S 'DIRTY WATER AGENDA' | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/sports/sports-people-fanning-released.html | SPORTS PEOPLE; Fanning Released | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-21 | 1982-09-21 | https://www.nytimes.com/1982/09/21/opinion/l-clue-to-soviet-military-self-evaluation-164776.html | CLUE TO SOVIET MILITARY SELF-EVALUATION | False | | 1982-10-01 | TX 980497 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/prominent-us-jews-support-israel-but-some-criticize-begin-and-sharon.html | PROMINENT U.S. JEWS SUPPORT ISRAEL, BUT SOME CRITICIZE BEGIN AND SHARON | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/no-court-bar-seen-to-marietta.html | NO COURT BAR SEEN TO MARIETTA | False | By Tamar Lewin, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/phone-venture.html | Phone Venture | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/prayer-filibuster-is-sustained-again.html | PRAYER FILIBUSTER IS SUSTAINED AGAIN | False | By Steven V. Roberts, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/regan-urges-a-watch-rate.html | Regan Urges A 'Watch Rate' | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/candidates-in-primary-elections-scheduled-tomorrow-throughout-the-state.html | CANDIDATES IN PRIMARY ELECTIONS SCHEDULED TOMORROW; THROUGHOUT THE STATE | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/movies/altman-films-his-jimmy-dean-play.html | ALTMAN FILMS HIS 'JIMMY DEAN' PLAY | False | By Aljean Harmetz, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/united-mutual-purchase-by-american-expected.html | UNITED MUTUAL PURCHASE BY AMERICAN EXPECTED | False | By Robert A. Bennett | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/l-lawfully-underinsured-167292.html | LAWFULLY UNDERINSURED | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/yankees-end-slide-at-nine.html | YANKEES END SLIDE AT NINE | False | By Murray Chass | 1982-10-01 | TX 980498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/buffalo-will-be-goldome-bank-in-83.html | Buffalo Will Be Goldome Bank in '83 | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/the-pop-life-167158.html | THE POP LIFE | False | By Robert Palmer | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/l-middle-east-reverberations-of-a-massacre-169448.html | MIDDLE EAST: REVERBERATIONS OF A MASSACRE | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/l-the-unresolved-issue-in-tax-exempt-racism-167294.html | THE UNRESOLVED ISSUE IN 'TAX EXEMPT RACISM' | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/bridge-a-clever-bit-of-temptation-may-rescue-a-lost-cause.html | Bridge: A Clever Bit of Temptation; May Rescue a Lost Cause | False | By Alan Truscott | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/obituaries/mrs-horace-havemeyer.html | MRS. HORACE HAVEMEYER | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/foreign-banks-get-state-tax-breaks.html | FOREIGN BANKS GET STATE TAX BREAKS | False | By E. J. Dionne Jr. | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/around-the-world-kenya-sentences-7-more-in-uprising.html | AROUND THE WORLD; Kenya Sentences 7 More in Uprising | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/steel-union-chiefs-back-new-talks-on-concessions.html | STEEL UNION CHIEFS BACK NEW TALKS ON CONCESSIONS | False | By William Serrin, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/sports-people-ban-called-unfair.html | SPORTS PEOPLE; Ban Called 'Unfair' | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/rate-drop-sends-dow-up-by-18.49.html | RATE DROP SENDS DOW UP BY 18.49 | False | By Vartanig G. Vartan | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/marine-bank-lists-loans.html | Marine Bank Lists Loans | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/albus-gets-66-to-lead-by-2.html | Albus Gets 66 To Lead by 2 | False | Special to the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/no-headline-168848.html | No Headline | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/obituaries/germaine-schnitzer-pianist-in-early-1900-s.html | Germaine Schnitzer, Pianist in Early 1900's | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/c-corrections-169307.html | CORRECTIONS | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/obituaries/rev-tr-gibson-dies-rights-activist-was-67.html | Rev. T.R. Gibson Dies; Rights Activist Was 67 | False | Special to the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/pennant-races-glance-american-league-east-w-l-f-pct-gbmilwaukee-90-60-.600.html | Pennant Races at a Glance; American League; East; W L F Pct. GBMilwaukee 90 60 .600 - Baltimore 88 62 .587 2 Boston 82 68 .547 8 | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/around-the-nation-new-bid-for-talks-made-in-detroit-school-strike.html | AROUND THE NATION; New Bid for Talks Made In Detroit School Strike | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/commodities-metals-futures-soar-as-most-markets-drop.html | COMMODITIES; Metals Futures Soar As Most Markets Drop | False | By H.j. Maidenberg | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/briefing-167551.html | BRIEFING | False | By Phil Gailey Warren Weaver Jr. | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/business-people-yarn-executive-turns-to-photography-at-pca.html | BUSINESS PEOPLE; Yarn Executive Turns To Photography at PCA | False | By Daniel F. Cuff | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/obituaries/john-j-mulroy.html | JOHN J. MULROY | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/scouting-striking-out-on-his-own.html | SCOUTING; Striking Out On His Own | False | By Sam Goldaper and Lawrie Mifflin | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/no-headline-168834.html | No Headline | False | | 1982-10-01 | TX 980498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/poll-hints-democrats-could-make-key-gains-in-the-house-elections.html | POLL HINTS DEMOCRATS COULD MAKE KEY GAINS IN THE HOUSE ELECTIONS | False | By Adam Clymer | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/economic-scene-cost-effective-job-creation.html | Economic Scene; Cost-Effective Job Creation | False | By Leonard Silk | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/2d-quarter-gnp-rate-up-by-2.1.html | 2D QUARTER G.N.P. RATE UP BY 2.1% | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/the-value-of-a-freeze.html | THE VALUE OF A FREEZE | False | By Hans A. Bethe and Franklin A. Long | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/c-corrections-169311.html | CORRECTIONS | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/obituaries/alfred-r-bachrach-82-led-temple-emanu-el.html | Alfred R. Bachrach, 82; Led Temple Emanu-El | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/finance-briefs-167529.html | FINANCE BRIEFS | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-aug21.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to Aug21 | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/kitchen-equipment-for-easier-whisking.html | KITCHEN EQUIPMENT; FOR EASIER WHISKING | False | By Pierre Franey | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/careers-accounting-job-market-changing.html | Careers; Accounting Job Market Changing | False | By Elizabeth M. Fowler | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/carolina-nbc-tv-outlet-drops-the-evening-news.html | CAROLINA NBC-TV OUTLET DROPS THE EVENING NEWS | False | Special to the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-tv-carried-to-extremes.html | NEW YORK DAY BY DAY; TV, Carried to Extremes | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/thousands-of-hondurans-protest-taking-of-hostages-by-guerrillas.html | THOUSANDS OF HONDURANS PROTEST TAKING OF HOSTAGES BY GUERRILLAS | False | By Richard J. Meislin, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/obituaries/george-b-turner.html | GEORGE B. TURNER | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/no-policy-yet-on-refunds.html | No Policy Yet On Refunds | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/opera-rosenkavalier.html | OPERA: 'ROSENKAVALIER' | False | By Donal Henahan | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/the-democrats-and-miti-minus.html | The Democrats and MITI-Minus | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/the-un-today-sept-22-1982-general-assembly.html | The U.N. Today; Sept. 22, 1982; GENERAL ASSEMBLY | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/woolworth-british-unit-is-for-sale.html | WOOLWORTH BRITISH UNIT IS FOR SALE | False | By Isadore Barmash | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/tv-abc-offers-adventure-yarn-nbc-has-family-comedy.html | TV: ABC OFFERS ADVENTURE YARN; NBC HAS FAMILY COMEDY | False | By John J. O'Connor | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/treasury-issues-soar-in-price.html | TREASURY ISSUES SOAR IN PRICE | False | By Michael Quint | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/mrs-gandhi-finishes-talks-with-brezhnev.html | MRS. GANDHI FINISHES TALKS WITH BREZHNEV | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/democrats-unveil-a-new-look.html | DEMOCRATS UNVEIL A 'NEW LOOK' | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/harpsichord-robert-conant.html | HARPSICHORD: ROBERT CONANT | False | By Edward Rothstein | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/scouting-a-lost-trip.html | SCOUTING; A Lost Trip | False | By Sam Goldaper and Lawrie Mifflin | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/c-corrections-169317.html | CORRECTIONS | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/metropolitan-diary-166420.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-10-01 | TX 980498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/a-toast-to-valentino-and-to-opulence.html | A TOAST TO VALENTINO AND TO OPULENCE | False | By Bernadine Morris | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/advertising-first-wave-of-swedish-agencies.html | Advertising; First Wave Of Swedish Agencies | False | By Philip H. Dougherty | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/restructuring-of-armour-set.html | RESTRUCTURING OF ARMOUR SET | False | By Phillip H. Wiggins | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/new-peking-moscow-talks-may-be-in-offing.html | NEW PEKING-MOSCOW TALKS MAY BE IN OFFING | False | Special to the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/giants-find-their-lockers-bare-and-jets-camp-is-quiet.html | GIANTS FIND THEIR LOCKERS BARE... AND JETS' CAMP IS QUIET | False | By Frank Litsky, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/transactions-168694.html | Transactions | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/braniff-pensions.html | Braniff Pensions | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/real-estate-li-project-offices-in-idle-school.html | Real Estate; L.I. Project: Offices in Idle School | False | By Shawn G. Kennedy | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/l-on-physical-therapists-168953.html | On Physical Therapists | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/a-udc-candidate-withdraws.html | A U.D.C. CANDIDATE WITHDRAWS | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/advertising-what-goes-up-goes-up-again.html | ADVERTISING; What Goes Up, Goes Up Again | False | By Philip H. Dougherty | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/diversity-of-wine-courses-for-beginner-and-expert.html | DIVERSITY OF WINE COURSES, FOR BEGINNER AND EXPERT | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/news-summary-wednesday-september-22-1982.html | News Summary; WEDNESDAY, SEPTEMBER 22, 1982 | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/devils-beaten-in-home-debut.html | DEVILS BEATEN IN HOME DEBUT | False | By Lawrie Mifflin, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/lower-profits-and-economic-uncertainty-threaten-corporate-philanthropy.html | LOWER PROFITS AND ECONOMIC UNCERTAINTY THREATEN CORPORATE PHILANTHROPY | False | By Kathleen Teltsch | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/l-middle-east-reverberations-of-a-massacre-167398.html | MIDDLE EAST: REVERBERATIONS OF A MASSACRE | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/man-in-the-news-a-proletarian-at-un-helm.html | MAN IN THE NEWS; A PROLETARIAN AT U.N. HELM | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/study-has-us-41st-in-quality-of-life.html | STUDY HAS U.S. 41ST IN QUALITY OF LIFE | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/amin-gemayel-elected-president-in-a-display-of-unity-by-lebanese.html | AMIN GEMAYEL ELECTED PRESIDENT IN A DISPLAY OF UNITY BY LEBANESE | False | By Colin Campbell | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/mrs-reagan-assumes-cultural-post.html | MRS. REAGAN ASSUMES CULTURAL POST | False | By Irvin Molotsky, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/fairchild-brazil-case-rejected.html | Fairchild-Brazil Case Rejected | False | Special to the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/sports-people-it-s-maglie-field-now.html | SPORTS PEOPLE; It's Maglie Field, Now | False | | 1982-10-01 | TX 980498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/israel-backs-3-nation-force-for-peacekeeping-in-beirut-rejects-panel-on-massacre.html | ISRAEL BACKS 3-NATION FORCE FOR PEACEKEEPING IN BEIRUT; REJECTS PANEL ON MASSACRE | False | By David K. Shipler, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/obituaries/peter-cusick-is-dead-at-72-a-foreign-affairs-consultant.html | Peter Cusick Is Dead at 72; A Foreign Affairs Consultant | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/scouting-no-rush-to-sign.html | SCOUTING; No Rush to Sign | False | By Sam Goldaper and Lawrie Mifflin | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/us-irked-as-israel-seems-to-balk-at-pullout-of-troops-from-beirut.html | U.S. IRKED AS ISRAEL SEEMS TO BALK AT PULLOUT OF TROOPS FROM BEIRUT | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/around-the-nation-california-marks-closing-of-drive-on-fruit-flies.html | AROUND THE NATION; California Marks Closing Of Drive on Fruit Flies | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/l-dissent-from-5-towns-168952.html | Dissent From 5 Towns | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/business-people-honeywell-shuffles-computer-officers.html | BUSINESS PEOPLE; Honeywell Shuffles Computer Officers | False | By Daniel F Cuff | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/key-rates-167798.html | Key Rates | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-aug-1.html | AMERICAN SPORTS ADVISORS INC reports earnings for Qtr to Aug 1 | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/l-middle-east-reverberations-of-a-massacre-167289.html | MIDDLE EAST: REVERBERATIONS OF A MASSACRE | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/mrs-thatcher-in-peking-today-for-talks.html | MRS. THATCHER IN PEKING TODAY FOR TALKS | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/discoveries-1-a-game-from-england.html | DISCOVERIES; 1. A Game From England | False | By Angela Taylor | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/food-notes-167275.html | FOOD NOTES | False | By Marian Burros | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/the-city-jail-population-up.html | THE CITY; Jail Population Up | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/cabaret-duo-in-prima-style.html | CABARET: DUO IN PRIMA STYLE | False | By John S. Wilson | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/why-won-t-brokers-pay-12.html | Why Won't Brokers Pay 12Â¬Â¢? | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/l-newman-s-brew-166426.html | Newman's Brew | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/briefs-168158.html | BRIEFS | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/afghan-exile-old-dreams-new-roots.html | AFGHAN EXILE: OLD DREAMS, NEW ROOTS | False | By William K. Stevens, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-169416.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/washington-the-tragedy-of-begin.html | WASHINGTON; THE TRAGEDY OF BEGIN | False | By James Reston | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/market-place-liquid-assets-at-tandycrafts.html | Market Place; Liquid Assets At Tandycrafts | False | By Robert Metz | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/initio-inc-reports-earnings-for-qtr-to-aug-7.html | INITIO INC reports earnings for Qtr to Aug 7 | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/location-of-polls-available-by-phone.html | Location of Polls Available by Phone | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/politics-a-preview-of-the-democrats-new-commercials.html | POLITICS; A PREVIEW OF THE DEMOCRATS' NEW COMMERCIALS | False | By Howell Raines, Special To the New York Times | 1982-10-01 | TX 980498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/obituaries/john-a-townsley-dead-at-55-national-park-service-official.html | JOHN A. TOWNSLEY DEAD AT 55; NATIONAL PARK SERVICE OFFICIAL | False | By Walter H. Waggoner | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/stake-in-phoenix.html | Stake in Phoenix | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/a-bill-to-let-professions-defeat-the-consumer.html | A BILL TO LET PROFESSIONS DEFEAT THE CONSUMER | False | By David A. Clanton | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/hussein-urges-talks-with-plo-aides-on-the-west-bank-le-monde-paris.html | HUSSEIN URGES TALKS WITH P.L.O. AIDES ON THE WEST BANK; Le Monde, Paris | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/sihanouk-champagne-in-hand-plans-his-future.html | SIHANOUK, CHAMPAGNE IN HAND, PLANS HIS FUTURE | False | By Christopher S. Wren, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/company-news-texas-oil-petrofina-sign-drilling-pact.html | COMPANY NEWS; Texas Oil, Petrofina Sign Drilling Pact | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/plays-packers-a-flawless-reverse-play.html | PLAYS; PACKERS A FLAWLESS REVERSE PLAY | False | By Joseph Durso | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/inquiry-into-vesco-called-a-disgrace.html | INQUIRY INTO VESCO CALLED A DISGRACE | False | By Robert Pear, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/advertising-shedd-s-campaign-spreads-nationwide.html | ADVERTISING; Shedd's Campaign Spreads Nationwide | False | By Philip H. Dougherty | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/theater/stage-sports-comedy-the-guys-in-the-truck.html | STAGE: SPORTS COMEDY 'THE GUYS IN THE TRUCK' | False | By Mel Gussow | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/xerox-to-acquire-crum-in-a-1.6-billion-deal.html | XEROX TO ACQUIRE CRUM IN A $1.6 BILLION DEAL | False | By Leonard Sloane | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/q-a-167129.html | Q&A | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/last-cable-car-rides-mark-2-year-closing.html | LAST CABLE CAR RIDES MARK 2-YEAR CLOSING | False | By Wallace Turner, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/ice-sculpture-to-grace-a-buffet-briefly.html | ICE SCULPTURE TO GRACE A BUFFET (BRIEFLY) | False | By Fred Ferretti | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/l-middle-east-reverberations-of-a-massacre-169445.html | MIDDLE EAST: REVERBERATIONS OF A MASSACRE | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/personal-health-166427.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/bendix-meeting-postponed.html | BENDIX MEETING POSTPONED | False | By Robert J. Cole | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/obituaries/ralph-r-whittaker-jr.html | RALPH R. WHITTAKER Jr. | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/arabs-strike-to-protest-massacre.html | ARABS STRIKE TO PROTEST MASSACRE | False | Special to the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/severance-pacts-halted-at-burnup.html | Severance Pacts Halted at Burnup | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/business-digest-wednesday-september-22-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 22, 1982; The Economy | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/witness-testifies-how-he-caught-brink-s-suspects.html | WITNESS TESTIFIES HOW HE CAUGHT BRINK'S SUSPECTS | False | By James Feron, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/sports-people-veitch-quits-calumet.html | SPORTS PEOPLE; Veitch Quits Calumet | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-168577.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/speeding-fda-drug-review.html | SPEEDING F.D.A. DRUG REVIEW | False | By Michael Decourcy Hinds | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/bush-visits-city-asserts-reagan-is-firm-on-beirut.html | BUSH VISITS CITY; ASSERTS REAGAN IS FIRM ON BEIRUT | False | By Susan Chira | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/pope-warns-scientists-about-effect-of-their-work.html | POPE WARNS SCIENTISTS ABOUT EFFECT OF THEIR WORK | False | By Henry Kamm, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/no-headline-168855.html | No Headline | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/l-wonderful-real-food-168946.html | 'Wonderful Real Food' | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/northrop-sale-is-welcomed.html | Northrop Sale Is Welcomed | False | Special to the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/60-minute-gourmet-166421.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/a-fan-at-the-game-if-tv-s-the-medium-tell-me-the-message.html | A FAN AT THE GAME; IF TV'S THE MEDIUM, TELL ME THE MESSAGE | False | By John Leonard | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/around-the-nation-director-of-association-of-counties-resigns.html | AROUND THE NATION; Director of Association Of Counties Resigns | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-169371.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/l-defense-dollars-do-little-for-the-jobless-167291.html | DEFENSE DOLLARS DO LITTLE FOR THE JOBLESS | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/scott-fetzer-co-reports-earnings-for-qtr-to-aug-31.html | SCOTT & FETZER CO reports earnings for QTr to Aug 31 | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/sports-of-the-times-the-labor-blip-in-the-nfl.html | SPORTS OF THE TIMES; The Labor 'Blip' In the N.F.L. | False | By Dave Anderson | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/democrats-seek-richmond-s-seat-in-a-3-way-race.html | DEMOCRATS SEEK RICHMOND'S SEAT IN A 3-WAY RACE | False | By Ronald Smothers | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/sooners-sell-a-game-to-tv.html | Sooners Sell A Game to TV | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/bonn-partners-delay-cabinet-choices.html | BONN PARTNERS DELAY CABINET CHOICES | False | By James M. Markham, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/books/books-food-glamour.html | Books: Food, Glamour | False | By Roy Reed | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/four-in-contest-for-carey-s-post-wind-up-drives.html | FOUR IN CONTEST FOR CAREY'S POST WIND UP DRIVES | False | By Maurice Carroll | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/tandy-purchase.html | Tandy Purchase | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/l-lady-donaldson-s-term-168947.html | Lady Donaldson's Term | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/congress-shocked-at-refusal-of-israel-to-have-an-inquiry.html | CONGRESS SHOCKED AT REFUSAL OF ISRAEL TO HAVE AN INQUIRY | False | By Hedrick Smith, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/executive-changes-167432.html | EXECUTIVE CHANGES | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/business-people-getzler-firm-treats-ailing-companies.html | BUSINESS PEOPLE; Getzler Firm Treats Ailing Companies | False | By Daniel F. Cuff | 1982-10-01 | TX 980498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/quotation-of-the-day-169303.html | Quotation of the Day | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/gibson-jury-is-selected-first-witness-scheduled.html | GIBSON JURY IS SELECTED; FIRST WITNESS SCHEDULED | False | By Alfonso A. Narvaez, Special To The New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/selling-without-football.html | SELLING WITHOUT FOOTBALL | False | By Eric Pace | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/observer-yet-another-tomorrow.html | OBSERVER; YET ANOTHER TOMORROW | False | By Russell Baker | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/brazil-reassuring-foreign-lenders.html | BRAZIL: REASSURING FOREIGN LENDERS | False | By Warren Hoge, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/no-headline-168622.html | No Headline | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/l-letter-on-education-policy-tuition-credits-are-no-subsidy-168080.html | Letter: On Education Policy Tuition Credits Are No Subsidy | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/books/books-of-the-times-167230.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/advertising-southern-executives-get-a-new-magazine.html | ADVERTISING; Southern Executives Get a New Magazine | False | By Philip H. Dougherty | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/senate-approves-reagan-proposal-to-end-rail-strike.html | SENATE APPROVES REAGAN PROPOSAL TO END RAIL STRIKE | False | By Seth S. King, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/arts/concert-grateful-dead-at-the-garden.html | CONCERT: GRATEFUL DEAD AT THE GARDEN | False | By Jon Pareles | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/sat-scores-rise-for-first-time-in-2-decades.html | S.A.T. SCORES RISE FOR FIRST TIME IN 2 DECADES | False | By Gene I. Maeroff | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/wine-talk-state-s-vineyards-report-a-huge-crop.html | WINE TALK; STATES VINEYARDS REPORT A HUGE CROP | False | By Terry Robards | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/aid-to-fairview.html | Aid to Fairview | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/scouting-only-one-no-6.html | SCOUTING; Only One No. 6 | False | By Sam Goldaper and Lawrie Mifflin | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/blount-inc-reports-earnings-for-qtr-to-june-30.html | BLOUNT INC reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/us-reaches-accord-on-teamster-fund.html | U.S. REACHES ACCORD ON TEAMSTER FUND | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-168298.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/triton-to-buy-tony-lama.html | Triton to Buy Tony Lama | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/american-furniture-co-reports-earnings-for-qtr-to-aug28.html | AMERICAN FURNITURE CO reports earnings for Qtr to Aug 28 | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/business/big-board-short-interest-jumps-to-record-level.html | BIG BOARD SHORT INTEREST JUMPS TO RECORD LEVEL | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/garden/delights-of-dim-sum-at-home.html | DELIGHTS OF DIM SUM, AT HOME | False | By Eileen Yin-Fei Lo | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/habib-sees-french-on-way-to-beirut.html | HABIB SEES FRENCH ON WAY TO BEIRUT | False | By John Vinocur, Special To the New York Times | 1982-10-01 | TX 980498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/new-york-day-by-day-whatever-it-is-it-s-working.html | NEW YORK DAY BY DAY; Whatever It Is, It's Working | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/testimony-completed-in-hearing-on-noguchi.html | Testimony Completed In Hearing on Noguchi | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/newark-ponders-plight-of-its-housing-projects.html | NEWARK PONDERS PLIGHT OF ITS HOUSING PROJECTS | False | By Michael Norman, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/around-the-world-weinberger-fears-soviet-exploits-vietnamese.html | AROUND THE WORLD; Weinberger Fears Soviet Exploits Vietnamese | False | AP | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/sports-people-motion-is-denied.html | SPORTS PEOPLE; Motion Is Denied | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/gemayel-brothers-assessed-in-syria.html | GEMAYEL BROTHERS ASSESSED IN SYRIA | False | By Henry Tanner, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/denis-potvin-signs-multiyear-contract.html | DENIS POTVIN SIGNS MULTIYEAR CONTRACT | False | By John Radosta, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/the-city-judge-admonished.html | THE CITY; Judge Admonished | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/the-flight-from-life-on-earth.html | The Flight From Life on Earth | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/l-a-candidate-in-tune-with-his-community-167296.html | A CANDIDATE IN TUNE WITH HIS COMMUNITY | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/world/general-assembly-opens-37th-session.html | GENERAL ASSEMBLY OPENS 37TH SESSION | False | Special to the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/books/reader-s-digest-condenses-the-bible.html | READER'S DIGEST CONDENSES THE BIBLE | False | By Edwin McDowell | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/sports/mets-win-2-1-then-lose-5-1.html | Mets Win, 2-1, Then Lose, 5-1 | False | By James Tuite | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/opinion/l-middle-east-reverberations-of-a-massacre-169450.html | MIDDLE EAST: REVERBERATIONS OF A MASSACRE | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/us/when-members-change-their-votes.html | WHEN MEMBERS CHANGE THEIR VOTES | False | By Martin Tolchin, Special To the New York Times | 1982-10-01 | TX 980498 | | |
| 1982-09-22 | 1982-09-22 | https://www.nytimes.com/1982/09/22/nyregion/teachers-in-waldwick-striking-three-schools.html | Teachers in Waldwick Striking Three Schools | False | | 1982-10-01 | TX 980498 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/american-pad-paper-co-reports-earnings-for-qtr-to-aug31.html | AMERICAN PAD & PAPER (CO) reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/scouting-strike-barometer.html | SCOUTING; Strike Barometer | False | By Sam Goldaper and Steven Crist | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/agency-says-starlighter-crib-could-pose-a-safety-hazard.html | Agency Says Starlighter Crib Could Pose a Safety Hazard | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-statewide-radio-networks.html | Advertising Statewide Radio Networks | False | By Philip H. Dougherty | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/primary-day-choices.html | Primary Day Choices | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/technology-repairing-a-computer.html | Technology; Repairing A Computer | False | By Andrew Pollack | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/jazz-trio-some-music.html | JAZZ TRIO: 'SOME MUSIC' | False | By Edward Rothstein | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/electro-rent-corp-reports-earnings-for-qtr-to-aug-3.html | ELECTRO RENT CORP reports earnings for Qtr to Aug 3 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/business-people-expert-in-options-gets-key-amex-job.html | BUSINESS PEOPLE; Expert in Options Gets Key Amex Job | False | By Daniel F. Cuff | 1982-10-01 | TX 984906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/phh-credit-plan.html | PHH Credit Plan | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/ameron-inc-reports-earnings-for-qtr-to-aug-31.html | AMERON INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/the-region-camden-rejects-state-offer-on-jails.html | THE REGION; Camden Rejects State Offer on Jails | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-aug-31.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/briefs-on-the-arts-170076.html | BRIEFS ON THE ARTS | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/yankees-fall-into-sixth-place.html | YANKEES FALL INTO SIXTH PLACE | False | By Murray Chass | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/louisiana-parents-reconsider-schooling-at-home-after-year.html | LOUISIANA PARENTS RECONSIDER SCHOOLING AT HOME AFTER YEAR | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/no-headline-171311.html | No Headline | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/school-prayer-advocates-lose-third-vote-in-senate.html | SCHOOL PRAYER ADVOCATES LOSE THIRD VOTE IN SENATE | False | By Steven V. Roberts, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/c-correction-172056.html | CORRECTION | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/how-sale-of-salomon-enriched-former-partners.html | HOW SALE OF SALOMON ENRICHED FORMER PARTNERS | False | By Kenneth B. Noble, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/harvester-unit.html | Harvester Unit | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/sports-people-plucking-the-chicken.html | SPORTS PEOPLE; Plucking the Chicken | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/mondale-urges-stronger-us-aid-to-industry.html | MONDALE URGES STRONGER U.S. AID TO INDUSTRY | False | By William Serrin, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/around-the-nation-louisiana-prison-ruling-expanded-by-us-judge.html | AROUND THE NATION; Louisiana Prison Ruling Expanded by U.S. Judge | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/nissan-prices-up.html | Nissan Prices Up | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/article-170328-no-title.html | Article 170328 -- No Title | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/business-digest-thursday-september-23-1982-companies.html | BUSINESS DIGEST THURSDAY, SEPTEMBER 23, 1982; Companies | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/excavation-is-begun-for-breeder-reactor-at-oak-ridge-tenn.html | EXCAVATION IS BEGUN FOR BREEDER REACTOR AT OAK RIDGE, TENN. | False | By Judith Miller, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/chief-of-mitsukoshi-is-ousted.html | CHIEF OF MITSUKOSHI IS OUSTED | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/opera-talvela-sings-godunov-at-met.html | OPERA: TALVELA SINGS GODUNOV AT MET | False | By Donal Henahan | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/the-city.html | THE CITY; | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/tokheim-corp-reports-earnings-for-qtr-to-aug-31.html | TOKHEIM CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/excerpts-from-speech-to-israeli-parliament-by-the-head-of-the-labor-party.html | EXCERPTS FROM SPEECH TO ISRAELI PARLIAMENT BY THE HEAD OF THE LABOR PARTY | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/knicks-negotiating-for-bernard-king.html | KNICKS NEGOTIATING FOR BERNARD KING | False | By Sam Goldaper | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/scouting-dispute-on-purse.html | SCOUTING; Dispute on Purse | False | By Sam Goldaper and Steven Crist | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/acid-peril-ends-on-coast.html | Acid Peril Ends on Coast | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/marcos-urged-un-to-get-rich-poor-talks-started.html | MARCOS URGED U.N. TO GET RICH-POOR TALKS STARTED | False | By Bernard D. Nossiter, Special To The New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/united-fare-cut.html | United Fare Cut | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/aerial-photographs-reveal-heat-leaks.html | AERIAL PHOTOGRAPHS REVEAL HEAT LEAKS | False | By James Barron | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/corona-jury-reconvenes.html | Corona Jury Reconvenes | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/business-people-prudential-feldco-head-to-take-over-as-owner.html | BUSINESS PEOPLE; Prudential-Feldco Head To Take Over as Owner | False | By Daniel F. Cuff | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/l-our-architects-of-shaky-debt-structures-171774.html | OUR ARCHITECTS OF SHAKY DEBT STRUCTURES | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/briefs-on-the-arts-172014.html | BRIEFS ON THE ARTS | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/credit-markets-rates-up-a-bit-in-erratic-day-demand-for-issues-softens.html | CREDIT MARKETS; Rates Up a Bit in Erratic Day; Demand for Issues Softens | False | By Michael Quint | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/tv-2-unusual-efforts-underway-on-channel-9.html | TV: 2 UNUSUAL EFFORTS UNDERWAY ON CHANNEL 9 | False | By John J. O'Connor | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/bendix-and-allied-agree-to-a-merger-171186.html | BENDIX AND ALLIED AGREE TO A MERGER | False | By Robert J. Cole | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/albus-s-138-leads-golf.html | Albus's 138 Leads Golf | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/married-priest-51-newly-ordained-as-catholic-takes-up-duties-in-missouri.html | MARRIED PRIEST, 51, NEWLY ORDAINED AS CATHOLIC, TAKES UP DUTIES IN; MISSOURI | False | By Charles Austin, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/allied-acquisitive-chairman.html | ALLIED ACQUISITIVE CHAIRMAN | False | By Barnaby J. Feder | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/under-the-florida-sun-an-enclave-of-finns.html | UNDER THE FLORIDA SUN, AN ENCLAVE OF FINNS | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/larsen-co-reports-earnings-for-qtr-to-aug-31.html | LARSEN CO reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/around-the-nation-crew-members-refloat-oil-rig-in-bering-sea.html | AROUND THE NATION; Crew Members Refloat Oil Rig in Bering Sea | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/rusco-industries.html | Rusco Industries | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/courses-in-home-maintenance-for-do-it-yourselfers.html | COURSES IN HOME MAINTENANCE FOR DO-IT-YOURSELFERS | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/us-is-convinced-israel-is-leaving.html | U.S. IS CONVINCED ISRAEL IS LEAVING | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/no-headline-171324.html | No Headline | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/united-merchants-manufacturers-inc-reports-earnings-for-yr-to-june-30.html | UNITED MERCHANTS & MANUFACTURERS INC reports earnings for Yr to June 30 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/dominion-mortgage-realty-trust-reports-earnings-for-qtr-to-may-31.html | DOMINION MORTGAGE REALTY TRUST reports earnings for Qtr to May 31 | False | | 1982-10-01 | TX 984906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/market-place-tax-exempts-caution-urged.html | Market Place; Tax-Exempts: Caution Urged | False | By Robert Metz | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/west-riders-win.html | West Riders Win | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/critic-s-notebook-music-contests-galore-where-will-it-end.html | CRITIC'S NOTEBOOK; MUSIC CONTESTS GALORE, WHERE WILL IT END? | False | By Allen Hughes | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/new-york-day-by-day-172035.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-aug-21.html | REVCO DRUG STORES INC reports earnings for Qtr to Aug21 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/53-challenge-grants-given-by-arts-agency.html | 53 CHALLENGE GRANTS GIVEN BY ARTS AGENCY | False | By Michael Brenson | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/ransburg-corp-reports-earnings-for-qtr-to-aug-31.html | RANSBURG CORP reports earnings for Qtr to Aug.31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-parting-of-the-ways-for-milliken-and-b-b.html | ADVERTISING; Parting of the Ways For Milliken and B.& B. | False | By Philip H. Dougherty | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/iranians-say-an-iraqi-mig-tried-to-bomb-teheran.html | IRANIANS SAY AN IRAQI MIG TRIED TO BOMB TEHERAN | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/bendix-and-allied-agree-to-a-merger.html | Bendix and Allied Agree to a Merger | False | By Robert J. Cole | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/dietrich-resources-corp-reports-earnings-for-yr-to-may-31.html | DIETRICH RESOURCES CORP reports earnings for Yr to May 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/house-backs-senate-in-directing-engineers-to-end-us-rail-strike.html | HOUSE BACKS SENATE IN DIRECTING ENGINEERS TO END U.S. RAIL STRIKE | False | By Seth S. King, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/angry-israeli-arabs-in-nazareth-clash-with-police.html | ANGRY ISRAELI ARABS IN NAZARETH CLASH WITH POLICE | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/one-in-600-babies-affected-by-fetal-alcohol-syndrome.html | ONE IN 600 BABIES AFFECTED BY FETAL ALCOHOL SYNDROME | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/1982-steel-sales-could-fall-28.html | 1982 Steel Sales Could Fall 28% | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/giants-players-plan-workouts-as-a-unit.html | Giants' Players Plan Workouts as a Unit | False | By Frank Litsky, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/theater/theater-bruce-schwartz-in-stage-that-walks.html | THEATER: BRUCE SCHWARTZ IN 'STAGE THAT WALKS' | False | By Mel Gussow | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/house-unit-backs-immigration-bill.html | HOUSE UNIT BACKS IMMIGRATION BILL | False | By Robert Pear, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/after-detente-the-goal-is-to-prevail.html | AFTER DETENTE, THE GOAL IS TO PREVAIL | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/men-in-the-news-chief-adversaries-in-pro-football-s-labor-dispute.html | MEN IN THE NEWS; CHIEF ADVERSARIES IN PRO FOOTBALL'S LABOR DISPUTE | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/l-the-not-so-bleak-future-of-social-security-169715.html | THE NOT-SO-BLEAK FUTURE OF SOCIAL SECURITY | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/business-people-hyatt-hotel-unit-names-chief-operating-officer.html | BUSINESS PEOPLE; Hyatt Hotel Unit Names Chief Operating Officer | False | By Daniel F. Cuff | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/team-inc-reports-earnings-for-qtr-to-aug-31.html | TEAM INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-lord-geller-retains-schieffelin-account.html | ADVERTISING; Lord, Geller Retains Schieffelin Account | False | By Philip H. Dougherty | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/l-a-prudent-refusal-by-solidarity-leaders-169716.html | A PRUDENT REFUSAL BY SOLIDARITY LEADERS | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/rubbish-lives-for-a-time-as-sculpture.html | RUBBISH LIVES FOR A TIME AS SCULPTURE | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/mrs-gandhi-on-soviet-visit-affirms-indian-nonalignment.html | MRS. GANDHI, ON SOVIET VISIT, AFFIRMS INDIAN NONALIGNMENT | False | By Serge Schmemann, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/briefing-170022.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/abkco-industries-inc-reports-earnings-for-qtr-to-june-30.html | ABKCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/integrity-entertainment-corp-reports-earnings-for-yr-to-june-30.html | INTEGRITY ENTERTAINMENT CORP reports earnings for Yr to June 30 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/obituaries/katherine-t-hobson-a-sculptor-of-horses.html | Katherine T. Hobson, A Sculptor of Horses | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/news-summary-thursday-september-23-1982.html | News Summary; THURSDAY, SEPTEMBER 23, 1982 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/bank-merger-proposal-gains.html | Bank Merger Proposal Gains | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/around-the-world-dutch-to-stop-dumping-nuclear-wastes-at-sea.html | AROUND THE WORLD; Dutch to Stop Dumping Nuclear Wastes at Sea | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/company-news-170480.html | COMPANY NEWS; | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/sports-people-short-view-of-strike.html | SPORTS PEOPLE; Short View of Strike | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/briefs-on-the-arts-172019.html | BRIEFS ON THE ARTS | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/sharon-concedes-he-had-suspicions-beirut-killings-speeches-parliament-page-a18.html | SHARON CONCEDES HE HAD SUSPICIONS OF BEIRUT KILLINGS; Speeches in Parliament, page A18. | False | By David K. Shipler, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/energy-sources.html | Energy Sources | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/style/recession-causes-us-wine-boom-to-falter.html | RECESSION CAUSES U.S. WINE BOOM TO FALTER | False | By Terry Robards | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/skeptical-upstate-farm-county-ready-finally-to-go-to-polls.html | SKEPTICAL UPSTATE FARM COUNTY READY FINALLY TO GO TO POLLS | False | By Josh Barbanel, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/israel-to-leave-west-beirut-by-sunday.html | ISRAEL TO LEAVE WEST BEIRUT BY SUNDAY | False | By Colin Campbell, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/uaw-backs-an-agreement-with-general-dynamics-corp.html | U.A.W. Backs an Agreement With General Dynamics Corp. | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/standard-microsystems-corp-reports-earnings-for-qtr-to-aug-31.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/new-york-day-by-day-170535.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/the-region-runner-and-driver-killed-in-car-crash.html | THE REGION; Runner and Driver Killed in Car Crash | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/around-the-world-police-in-seoul-break-up-three-student-protests.html | AROUND THE WORLD; Police in Seoul Break Up Three Student Protests | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/peking-factory-making-avon-cream-for-chinese.html | PEKING FACTORY MAKING AVON CREAM FOR CHINESE | False | By Christopher S. Wren, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/obituaries/mrs-elmo-roper.html | MRS. ELMO ROPER | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/gallstone-surgery-viewed-as-often-avoidable.html | GALLSTONE SURGERY VIEWED AS OFTEN AVOIDABLE | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/weathermen-to-clear-the-air.html | Weathermen to Clear the Air | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/l-anti-liberal-weapon-of-japan-s-right-wing-169714.html | ANTI-LIBERAL WEAPON OF JAPAN'S RIGHT WING | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/warm-friends-of-israel-open-critics-of-beginsharon.html | 'WARM FRIENDS OF ISRAEL, OPEN CRITICS OF BEGIN-SHARON' | False | By Irving Howe | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/hayes-albion-corp-reports-earnings-for-qtr-to-july-31.html | HAYES-ALBION CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/state-voters-to-decide-most-primaries-ever.html | STATE VOTERS TO DECIDE MOST PRIMARIES EVER | False | By Frank Lynn | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/sports-people-walker-ready-to-go.html | SPORTS PEOPLE; Walker 'Ready to Go' | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/honduran-rebels-free-20-hostages.html | HONDURAN REBELS FREE 20 HOSTAGES | False | By Richard J. Meislin, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/holman-of-mets-gets-first-major-league-victory.html | Holman of Mets Gets First Major League Victory | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/international-multifoods-corp-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/water-priorities.html | WATER PRIORITIES | False | By Robert W. Edgar | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/c-corrections-172065.html | CORRECTIONS | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/rangers-defeat-islanders-2-1.html | Rangers Defeat Islanders, 2-1 | False | By John Radosta | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/around-the-world-kenya-accuses-son-of-a-political-outcast.html | AROUND THE WORLD; Kenya Accuses Son Of a Political Outcast | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/at-milan-show-neo-modern-is-the-new-look.html | AT MILAN SHOW, NEO-MODERN IS THE NEW LOOK | False | By John Duka, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/finance-briefs-169999.html | FINANCE BRIEFS | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/letter-backing-rival-a-fake-miners-president-contends.html | LETTER BACKING RIVAL A FAKE, MINERS' PRESIDENT CONTENDS | False | By Ben A. Franklin, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/new-merrill-asset-fund.html | New Merrill Asset Fund | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/mubarak-rebukes-israel-on-killings.html | MUBARAK REBUKES ISRAEL ON KILLINGS | False | By William E. Farrell, Special To the New York Times | 1982-10-01 | TX 984906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/coopers-plans-merger.html | Coopers Plans Merger | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/sports-of-the-times-riding-to-the-top-in-a-gold-elevator.html | SPORTS OF THE TIMES; RIDING TO THE TOP IN A GOLD ELEVATOR | False | By George Vecsey | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/plea-entered-in-tellco-fraud.html | Plea Entered In Tellco Fraud | False | By United Press International | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/around-the-nation-massachusetts-is-warned-to-improve-foster-care.html | AROUND THE NATION; Massachusetts Is Warned To Improve Foster Care | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/the-un-today-sept-23-1982-security-council.html | The U.N. Today; Sept. 23, 1982; SECURITY COUNCIL | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/c-corrections-172062.html | CORRECTIONS | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/ex-st-john-s-coach-stricken-at-game.html | Ex-St. John's Coach Stricken at Game | False | By United Press International | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/obituaries/jessie-emmet-leader-in-child-development.html | Jessie Emmet, Leader In Child Development | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/senate-bill-would-cut-ex-presidents-guards.html | Senate Bill Would Cut Ex-Presidents' Guards | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/banker-s-note-inc-reports-earnings-for-qtr-to-july-31.html | BANKER'S NOTE INC reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/briefs-on-the-arts-172018.html | BRIEFS ON THE ARTS | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/jets-planning-ticket-refund.html | Jets Planning Ticket Refund | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/state-seeking-abortion-for-a-retarded-woman.html | STATE SEEKING ABORTION FOR A RETARDED WOMAN | False | By Ronald Sullivan | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/excerpts-from-sharon-s-address-to-parliament-in-defense-of-army-s-role.html | EXCERPTS FROM SHARON'S ADDRESS TO PARLIAMENT IN DEFENSE OF ARMY'S ROLE | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/rate-fears-choke-off-dow-rally.html | RATE FEARS CHOKE OFF DOW RALLY | False | By Vartanig G. Vartan | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/reagn-siad-to-see-israel-as-the-mideast-s-goliath-not-david.html | REAGAN SIAD TO SEE ISRAEL AS THE MIDEAST'S 'GOLIATH,' NOT 'DAVID' | False | By Steven R. Weisman, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/l-our-architects-of-shaky-debt-structures-169711.html | OUR ARCHITECTS OF SHAKY DEBT STRUCTURES | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/railroads-expect-varied-start-ups.html | RAILROADS EXPECT VARIED START-UPS | False | By United Press International | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/transactions-171188.html | Transactions | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/house-report-criticizes-intelligence-agencies.html | HOUSE REPORT CRITICIZES INTELLIGENCE AGENCIES | False | By David Burnham, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/xerox-s-new-line-of-copiers.html | XEROX'S NEW LINE OF COPIERS | False | By Andrew Pollack | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/insider-reports.html | Insider Reports | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/news-of-music-rubenstein-to-be-guest-at-gala-benefit-dinner.html | NEWS OF MUSIC; RUBENSTEIN TO BE GUEST AT GALA BENEFIT DINNER | False | By Edward Rothstein | 1982-10-01 | TX 984906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/iacocca-introduces-new-chrysler-line.html | IACOCCA INTRODUCES NEW CHRYSLER LINE | False | By John Holusha, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/de-sade-gets-his-due-from-greek-socialists.html | De Sade Gets His Due From Greek Socialists | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/rhodes-inc-reports-earnings-for-qtr-to-aug-31.html | RHODES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/commodities-eurodollar-futures-slip-after-strong-early-gain.html | COMMODITIES; Eurodollar Futures Slip After Strong Early Gain | False | By H.J. Maidenberg | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/obituaries/charles-bennett-ex-reporter-dies.html | CHARLES BENNETT, EX-REPORTER, DIES | False | By Walter H. Waggoner | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/sundstrand-sells-unit.html | Sundstrand Sells Unit | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/reagan-asserts-his-only-failure-on-rights-is-in-communications.html | REAGAN ASSERTS HIS ONLY 'FAILURE' ON RIGHTS IS IN COMMUNICATIONS | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/hers.html | HERS | False | By Joyce Colony | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/judge-lets-marietta-pursue-bendix.html | JUDGE LETS MARIETTA PURSUE BENDIX BID | False | By Tamar Lewin, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/roosevelt-role-in-arts-to-be-marked.html | ROOSEVELT ROLE IN ARTS TO BE MARKED | False | By Carol Lawson | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/9-pcb-protesters-arrested.html | 9 PCB Protesters Arrested | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/players-weaver-keeps-whirring.html | PLAYERS; WEAVER KEEPS WHIRRING | False | By Ira Berkow | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/guilty-plea-made-by-baltimore-aide.html | GUILTY PLEA MADE BY BALTIMORE AIDE | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/cessna-aircraft.html | Cessna Aircraft | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/arturo-brown-mourned-in-brooklyn.html | ARTURO BROWN MOURNED IN BROOKLYN | False | By Malcolm Moran | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/nebraska-s-troubled-farm-economy-sets-mood-battle-for-governorship-1982-election.html | NEBRASKA'S TROUBLED FARM ECONOMY SETS MOOD IN BATTLE FOR GOVERNORSHIP; The 1982 Election: Nebraska First of 10 articles appearing periodically on key state races. | False | By William E. Schmidt, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/leaves-turning-color-early.html | LEAVES TURNING COLOR EARLY | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/the-region-judge-set-to-fine-striking-teachers.html | THE REGION; Judge Set to Fine Striking Teachers | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/scouting-losing-a-friend-gaining-a-brother.html | SCOUTING; Losing a Friend, Gaining a Brother | False | By Sam Goldaper and Steven Crist | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-aug-31.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/store-takes-a-look-at-the-future.html | STORE TAKES A LOOK AT THE FUTURE | False | By Anne-Marie Schiro | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/energy-sources-inc-reports-earnings-for-qtr-to-july-31.html | ENERGY SOURCES INC reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/state-acts-on-brink-s-defendant.html | STATE ACTS ON BRINK'S DEFENDANT | False | By James Feron, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/dyneer-corp-reports-earnings-for-yr-to-july-31.html | DYNEER CORP reports earnings for Yr to July 31 | False | | 1982-10-01 | TX 984906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-burroughs-assignment.html | ADVERTISING; Burroughs Assignment | False | By Philip H. Dougherty | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/street-vendors-in-philadelphia-fight-for-space.html | STREET VENDORS IN PHILADELPHIA FIGHT FOR SPACE | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/fire-dept-s-first-42-women-take-oath-as-probationary-firefighters.html | FIRE DEPT.'S FIRST 42 WOMEN TAKE OATH AS PROBATIONARY FIREFIGHTERS | False | By Michael Goodwin | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/around-the-nation-171603.html | AROUND THE NATION | False | Fallout Warning Recalled, By Atomic Test Monitor, Ap | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/reagan-counselor-seen-as-displaying-new-vitality.html | REAGAN COUNSELOR SEEN AS DISPLAYING NEW VITALITY | False | By Francis X. Clines, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/quotation-of-the-day-172059.html | Quotation of the Day | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/economics-nominee-differs-with-reagan-on-growth-forecast.html | ECONOMICS NOMINEE DIFFERS WITH REAGAN ON GROWTH FORECAST | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/un-debates-killings-tomorrow.html | U.N. DEBATES KILLINGS TOMORROW | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/new-york-day-by-day-172032.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/millions-of-britons-walk-off-their-jobs.html | MILLIONS OF BRITONS WALK OFF THEIR JOBS | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/pentagon-to-test-3-new-identification-cards.html | PENTAGON TO TEST 3 NEW IDENTIFICATION CARDS | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/new-york-day-by-day-172040.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/architect-s-lecture-display-of-porcelain.html | ARCHITECT'S LECTURE DISPLAY OF PORCELAIN | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/q-a-169031.html | Q&A | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/l-robart-aitken-s-patriotic-1782-bible-169712.html | ROBERT AITKEN'S PATRIOTIC 1782 BIBLE | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/icm-realty-co-reports-earnings-for-qtr-to-aug31.html | ICM REALTY (CO) reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/executives.html | EXECUTIVES | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/bridge-the-analyst-looks-ahead-in-double-dummy-cases.html | Bridge: The Analyst Looks Ahead In Double-Dummy Cases | False | By Alan Truscott | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/small-bonn-party-shows-loss-in-poll.html | SMALL BONN PARTY SHOWS LOSS IN POLL | False | By James M. Markham, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/goodyear-plant-to-lay-off-700.html | Goodyear Plant To Lay Off 700 | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/tougher-job-predicted-for-beirut-peace-force-military-analysis.html | TOUGHER JOB PREDICTED FOR BEIRUT PEACE FORCE; Military Analysis | False | By Drew Middleton | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/blasius-industries-inc-reports-earnings-for-qtr-to-aug31.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/sports/chiefs-falcons-game-off-palyers-get-a-warning.html | CHIEFS-FALCONS GAME OFF; PALYERS GET A WARNING | False | By Michael Janofsky | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/the-city-3-suspects-linked-to-big-heroin-ring.html | THE CITY; 3 Suspects Linked To Big Heroin Ring | False | By United Press International | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/gardening-planting-bulbs-now-to-enhance-spring.html | GARDENING; PLANTING BULBS NOW TO ENHANCE SPRING | False | By Linda Yang | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/prosecution-and-defense-spar-at-gibson-trial.html | PROSECUTION AND DEFENSE SPAR AT GIBSON TRIAL | False | By Alfonso A. Narvaez, Special To The New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/bread-and-circus.html | Bread and Circus | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/brazil-plunges-with-zest-into-novel-election-fray.html | BRAZIL PLUNGES WITH ZEST INTO NOVEL ELECTION FRAY | False | By Warren Hoge, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/aeg-creates-new-company.html | AEG Creates New Company | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/obituaries/former-us-envoy-dies.html | Former U.S. Envoy Dies | False | Special to the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/arts/briefs-on-the-arts-172017.html | BRIEFS ON THE ARTS | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/few-democrats-attacking-president.html | FEW DEMOCRATS ATTACKING PRESIDENT | False | By Hedrick Smith, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/advertising-co-founder-leaving-doyle-heekin-agency.html | ADVERTISING; Co-Founder Leaving Doyle-Heekin Agency | False | By Philip H. Dougherty | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/out-of-wood-defect-the-beauty-of-burl.html | OUT OF WOOD DEFECT, THE BEAUTY OF BURL | False | By Michael Varese | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/volunteer-opportunities-for-youth.html | VOLUNTEER OPPORTUNITIES FOR YOUTH | False | By Arlene Fischer | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/park-electrochemical-corp-reports-earnings-for-qtr-to-aug-29.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Aug 29 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/two-leave-phibro-unit.html | Two Leave Phibro Unit | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/essay-the-longest-huddle.html | ESSAY; THE LONGEST HUDDLE | False | By William Safire | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/opinion/abroad-at-home-averting-their-eyes.html | ABROAD AT HOME; AVERTING THEIR EYES | False | By Anthony Lewis | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/silver-traders-sue-hunts-ask-94.6-million.html | Silver Traders Sue Hunts, Ask $94.6 Million | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/mrs-thatcher-meets-zhao-in-peking.html | MRS. THATCHER MEETS ZHAO IN PEKING | False | By Christopher S. Wren, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/us-moves-to-parole-49-haitians-held-in-brooklyn.html | U.S. MOVES TO PAROLE 49 HAITIANS HELD IN BROOKLYN | False | By Joseph P. Fried | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/man-hit-by-tail-rotor-of-helicopter-is-killed.html | Man Hit by Tail Rotor Of Helicopter Is Killed | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/nyregion/as-summer-ends-city-is-sheltering-as-many-homeless-as-last-winter.html | AS SUMMER ENDS, CITY IS SHELTERING AS MANY HOMELESS AS LAST WINTER | False | By Suzanne Daley | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/us/house-passes-catch-all-spending-bill.html | HOUSE PASSES CATCH-ALL SPENDING BILL | False | By Martin Tolchin, Special To the New York Times | 1982-10-01 | TX 984906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/internorth-filing.html | Internorth Filing | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-june-25.html | STEWART SANDWICHES INC reports earnings for Qtr to June 25 | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/books/books-of-the-times-169839.html | Books Of The Times | False | By John Leonard | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/garden/house-trend-downsized.html | HOUSE TREND: DOWNSIZED | False | By Peter Kerr | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/key-rates-170041.html | Key Rates | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/european-changes-affect-arms-talks.html | EUROPEAN CHANGES AFFECT ARMS TALKS | False | By John Vinocur, Special To the New York Times | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/world/new-farm-attache-in-china.html | New Farm Attache in China | False | AP | 1982-10-01 | TX 984906 | | |
| 1982-09-23 | 1982-09-23 | https://www.nytimes.com/1982/09/23/business/no-headline-170558.html | No Headline | False | | 1982-10-01 | TX 984906 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/terry-riley-moves-from-minimalist-music-to-improvisation.html | TERRY RILEY MOVES FROM MINIMALIST MUSIC TO IMPROVISATION | False | By Jon Pareles | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/the-un-today-sept-24-1982-general-assembly.html | The U.N. Today; Sept. 24, 1982; GENERAL ASSEMBLY | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/scouting-school-recruiters-start-to-travel.html | SCOUTING; School Recruiters Start to Travel | False | By Lawrie Mifflin and Sam Goldaper | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/consumer-index-in-modest-rise-0.3-in-august.html | CONSUMER INDEX IN MODEST RISE: 0.3% IN AUGUST | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/business-people-ic-industries-sets-off-guessing-on-next-chief.html | BUSINESS PEOPLE; IC INDUSTRIES SETS OFF GUESSING ON NEXT CHIEF | False | By Daniel F. Cuff | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/foreign-affairs-a-swing-in-bonn.html | FOREIGN AFFAIRS; A Swing In Bonn | False | By Flora Lewis | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/mcdonald-s-sues-over-ad.html | McDonald's Sues Over Ad | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/top-pop-records.html | TOP POP RECORDS | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/l-beautiful-and-blond-174412.html | BEAUTIFUL AND BLOND | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/move-is-begun-to-reopen-talks.html | MOVE IS BEGUN TO REOPEN TALKS | False | By Michael Janofsky | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/house-approves-cftc-bill.html | House Approves C.F.T.C. Bill | False | By Kenneth B. Noble, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/used-books-in-scarsdale.html | Used Books in Scarsdale | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/movies/film-amityville-ii-the-possession.html | FILM, 'AMITYVILLE II: THE POSSESSION' | False | By Richard F. Shepard | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/irish-chief-sees-new-future-in-ulster.html | IRISH CHIEF SEES NEW FUTURE IN ULSTER | False | By Jon Nordheimer, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/theater/broadway-from-south-pole-to-broadway-with-captain-scott.html | BROADWAY; From South Pole to Broadway with Captain Scott. | False | By Carol Lawson | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/scouting-voice-of-shero.html | SCOUTING; Voice of Shero | False | By Lawrie Mifflin and Sam Goldaper | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/weekender-guide-friday-making-blackstone-appear.html | WEEKENDER GUIDE; Friday; MAKING BLACKSTONE APPEAR | False | By C. Gerald Fraser | 1982-10-01 | TX 980499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/prices-in-city-area-up-05.html | PRICES IN CITY AREA UP 05% | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/fuller-h-b-co-reports-earnings-for-qtr-to-aug-31.html | FULLER, H B, CO reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/brooks-pact-extended.html | Brooks Pact Extended | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/dome-offered-plan-to-reschedule-debt.html | DOME OFFERED PLAN TO RESCHEDULE DEBT | False | Special to the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/no-sweets-for-the-caribbean.html | No Sweets for the Caribbean | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/advertising-penchina-s-direct-way.html | Advertising; Penchina's Direct Way | False | By Philip H. Dougherty | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/railroads-returning-to-normal-after-4-day-strike.html | RAILROADS RETURNING TO NORMAL AFTER 4-DAY STRIKE | False | By United Press International | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/tougher-training-sought-for-pilots.html | TOUGHER TRAINING SOUGHT FOR PILOTS | False | By Richard Witkin | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/economic-scene-analysts-hunt-for-reliability.html | Economic Scene; Analysts' Hunt For Reliability | False | By Leonard Silk | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/oil-exploration-off-canada.html | Oil Exploration Off Canada | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/major-jewish-paper-in-britain-urges-begin-to-quit.html | MAJOR JEWISH PAPER IN BRITAIN URGES BEGIN TO QUIT | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/music-miss-verrett-sings-chausson.html | MUSIC: MISS VERRETT SINGS CHAUSSON | False | By Donal Henahan | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/tigers-10-orioles-5.html | Tigers 10, Orioles 5 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/about-real-estate-brooklyn-building-is-renovated-under-city-program.html | ABOUT REAL ESTATE; BROOKLYN BUILDING IS RENOVATED UNDER CITY PROGRAM | False | By Lee A. Daniels | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/excerpts-from-the-remarks-by-cuomo-koch-and-leherman.html | EXCERPTS FROM THE REMARKS BY CUOMO, KOCH AND LEHERMAN | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/l-the-philippines-brink-174416.html | THE PHILIPPINES BRINK | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/chrysler-awaits-mitsubishi-answer.html | Chrysler Awaits Mitsubishi Answer | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/business-digest-friday-september-24-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, SEPTEMBER 24, 1982; The Economy | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/five-incumbent-state-legislators-defeated-many-others-turn-back-stiff-challenges.html | FIVE INCUMBENT STATE LEGISLATORS DEFEATED; MANY OTHERS TURN BACK; STIFF CHALLENGES | False | By E.j. Dionne Jr. | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/style/salute-to-what-s-new-in-italy.html | SALUTE TO WHAT'S NEW IN ITALY | False | By Anne-Marie Schiro | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/passage-urged-for-jobs-bill-to-replace-ceta.html | PASSAGE URGED FOR JOBS BILL TO REPLACE CETA | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/calls-for-inquiry-mounting-in-israel.html | CALLS FOR INQUIRY MOUNTING IN ISRAEL | False | By William E. Farrell, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/around-the-world-polish-primate-to-visit-us-next-month.html | AROUND THE WORLD; Polish Primate to Visit U.S. Next Month | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/cooney-is-planning-to-train-again.html | COONEY IS PLANNING TO TRAIN AGAIN | False | By Michael Katz | 1982-10-01 | TX 980499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/un-official-assails-killings-in-lebanon-not-in-afghanistan.html | U.N. OFFICIAL ASSAILS KILLINGS IN LEBANON, NOT IN AFGHANISTAN | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/art-roger-brown-new-chicago-painter.html | ART: ROGER BROWN, NEW CHICAGO PAINTER | False | By John Russell | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/around-the-nation-grand-jury-is-reported-set-to-hear-belushi-case.html | AROUND THE NATION; Grand Jury Is Reported Set to Hear Belushi Case | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/c-corrections-174323.html | CORRECTIONS | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/transactions-173938.html | Transactions | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/rebels-turn-an-unwelcome-spotlight-on-honduras.html | REBELS TURN AN UNWELCOME SPOTLIGHT ON HONDURAS | False | By Richard J. Meislin, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/boy-from-australia-up-there-with-the-rockettes.html | BOY FROM AUSTRALIA UP THERE WITH THE ROCKETTES | False | By Stephen Holden | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/sports-people-rare-disease-suspected.html | SPORTS PEOPLE; Rare Disease Suspected | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/letter-to-the-israeli-premier.html | LETTER TO THE ISRAELI PREMIER | False | Special to the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/magellan-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | MAGELLAN PETROLEUM CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/labor-talks-continue-at-the-philharmonic.html | Labor Talks Continue At the Philharmonic | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/c-corrections-174324.html | CORRECTIONS | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/hart-schaffner-marx-reports-earnings-for-qtr-to-aug31.html | HART SCHAFFNER & MARX reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/art-people-liberty-isle-s-new-statues.html | ART PEOPLE; Liberty isle's new statues. | False | By Michael Brenson | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/no-1-no-more-new-york-port-seeks-to-strengthen-its-role.html | NO. 1 NO MORE, NEW YORK PORT SEEKS TO STRENGTHEN ITS ROLE | False | By William G. Blair | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/opera-forza-at-met.html | OPERA: 'FORZA' AT MET | False | By John Rockwell | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/amoco-extending-discount-program.html | Amoco Extending Discount Program | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/wilson-foods-corp-reports-earnings-for-qtr-to-july-31.html | WILSON FOODS CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/western-union.html | Western Union | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/key-rates-172787.html | Key Rates | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/movies/fassbinder-s-veronika-voss.html | FASSBINDER'S 'VERONIKA VOSS' | False | By Vincent Canby | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/salvadoran-chief-plans-84-election.html | SALVADORAN CHIEF PLANS '84 ELECTION | False | By Bernard Weinraub, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/31-in-congress-ask-begin-to-back-inquiry.html | 31 IN CONGRESS ASK BEGIN TO BACK INQUIRY | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/albus-retains-golf-title.html | ALBUS RETAINS GOLF TITLE | False | Special to the New York Times | 1982-10-01 | TX 980499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/sports-people-reds-rehire-nixon.html | SPORTS PEOPLE; Reds Rehire Nixon | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/state-legislator-is-senate-choice.html | STATE LEGISLATOR IS SENATE CHOICE | False | By Josh Barbanel | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/kaiser-cement-asks-for-duties.html | Kaiser Cement Asks for Duties | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/us-backs-construction-of-satellite-to-home-tv.html | U.S. BACKS CONSTRUCTION OF SATELLITE-TO-HOME TV | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/roll-call-on-school-prayer.html | ROLL-CALL ON SCHOOL PRAYER | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/in-the-nation-jerusalem-and-saigon.html | IN THE NATION; Jerusalem And Saigon | False | By Tom Wicker | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/clampett-shares-lead-in-lead.html | Clampett Shares Lead in Lead | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/scouting-saturation-point.html | SCOUTING; Saturation Point | False | By Lawrie Mifflin and Sam Goldaper | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/orosco-excels-in-relief.html | OROSCO EXCELS IN RELIEF | False | Special to the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/challenge-to-helms-builds-in-carolina.html | CHALLENGE TO HELMS BUILDS IN CAROLINA | False | By Howell Raines, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/the-city-fireman-is-slain-woman-charged.html | THE CITY; Fireman Is Slain; Woman Charged | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/jazz-mcgriff-leads-quartet.html | JAZZ: MCGRIFF LEADS QUARTET | False | By John S. Wilson | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/brink-s-case-raising-issue-of-decorum-vs-rights-news-analysis.html | BRINK'S CASE RAISING ISSUE OF DECORUM VS. RIGHTS; News Analysis | False | By David Margolick | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/sports-people-stastnys-end-holdouts.html | SPORTS PEOPLE; Stastnys End Holdouts | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/l-forced-retirement-for-professors-only-174414.html | FORCED RETIREMENT FOR PROFESSORS ONLY? | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/lebanon-s-premier-defends-his-army-s-role.html | LEBANON'S PREMIER DEFENDS HIS ARMY'S ROLE | False | By Colin Campbell, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/briefing-172647.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/new-york-day-by-day-173144.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/report-doubles-estimate-of-breeder-reactor-s-cost.html | REPORT DOUBLES ESTIMATE OF BREEDER REACTOR'S COST | False | By Judith Miller, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/state-afl-cio-to-be-neutral-in-weicker-moffett-senate-battle.html | STATE A.F.L.-C.I.O. TO BE NEUTRAL IN WEICKER-MOFFETT SENATE BATTLE | False | By Richard L. Madden, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/showing-id-at-the-golden-doors.html | Showing ID at the Golden Doors | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/diplomat-s-fondest-memory-china-breakthrough.html | DIPLOMAT'S FONDEST MEMORY: CHINA BREAKTHROUGH | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/standun-inc-reports-earnings-for-qtr-to-aug31.html | STANDUN INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/cuomo-beats-koch-in-democratic-primary-leherman-moynihan-and-mrs-sullivan-win.html | CUOMO BEATS KOCH IN DEMOCRATIC PRIMARY; LEHERMAN, MOYNIHAN AND; MRS. SULLIVAN WIN | False | By Frank Lynn | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/theater/papp-plans-programs-for-abc-arts-station.html | Papp Plans Programs For ABC Arts Station | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/advertising-time-hires-6-agencies-to-study-teletext-ads.html | ADVERTISING; Time Hires 6 Agencies To Study Teletext Ads | False | By Philip H. Dougherty | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/gibson-trial-told-how-aide-was-discharged.html | GIBSON TRIAL TOLD HOW AIDE WAS DISCHARGED | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/l-when-alarms-in-cars-require-police-action-174413.html | WHEN ALARMS IN CARS REQUIRE POLICE ACTION | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/zhao-says-china-plans-hong-kong-rule.html | ZHAO SAYS CHINA PLANS HONG KONG RULE | False | By Christopher S. Wren, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/randolph-discounts-reports-of-a-trade.html | RANDOLPH DISCOUNTS REPORTS OF A TRADE | False | By Murray Chass | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/abortion-for-woman-25-with-iq-of-12-allowed.html | ABORTION FOR WOMAN, 25, WITH I.Q. OF 12 ALLOWED | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/around-the-world-turkish-assembly-approves-constitution.html | AROUND THE WORLD; Turkish Assembly Approves Constitution | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/lebanese-sworn-in-and-urges-peace.html | LEBANESE SWORN IN AND URGES PEACE | False | By James F. Clarity, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/a-delicate-ceremonial-matter.html | A DELICATE CEREMONIAL MATTER | False | By Steven Crist | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/international-bankings-house-of-cards.html | INTERNATIONAL BANKING'S HOUSE OF CARDS | False | By Harold Lever | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/atlantic-metropolitan-corp-reports-earnings-for-yr-to-july-31.html | ATLANTIC METROPOLITAN CORP reports earnings for Yr to July 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/lehrman-set-for-next-leg-of-campaign.html | LEHRMAN SET FOR NEXT LEG OF CAMPAIGN | False | By Maurice Carroll | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/the-big-yacht-race-that-everyone-can-see.html | THE BIG YACHT RACE THAT EVERYONE CAN SEE | False | By Joanne Fishman | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/for-pilar-rioja-spanish-dance-is-more-than-just-flamenco.html | FOR PILAR RIOJA, SPANISH DANCE IS MORE THAN JUST FLAMENCO | False | By Jack Anderson | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/the-editorial-notebook-the-auto-race.html | The Editorial Notebook; The Auto Race | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/pop-carrack-and-lowe.html | POP: CARRACK AND LOWE | False | By Stephen Holden | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/allied-may-free-marietta.html | ALLIED MAY FREE MARIETTA | False | By Robert J. Cole | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/giants-keep-workout-closed.html | GIANTS KEEP WORKOUT CLOSED | False | By William N. Wallace, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/the-city-suspect-indicted-in-rape-in-queens.html | THE CITY; Suspect Indicted In Rape in Queens | False | By United Press International | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/news-analysis-in-israel-anguish-over-the-moral-questions.html | News Analysis; IN ISRAEL, ANGUISH OVER THE MORAL QUESTIONS | False | By David K. Shipler, Special To the New York Times | 1982-10-01 | TX 980499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/new-york-day-by-day-breeding-for-brains.html | NEW YORK DAY BY DAY; Breeding for Brains | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/bell-flexes-a-muscle-in-europe.html | BELL FLEXES A MUSCLE IN EUROPE | False | By Paul Lewis, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/bowl-america-inc-reports-earnings-for-qtr-to-june-27.html | BOWL AMERICA INC reports earnings for Qtr to June 27 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/council-majority-leader-in-tight-race.html | COUNCIL MAJORITY LEADER IN TIGHT RACE | False | By Michael Goodwin | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/california-bottle-bill-brings-costly-fight.html | CALIFORNIA BOTTLE BILL BRINGS COSTLY FIGHT | False | By Wallace Turner, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/it-s-oktoberfest-time-in-september-around-town.html | IT'S OKTOBERFEST TIME IN SEPTEMBER AROUND TOWN | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/l-nothing-totalitarian-about-worker-s-id-card-174418.html | NOTHING TOTALITARIAN ABOUT WORKER'S ID CARD | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/checkup-for-mrs-reagan.html | Checkup for Mrs. Reagan | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/cargo-ship-sinks-off-mexico.html | Cargo Ship Sinks Off Mexico | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/news-summary-friday-september-24-1982.html | News Summary; FRIDAY, SEPTEMBER 24, 1982 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/style/the-people-who-write-before-and-after-work.html | THE PEOPLE WHO WRITE BEFORE AND AFTER WORK | False | By Enid Nemy | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/theater/theater-a-doll-s-life-musical-sequel-to-ibsen.html | THEATER: 'A DOLL'S LIFE,' MUSICAL SEQUEL TO IBSEN | False | By Frank Rich | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/phelps-to-resume-work-at-mine.html | Phelps to Resume Work at Mine | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/movies/at-the-movies-director-who-thrives-on-the-unpredictable.html | AT THE MOVIES; Director who thrives on the unpredictable. | False | By Chris Chase | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/books/publishing-montana-s-novelists.html | PUBLISHING: MONTANA'S NOVELISTS | False | By Edwin McDowell | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/around-the-nation-massachusetts-to-vote-on-halting-arms-race.html | AROUND THE NATION; Massachusetts to Vote On Halting Arms Race | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/for-jerusalem-s-poor-soul-searching.html | FOR JERUSALEM'S POOR, SOUL-SEARCHING | False | Special to the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/wheeling-cutback.html | Wheeling Cutback | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/morton-takeover-of-thiokol-backed.html | Morton Takeover Of Thiokol Backed | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/real-caribbean-aid.html | REAL CARIBBEAN AID | False | By Eldon Kenworthy | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/us-issues-advance-in-price.html | U.S. ISSUES ADVANCE IN PRICE | False | By H.j. Maidenberg | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/reagan-in-campaign-shift-plans-less-emphasis-on-the-social-issues.html | REAGAN IN CAMPAIGN SHIFT, PLANS LESS EMPHASIS ON THE SOCIAL ISSUES | False | By Steven R. Weisman, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/how-bendix-board-was-split-by-sharp-debate-over-allied.html | HOW BENDIX BOARD WAS SPLIT BY SHARP DEBATE OVER ALLIED | False | By Isadore Barmash | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/business-people-texaco-appoints-head-of-new-overseas-unit.html | BUSINESS PEOPLE; TEXACO APPOINTS HEAD OF NEW OVERSEAS UNIT | False | By Daniel F. Cuff | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/plays-a-patient-pinch-hitter-delivers.html | PLAYS; A PATIENT PINCH HITTER DELIVERS | False | By Sam Goldaper | 1982-10-01 | TX 980499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/golden-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/church-growth-lags-far-behind-that-of-us.html | CHURCH GROWTH LAGS FAR BEHIND THAT OF U.S. | False | By Kenneth A. Briggs | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/palace-intruder-is-acquitted-by-london-jury.html | PALACE INTRUDER IS ACQUITTED BY LONDON JURY | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/nuclear-medical-systems-inc-reports-earnings-for-yr-to-may-31.html | NUCLEAR MEDICAL SYSTEMS INC reports earnings for Yr to may 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/woman-on-bank-business-trip-found-slain-at-waldorf-astoria.html | WOMAN ON BANK BUSINESS TRIP FOUND SLAIN AT WALDORF-ASTORIA | False | By David Bird | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/no-headline-174120.html | No Headline | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/general-tire-rubber-co-reports-earnings-for-qtr-to-aug-31.html | GENERAL TIRE & RUBBER CO reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/sports-people-ex-player-imprisoned.html | SPORTS PEOPLE; Ex-Player Imprisoned | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/corona-convicted-again-in-25-farm-workers-slaying.html | CORONA CONVICTED AGAIN IN 25 FARM WORKERS SLAYING | False | By Katherine Bishop | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/oklahoma-drops-its-tv-request.html | Oklahoma Drops Its TV Request | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/tiger-appealing-reliance-ruling.html | Tiger Appealing Reliance Ruling | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/gains-tax-cut-killed.html | GAINS TAX CUT KILLED | False | By Edward Cowan, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/movies/new-york-film-festival-opens-with-fassbinder.html | NEW YORK FILM FESTIVAL OPENS WITH FASSBINDER | False | By Leslie Bennetts | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/mom-s-wear.html | Mom's Wear | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/harvester-sale.html | Harvester Sale | False | Special to the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/baby-sitter-denies-charge.html | Baby Sitter Denies Charge | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/school-prayer-measure-dies-in-51-48-senate-vote.html | SCHOOL PRAYER MEASURE DIES IN 51-48 SENATE VOTE | False | By Steven V. Roberts, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/islanders-gauge-talent.html | ISLANDERS GAUGE TALENT | False | By John Radosta | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/no-headline-173771.html | No Headline | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/namath-arrested-by-florida-police.html | Namath Arrested By Florida Police | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/obituaries/ivan-k-bagramyan-a-soviet-war-hero-dies-after-an-illness.html | IVAN K. BAGRAMYAN, A SOVIET WAR HERO, DIES AFTER AN ILLNESS | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/the-city-boy-14-charged-in-mother-s-slaying.html | THE CITY; Boy, 14, Charged In Mother's Slaying | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/auto-sales-by-big-three-rise-16.5.html | AUTO SALES BY BIG THREE RISE 16.5% | False | Special to the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/l-nothing-totalitarian-about-a-worker-s-id-card-174453.html | NOTHING TOTALITARIAN ABOUT A WORKER'S ID CARD | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/executive-changes-172435.html | EXECUTIVE CHANGES | False | | 1982-10-01 | TX 980499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/market-place-teleflex-bucks-the-recession.html | Market Place; Teleflex Bucks The Recession | False | By Robert Metz | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/steve-allen-and-seymour-glick-do-their-shtick.html | STEVE ALLEN AND SEYMOUR GLICK DO THEIR SHTICK | False | By Fred Ferretti | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/sega-enterprises-ltd-reports-earnings-for-qtr-to-june-30.html | SEGA ENTERPRISES LTD reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/home-of-israeli-envoy-is-hit.html | Home of Israeli Envoy Is Hit | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/tentative-accord-reached-in-bronx-apartment-strike.html | TENTATIVE ACCORD REACHED IN BRONX APARTMENT STRIKE | False | By Damon Stetson | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/stag-show-roasting-for-thurmond.html | STAG-SHOW 'ROASTING' FOR THURMOND | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-aug-31.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/l-air-travel-safety-gap-174411.html | AIR TRAVEL SAFETY GAP | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/opinion/l-women-soldiers-programmed-for-success-174417.html | 'WOMEN SOLDIERS PROGRAMMED FOR SUCCESS' | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/musto-successor-indicted-by-us-for-rigging-bids.html | MUSTO SUCCESSOR INDICTED BY U.S. FOR RIGGING BIDS | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/new-york-day-by-day-174587.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/identification-procedure-in-brink-s-case-attacked.html | IDENTIFICATION PROCEDURE IN BRINK'S CASE ATTACKED | False | By James Feron, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/beatrice-foods-co-reports-earnings-for-qtr-to-aug31.html | BEATRICE FOODS CO reports earnings for QTr to Aug 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/quotation-of-the-day-174321.html | Quotation of the Day | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/scouting-pennant-race.html | SCOUTING; Pennant Race | False | By Lawrie Mifflin and Sam Goldaper | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/devils-levo-stays-in-finland.html | Devils' Levo Stays in Finland | False | By Alex Yannis, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/oil-dri-corp-reports-earnings-for-qtr-to-july-31.html | OIL-DRI CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/chemical-explosion-destroys-los-angeles-munitions-plant.html | Chemical Explosion Destroys Los Angeles Munitions Plant | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/theater/price-of-genius-to-open-tuesday-at-the-lamb-s.html | 'Price of Genius' to Open Tuesday at the Lamb's | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/bush-urges-arabs-to-accept-israel.html | BUSH URGES ARABS TO ACCEPT ISRAEL | False | By Hedrick Smith, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/jet-trainer-predicts-an-injury-problem.html | JET TRAINER PREDICTS AN INJURY PROBLEM | False | By Gerald Eskenazi, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/new-york-day-by-day-now-open-thursday.html | NEW YORK DAY BY DAY; Now Open Thursday | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/us-to-pay-for-fallow-corn-acreage.html | U.S. TO PAY FOR FALLOW CORN ACREAGE | False | By Seth S. King, Special To the New York Times | 1982-10-01 | TX 980499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/restaurants-american-cooking-and-classic-seafood.html | RESTAURANTS; American cooking and classic seafood. | False | By Mimi Sheraton | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/towns-win-in-bid-for-richmond-s-seat.html | TOWNS WIN IN BID FOR RICHMOND'S SEAT | False | By Jane Perlez | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/joyous-cuomo-grateful-for-support-from-koch.html | JOYOUS CUOMO GRATEFUL FOR SUPPORT FROM KOCH | False | By Joyce Purnick | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/falcon-oil-gas-co-reports-earnings-for-qtr-to-july-31.html | FALCON OIL & GAS CO reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/sports-of-the-times-dollar-days-in-anaheim.html | SPORTS OF THE TIMES; DOLLAR DAYS IN ANAHEIM | False | By George Vecsey | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/koch-sees-some-good-as-he-concedes-defeat.html | KOCH SEES SOME GOOD AS HE CONCEDES DEFEAT | False | By Michael Oreskes | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/briefs-173832.html | BRIEFS | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/movies/pavarotti-in-giorgio.html | PAVAROTTI IN 'GIORGIO' | False | By Janet Maslin | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/3-new-series-and-hbo-s-camelot.html | 3 NEW SERIES AND HBO'S "CAMELOT" | False | By John J. O'Connor | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/dance-wallflower-order-s-politics.html | DANCE: WALLFLOWER ORDER'S POLITICS | False | By Anna Kisselgoff | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/ohio-doctor-accused-of-36-rapes-man-jailed-for-2-of-them-is-freed.html | OHIO DOCTOR ACCUSED OF 36 RAPES; MAN JAILED FOR 2 OF THEM IS FREED | False | | 1982-10-01 | | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/dow-declines-1.84-to-925.77-volume-off-to-68.3-million.html | Dow Declines 1.84, to 925.77; Volume Off to 68.3 Million | False | By Vartanig G. Vartan | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/obituaries/grace-m-belt-75-dies-ex-state-dept-official.html | Grace M. Belt, 75, Dies; Ex-State Dept. Official | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/3-finalists-chosen-in-american-music-competition.html | 3 FINALISTS CHOSEN IN AMERICAN MUSIC COMPETITION | False | By John Rockwell | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/miller-henry-s-realty-trust-reports-earnings-for-qtr-to-aug-31.html | MILLER, HENRY S, REALTY TRUST reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/an-insurance-funds-scandal-jars-london.html | AN INSURANCE FUNDS SCANDAL JARS LONDON | False | By Steven Rattner, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/business-people-dome-s-chairman-always-an-optimist.html | BUSINESS PEOPLE; DOME'S CHAIRMAN ALWAYS AN OPTIMIST | False | By Daniel F. Cuff | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/art-after-2-years-selected-prints-iii.html | ART: AFTER 2 YEARS, 'SELECTED PRINTS III' | False | By Grace Glueck | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/arts/auctions-a-fall-preview-at-sotheby-s.html | AUCTIONS; A fall preview at Sotheby's. | False | By Ann Barry | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/us/mathias-s-complaint-on-mail-costs.html | MATHIAS'S COMPLAINT ON MAIL COSTS | False | By Marjorie Hunter, Special To the New York Times | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/sports/sports-people-attendance-disputed.html | SPORTS PEOPLE; Attendance Disputed | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/business/provident-national.html | Provident National | False | | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/world/toll-from-floods-in-el-salvador-and-guatemala-is-over-1200.html | TOLL FROM FLOODS IN EL SALVADOR AND GUATEMALA IS OVER 1,200 | False | AP | 1982-10-01 | TX 980499 | | |
| 1982-09-24 | 1982-09-24 | https://www.nytimes.com/1982/09/24/nyregion/bridge-roman-system-of-signals-attracts-american-players.html | Bridge;; Roman System of Signals Attracts American Players | False | By Alan Truscott | 1982-10-01 | TX 980499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/un-supports-us-over-puerto-rico.html | U.N. SUPPORTS U.S. OVER PUERTO RICO | False | Special to the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/new-york-day-by-day-182447.html | New York Day by Day | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/patents-microbes-made-into-endorphin.html | Patents; Microbes Made Into Endorphin | False | By Stacy V. Jones | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/primaries-victors-clash-over-issues-in-governor-race.html | PRIMARIES' VICTORS CLASH OVER ISSUES IN GOVERNOR RACE | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/vote-for-top-state-offices-by-county-democratic-republican-governor-governor.html | VOTE FOR TOP STATE OFFICES BY COUNTY; DEMOCRATIC REPUBLICAN GOVERNOR GOVERNOR | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/arts/corcoran-names-botwinick-director.html | CORCORAN NAMES BOTWINICK DIRECTOR | False | By Irvin Molotsky, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/city-vote-for-top-state-offices-assembly-districts-democratic-republican.html | CITY VOTE FOR TOP STATE OFFICES BY ASSEMBLY DISTRICTS; DEMOCRATIC REPUBLICAN GOVERNOR GOVERNOR | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/the-new-york-primary-cuomo-sticking-with-familiar-style.html | THE NEW YORK PRIMARY; CUOMO STICKING WITH FAMILIAR STYLE | False | By Joyce Purnick | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/sports-people-299-victories-confirmed.html | SPORTS PEOPLE; 299 Victories Confirmed | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/the-new-york-primary-analysts-feel-cuomo-won-the-old-fashioned-way.html | The New York Primary; ANALYSTS FEEL CUOMO WON THE OLD-FASHIONED WAY | False | By Michael Oreskes | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/army-s-anger-at-sharon-said-to-grow.html | ARMY'S ANGER AT SHARON SAID TO GROW | False | By David K. Shipler, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/transactions-182382.html | Transactions | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/military-seeks-authority-to-check-mail-for-drugs.html | Military Seeks Authority To Check Mail for Drugs | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/scouting-hockey-s-limits.html | SCOUTING; Hockey's Limits | False | By Lawrie Mifflin and Sam Goldaper | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/style/de-gustibus-at-table-sweet-disorder.html | DE GUSTIBUS; AT TABLE, 'SWEET DISORDER' | False | By Mimi Sheraton | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/no-headline-182368.html | No Headline | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/british-and-chinese-agree-to-talk-on-hong-kong.html | BRITISH AND CHINESE AGREE TO TALK ON HONG KONG | False | By Christopher S. Wren, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/an-area-too-costly-for-its-workers.html | AN AREA TOO COSTLY FOR ITS WORKERS | False | By Samuel G. Freedman, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/money-supply-off-1.3-billion.html | MONEY SUPPLY OFF $1.3 BILLION | False | By Robert A. Bennett | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/style/consumer-saturday-purchases-of-dmso-stir-fears.html | CONSUMER SATURDAY; PURCHASES OF DMSO STIR FEARS | False | By Peter Kerr | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/electrosound-group-inc-reports-earnings-for-qtr-to-aug31.html | ELECTROSOUND GROUP INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/about-new-york-at-a-shaken-city-hall-the-ruins-of-what-might-have-been.html | ABOUT NEW YORK; AT A SHAKEN CITY HALL, THE RUINS OF WHAT MIGHT HAVE BEEN | False | By Anna Quindlen | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/panhandle-sked-to-justify-gas-deal.html | PANHANDLE SKED TO JUSTIFY GAS DEAL | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/a-38-year-old-pastor-is-shot-at-his-bedford-hills-church.html | A 38-YEAR-OLD PASTOR IS SHOT AT HIS BEDFORD HILLS CHURCH | False | By Les Ledbetter | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-aug28.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Aug 28 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/500-in-manila-protest-at-the-us-embassy.html | 500 in Manila Protest At the U.S. Embassy | False | Special to the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/in-el-paso-s-stores-a-nervous-quiet.html | IN EL PASO'S STORES, A NERVOUS QUIET | False | Special to the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/article-182492-no-title.html | Article 182492 -- No Title | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/the-new-york-primary-lehrman-linking-opponent-to-carey.html | The New York Primary; LEHRMAN LINKING OPPONENT TO CAREY | False | By Maurice Carroll, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/theater/theater-hotchner-s-sweet-prince.html | THEATER: HOTCHNER'S 'SWEET PRINCE' | False | By Frank Rich | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/datatron-inc-reports-earnings-for-yr-to-june-30.html | DATATRON INC reports earnings for Yr to June 30 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/talks-in-nfl-set-to-resume.html | Talks in N.F.L. Set to Resume | False | By Michael Janofsky | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/us-walks-out-as-atom-parley-bars-the-israelis.html | U.S. WALKS OUT AS ATOM PARLEY BARS THE ISRAELIS | False | By Judith Miller, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/retraining-accord-reached-on-coast.html | RETRAINING ACCORD REACHED ON COAST | False | Special to the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/new-york-day-by-day-182453.html | New York Day by Day | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/tii-industries-reports-earnings-for-qtr-to-june-25.html | TII INDUSTRIES reports earnings for Qtr to June 25 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/sports-people-deadline-for-leonard.html | SPORTS PEOPLE; Deadline for Leonard | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/patents-182558.html | PATENTS | False | Alarm Switch Operated, By Big Toe Inside Shoe | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/movies/eating-raoul-comedy-with-an-offbeat-couple.html | 'EATING RAOUL" COMEDY WITH AN OFFBEAT COUPLE | False | By Vincent Canby | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/obituaries/sarah-churchill-dead-in-london-daughter-of-sir-winston-was-67.html | SARAH CHURCHILL DEAD IN LONDON; DAUGHTER OF SIR WINSTON WAS 67 | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/more-illinois-teachers-walk-off-the-job.html | More Illinois Teachers Walk Off the Job | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/kenya-jails-student-leader.html | Kenya Jails Student Leader | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/summer-only-skin-deep-yields-to-sweatered-women-man-s-fall.html | SUMMER, ONLY SKIN DEEP, YIELDS TO SWEATERED WOMEN, MAN'S FALL | False | By Gregg Easterbrook | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/l-real-montand-182511.html | Real Montand | False | | 1982-10-01 | TX 980492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/in-maryland-a-conflict-over-prison-philosophies.html | IN MARYLAND, A CONFLICT OVER PRISON PHILOSOPHIES | False | By Wendell Rawls Jr., Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/bendix-anyone.html | Bendix, Anyone? | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/sports-people-now-a-fans-union.html | SPORTS PEOPLE; Now, a Fans' Union | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/mining-union-chief-presses-charge-of-fraud.html | MINING UNION CHIEF PRESSES CHARGE OF FRAUD | False | By Ben A. Franklin, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/guerrillas-free-7-hondurans-progress-in-talks-is-reported.html | Guerrillas Free 7 Hondurans; Progress In Talks Is Reported | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/golden-west-homes-inc-reports-earnings-for-qtr-to-aug28.html | GOLDEN WEST HOMES INC reports earnings for Qtr to Aug 28 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/sometimes-justice-requires-mercy.html | Sometimes, Justice Requires Mercy | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/article-182401-no-title.html | Article 182401 — No Title | False | Special to the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/observer-sunday-bloodless-sunday.html | OBSERVER; SUNDAY, BLOODLESS SUNDAY | False | By Russell Baker | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/health-information-systems-inc-reports-earnings-for-yr-to-june-30.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Yr to June 30 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/news-summary-saturday-september-25-1982.html | News Summary; SATURDAY, SEPTEMBER 25, 1982 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/prison-farm-official-indicted-in-louisiana-hot-box-deaths.html | Prison Farm Official Indicted In Louisiana 'Hot Box' Deaths | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/company-news-sugar-concern-gets-ncl-bid.html | COMPANY NEWS; Sugar Concern Gets N.C.L. Bid | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/duro-test-corp-reports-earnings-for-qtr-to-july-31.html | DURO-TEST CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/theater/albany-s-egg-opens-full-season.html | ALBANY'S EGG OPENS FULL SEASON | False | By Mel Gussow, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/new-york-day-by-day-182448.html | New York Day by Day | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/i-improper-yardstick-for-psychometrics-182512.html | IMPROPER YARDSTICK FOR PSYCHOMETRICS | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/dukakis-gains-endorsement-of-massachusetts-governor.html | Dukakis Gains Endorsement Of Massachusetts Governor | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/sports-people-back-to-winnipeg.html | SPORTS PEOPLE; Back to Winnipeg | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/movies/another-hungarian.html | 'ANOTHER,' HUNGARIAN | False | By Janet Maslin | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/6-us-rabbis-hail-begin-s-call-for-an-inquiry.html | 6 U.S. RABBIS HAIL BEGIN'S CALL FOR AN INQUIRY | False | By Kenneth A. Briggs | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/bell-to-address-convocation-friday-at-bob-jones-university.html | Bell to Address Convocation Friday at Bob Jones University | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/l-and-an-agency-that-demands-they-know-the-unknowable-182515.html | ...AND AN AGENCY THAT DEMANDS THEY KNOW THE 'UNKNOWABLE' | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/players-progressing-toward-stardom.html | PLAYERS; PROGRESSING TOWARD STARDOM | False | By Peter Alfano | 1982-10-01 | TX 980492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/index-international.html | Index; International | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/taking-reagans-route-or-not-washington-does-the-public-want-changes.html | TAKING REAGAN'S ROUTE, OR NOT; WASHINGTON - Does the public want changes in Federal policy that break fundamentally with the past, or only a modest correction that preserves the basic principles of the post-New Deal era? | False | By John L. Palmer and Isabel V. Sawhill | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/two-in-malaysia-doomed.html | Two in Malaysia Doomed | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/conna-corp-reports-earnings-for-qtr-to-aug22.html | CONNA CORP reports earnings for Qtr to Aug 22 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/reagan-terms-woes-democratic-legacy.html | REAGAN TERMS WOES DEMOCRATIC 'LEGACY' | False | By Francis X. Clines, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/ups-delivers-a-challenge.html | U.P.S. DELIVERS A CHALLENGE | False | BY Thomas J. Lueck | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/l-nuclear-safety-critics-unfit-to-cry-wolf-182516.html | NUCLEAR SAFETY: CRITICS UNFIT TO CRY 'WOLF'... | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/company-news-massey-completes-debt-negotiations.html | COMPANY NEWS Massey Completes Debt Negotiations | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/egyptians-ask-why-cambridge-mass-it-is-perhaps-somewhat-unseemly-to.html | EGYPTIANS ASK: WHY?; CAMBRIDGE, Mass. - It is perhaps somewhat unseemly to raise the issue of Egypt's predicament, in the aftermath of Beirut, at a time when hundreds of Palestinian bodies are lying in a mass grave. Still, Egyptians must ask: why? How could the Begin administration allow such a thing to happen? These are not novel questions. The anguished American Jewish community - and indeed the whole world - are asking them today. But with this difference: We have signed a peace treaty with Israel. Inevitably, therefore, when we ask it, somewhere in the background an egotistical worry lurks: "Why did they do this to us?" | False | By Sana Hassan | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/beefsteak-charlie-s-inc-reports-earnings-for-qtr-to-aug-7.html | BEEFSTEAK CHARLIE'S INC reports earnings for Qtr to Aug 7 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/big-japanese-bank-posts-foreign-exchange-loss.html | BIG JAPANESE BANK POSTS FOREIGN EXCHANGE LOSS | False | By Henry Scott Stokes, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/alabama-dump-promoted-for-carolina-pcb-s.html | ALABAMA DUMP PROMOTED FOR CAROLINA PCB's | False | Special to the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/finance-briefs-182555.html | FINANCE BRIEFS | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/american-gets-united-mutual.html | American Gets United Mutual | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/arts/cabaret-hal-schaefer-piano.html | CABARET: HAL SCHAEFER PIANO | False | By John S. Wilson | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/obituaries/robert-dolins.html | ROBERT DOLINS | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/business-digest-saturday-september-25-1982.html | BUSINESS DIGEST; SATURDAY, SEPTEMBER 25, 1982 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-sept-11.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to Sept 11 | False | | 1982-10-01 | TX 980492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/movies/fassbinder-s-stationmaster-s-wife.html | FASSBINDER'S 'STATIONMASTER'S WIFE' | False | By Vincent Canby | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/c-correction-182466.html | CORRECTION | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/phillies-fail-to-gain-in-beating-mets-2-1.html | Phillies Fail to Gain In Beating Mets, 2-1 | False | By James Tuite | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/hussein-and-plo-aides-start-talks.html | HUSSEIN AND P.L.O. AIDES START TALKS | False | By Henry Tanner, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/begin-asks-judge-to-lead-an-inquiry-on-beirut-killings.html | BEGIN ASKS JUDGE TO LEAD AN INQUIRY ON BEIRUT KILLINGS | False | By William E. Farrell, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/style/style-silver-services-filling-the-gaps.html | STYLE; SILVER SERVICES: FILLING THE GAPS | False | By Andree Brooks | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/labor-unions-step-up-advertising-campaigns.html | LABOR UNIONS STEP UP ADVERTISING CAMPAIGNS | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/survivor-aid-is-barred-for-killers-of-parents.html | Survivor Aid Is Barred For Killers of Parents | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/arts/singer-leaves-hospital.html | Singer Leaves Hospital | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/washington-talk-georgetown-throbs-to-new-beat.html | WASHINGTON TALK; GEORGETOWN THROBS TO NEW BEAT | False | By Barbara Gamarekian, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/your-money-alternatives-to-all-savers.html | Your Money; Alternatives To 'All Savers' | False | By Leonard Sloane | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/dow-off-6.25-to-919.52-volume-at-7-week-low.html | Dow Off 6.25, to 919.52; Volume at 7-Week Low | False | By Vartanig G. Vartan | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/patents-pollutant-is-removed-from-gas-streams.html | PATENTS; Pollutant Is Removed From Gas Streams | False | By Stacy V. Jones | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/centronics-data-computer-corp-reports-earnings-for-yr-to-june-27.html | CENTRONICS DATA COMPUTER CORP reports earnings for Yr to June 27 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/bridge-a-trip-to-honolulu-lures-grand-national-qualifiers.html | Bridge; A Trip to Honolulu Lures Grand National Qualifiers | False | By Alan Truscott | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/echoes-of-beirut.html | Echoes of Beirut | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/patents-resilient-rail-fasteners-for-curved-tracks.html | PATENTS; Resilient Rail Fasteners For Curved Tracks | False | By Stacy V. Jones | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/contaminated-milk-blamed-for-infection-in-172-southerners.html | CONTAMINATED MILK BLAMED FOR INFECTION IN 172 SOUTHERNERS | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/spanish-court-sets-condition-on-extraditing-ex-cia-agent.html | Spanish Court Sets Condition On Extraditing Ex-C.I.A. Agent | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/general-assembly-condemns-massacre-calls-for-security-council-investigation.html | GENERAL ASSEMBLY CONDEMNS MASSACRE AND CALLS FOR A SECURITY COUNCIL INVESTIGATION | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/palestinians-in-us-denounce-israel.html | PALESTINIANS IN U.S. DENOUNCE ISRAEL | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/the-new-york-primary-none-of-the-polls-publicly-showed-cuomo-leading.html | The New York Primary; NONE OF THE POLLS PUBLICLY SHOWED CUOMO LEADING | False | By E. J. Dionne Jr. | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/new-york-mythology-takes-a-beating.html | NEW YORK; Mythology Takes A Beating | False | By Sydney H. Schanberg | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/court-bids-us-give-data-to-a-newspaper.html | Court Bids U.S. Give Data to a Newspaper | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/holly-corp-reports-earnings-for-qtr-to-july-31.html | HOLLY CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/l-shortcut-to-improved-reading-scores-182514.html | SHORTCUT TO IMPROVED READING SCORES | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/officer-kills-1-of-4-who-attacked-him.html | OFFICER KILLS 1 of 4 WHO ATTACKED HIM | False | By Leonard Buder | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/judges-testifies-in-house-inquiry-on-indian-point-conservation-and-power-hearing.html | JUDGES TESTIFIES IN HOUSE INQUIRY ON INDIAN POINT CONSERVATION AND POWER HEARING | False | By Matthew L. Wald, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/no-headline-182369.html | No Headline | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/l-the-better-approach-to-managing-bus-shelters-182513.html | THE BETTER APPROACH TO MANAGING BUS SHELTERS | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/gop-judge-wins-but-not-in-her-own-party.html | G.O.P. JUDGE WINS, BUT NOT IN HER OWN PARTY | False | By James Barron, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/scouting-women-s-coach-with-a-legacy.html | SCOUTING; Women's Coach With a Legacy | False | By Lawrie Mifflin and Sam Goldaper | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/israeli-officer-is-reported-slain-in-beirut.html | ISRAELI OFFICER IS REPORTED SLAIN IN BEIRUT | False | By James F. Clarity, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/mexico-curbs-border-suffers.html | MEXICO CURBS; BORDER SUFFERS | False | By Lydia Chavez, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/west-virginia-coal-mines-hurt-by-railroad-strike.html | West Virginia Coal Mines Hurt by Railroad Strike | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/style/banks-and-adri-win-coty-awards-and-cheers.html | BANKS AND ADRI WIN COTY AWARDS AND CHEERS | False | By Bernadine Morris | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/obituaries/joseph-glass-80-dies-socialist-party-activist.html | Joseph Glass, 80, Dies; Socialist Party Activist | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/biscayne-federal-savings-loan-assn-reports-earnings-for-qtr-to-june30.html | BISCAYNE FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/el-salvador-s-land-program-seems-to-run-out-of-steam.html | EL SALVADOR'S LAND PROGRAM SEEMS TO RUN OUT OF STEAM | False | By Bernard Weinraub, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/woolworth-calls-it-quits-on-woolco.html | WOOLWORTH CALLS IT QUITS ON WOOLCO | False | By N.r. Kleinfield | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/final-pact-for-bendix-and-allied.html | FINAL PACT FOR BENDIX AND ALLIED | False | By Robert J. Cole | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/hammermill-paper-co-reports-earnings-for-qtr-to-sept-12.html | HAMMERMILL PAPER CO reports earnings for Qtr to Sept 12 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/thrift-unit-aid-backed-by-senate.html | THRIFT UNIT AID BACKED BY SENATE | False | By Kenneth B. Noble, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/saudi-police-disperse-iranian-rally-in-mecca.html | SAUDI POLICE DISPERSE IRANIAN RALLY IN MECCA | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/robbery-is-termed-a-possible-motive-in-slaying-at-the-waldorf.html | ROBBERY IS TERMED A POSSIBLE MOTIVE IN SLAYING AT THE WALDORF | False | By Barbara Basler | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/haitian-leader-grants-clemency-to-22-prominent-dissidents.html | HAITIAN LEADER GRANTS CLEMENCY TO 22 PROMINENT DISSIDENTS | False | | 1982-10-01 | TX 980492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/books/books-of-the-times-182532.html | BOOKS OF THE TIMES | False | Kicking and Falling, By Anatole Broyard | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/obituaries/fred-a-bantz.html | FRED A. BANTZ | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/red-sox-kept-alive-by-yanks.html | RED SOX KEPT ALIVE BY YANKS | False | By Jane Gross, Special To The New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/quotation-of-the-day-182465.html | Quotation of the Day | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/new-york-day-by-day-182451.html | New York Day by Day | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/keller-industries-inc-reports-earnings-for-qtr-to-july-31.html | KELLER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/sports-people-carpenter-gets-offer.html | SPORTS PEOPLE; Carpenter Gets Offer | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/key-rates-175380.html | Key Rates | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/movies/burning-brazier-1923-french-silent.html | 'BURNING BRAZIER,' 1923 FRENCH SILENT | False | By Janet Maslin | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/us-sees-new-hope-for-arab-backing-of-hussein.html | U.S. SEES NEW HOPE FOR ARAB BACKING OF HUSSEIN | False | By Bernard Gwertzman, Special To The New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/senate-vote-by-county-democrats-republicans.html | SENATE VOTE BY COUNTY; DEMOCRATS REPUBLICANS | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/brewers-win-15-6-lead-orioles-by-4.html | BREWERS WIN, 15-6; LEAD ORIOLES BY 4 | False | By Joseph Durso, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/sports-of-the-times-keep-it-alive.html | SPORTS OF THE TIMES; 'KEEP IT ALIVE...' | False | By Malcolm Moran | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/tumultuous-takeover-saga-ends-allied-and-bendix-agree-to-merge.html | TUMULTUOUS TAKEOVER SAGA ENDS; ALLIED AND BENDIX AGREE TO MERGE | False | By Sandra Salmans | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/ohio-sealy-mattress-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | OHIO-SEALY MATTRESS MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/scientists-give-the-pope-an-antiwar-statement.html | Scientists Give the Pope An Antiwar Statement | False | Special to the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/easco-bid-draws-42-of-aristocrat.html | EASCO BID DRAWS 42% OF ARISTOCRAT | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/washington-talk-briefing-182425.html | WASHINGTON TALK; BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/japan-steel-exports-up.html | Japan Steel Exports Up | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/jet-practice-light-in-turnout-and-work.html | JET PRACTICE LIGHT IN TURNOUT AND WORK | False | By Gerald Eskenazi, Special to the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/mrs-sullivan-attacking-moynihan-as-too-liberal.html | MRS. SULLIVAN ATTACKING MOYNIHAN AS TOO LIBERAL | False | By Josh Barbanel | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/10-million-bees-burned-to-prevent-attacks.html | 10 Million Bees Burned To Prevent Attacks | False | AP | 1982-10-01 | TX 980492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/south-africa-appears-eager-to-oust-namibian-regime.html | SOUTH AFRICA APPEARS EAGER TO OUST NAMIBIAN REGIME | False | By Joseph Lelyveld, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/results-of-primary-races-throughout-the-state.html | RESULTS OF PRIMARY RACES THROUGHOUT THE STATE | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/talks-continue-at-daily-news.html | TALKS CONTINUE AT DAILY NEWS | False | By United Press International | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/senate-makeup-on-social-issues-conservative-it-ain-t-news-analysis.html | SENATE MAKEUP ON SOCIAL ISSUES: 'CONSERVATIVE IT AIN'T'; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/obituaries/joseph-l-rawls-jr-founder-of-hardee-restaurant-chain.html | Joseph L. Rawls Jr., Founder Of Hardee Restaurant Chain | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/duralith-corp-reports-earnings-for-qtr-to-aug-31.html | DURALITH CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/books/poetry-and-jazz-series-gets-start-tomorrow.html | Poetry and Jazz Series Gets Start Tomorrow | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/grade-school-boycotted-because-of-asbestos-fear.html | Grade School Boycotted Because of Asbestos Fear | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/panel-votes-bill-to-cut-ftc-power-over-doctors.html | PANEL VOTES BILL TO CUT F.T.C. POWER OVER DOCTORS | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/briefs-182548.html | BRIEFS | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/world/us-nato-plane-crashes.html | U.S. NATO Plane Crashes | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/patents-blood-platelets-utilized-to-aid-cancer-work.html | PATENTS; Blood Platelets Utilized To Aid Cancer Work | False | By Stacy V.Jones | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/arts/montserrat-caballe-ill-drops-3-concert-dates.html | Montserrat Caballe, Ill, Drops 3 Concert Dates | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/poles-who-took-vessel-to-jersey-granted-asylum.html | POLES WHO TOOK VESSEL TO JERSEY GRANTED ASYLUM | False | AP | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/company-news-cci-management-bids-for-company.html | COMPANY NEWS; CCI Management Bids for Company | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/opinion/the-cuomo-victory.html | The Cuomo Victory | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/us/a-reporter-s-notebook-woes-of-steel-industry.html | A REPORTER'S NOTEBOOK: WOES OF STEEL INDUSTRY | False | By William Serrin, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/waxman-industries-inc-reports-earnings-for-qtr-to-june-30.html | WAXMAN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/business/exquisite-form-brassiere-canada-ltd-reports-earnings-for-yr-to-july-3.html | EXQUISITE FORM BRASSIERE (CANADA) LTD reports earnings for Yr to July 3 | False | | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/penn-state-girds-for-nebraska.html | PENN STATE GIRDS FOR NEBRASKA | False | By Gordon S. White Jr., Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/nyregion/gibson-trial-witness-says-council-got-no-complaints-on-bontempo.html | GIBSON TRIAL WITNESS SAYS COUNCIL GOT NO COMPLAINTS ON BONTEMPO | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-01 | TX 980492 | | |
| 1982-09-25 | 1982-09-25 | https://www.nytimes.com/1982/09/25/sports/scouting-a-different-shot.html | SCOUTING; A Different Shot | False | By Lawrie Mifflin and Sam Goldaper | 1982-10-01 | TX 980492 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/fairfield-prep-streak-at-18-against-bridgeport-central.html | Fairfield Prep Streak at 18 Against Bridgeport Central | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/l-touro-synagogue-172202.html | Touro Synagogue | False | | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/exploring-english-follies.html | EXPLORING ENGLISH FOLLIES | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/2-in-el-salvador-s-national-guard-are-seized-in-3-slayings-in-1981.html | 2 IN EL SALVADOR'S NATIONAL GUARD ARE SEIZED IN 3 SLAYINGS IN 1981 | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/trouble-in-vineland.html | TROUBLE IN VINELAND | False | By Ruth Mari | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/environmental-education-center-for-young-and-old.html | ENVIRONMENTAL EDUCATION CENTER FOR YOUNG AND OLD | False | By Paula J.harvan | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/postings-manmade-mountain.html | POSTINGS; MANMADE MOUNTAIN | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/l-mackinac-172197.html | Mackinac | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/43-teams-compete-in-softball-finals.html | 43 TEAMS COMPETE IN SOFTBALL FINALS | False | By Michael Strauss | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/c-corrections-168978.html | Corrections | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/theater/stage-view-it-the-play-is-bad-the-review-is-hard-work.html | STAGE VIEW; IT THE PLAY IS BAD, THE REVIEW IS HARD WORK | False | By Walter Kerr | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/l-mailbox-new-york-fans-stun-chicagoan-177362.html | MAILBOX; New York Fans Stun Chicagoan | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/elizabeth-claiborne-married-to-everett-smith-3d.html | Elizabeth Claiborne Married to Everett Smith 3d | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/park-of-disney-s-dreams-nears-reality-in-florida.html | PARK OF DISNEY'S DREAMS NEARS REALITY IN FLORIDA | False | By Reginald Stuart, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/l-draft-resistance-80-s-style-182356.html | DRAFT RESISTANCE 80's STYLE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/leftist-rebels-in-el-salvador-said-to-expand-area-of-war.html | LEFTIST REBELS IN EL SALVADOR SAID TO EXPAND AREA OF WAR | False | By Bernard Weinraub, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/headliners-twice-convicted.html | Headliners; Twice Convicted | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/the-storm-over-women-firefighters.html | THE STORM OVER WOMEN FIREFIGHTERS | False | By Karen Stabiner | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/l-author-fumbled-178589.html | Author Fumbled | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/l-ibm-takes-issue-178556.html | I.B.M. Takes Issue | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/l-pension-upheaval-178599.html | Pension Upheaval | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/jersey-settles-a-lawsuit-over-jail-overcrowding.html | JERSEY SETTLES A LAWSUIT OVER JAIL OVERCROWDING | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/ideas-and-trends-in-summary-seeking-with-forked-tong.html | IDEAS AND TRENDS IN SUMMARY; Seeking With; Forked Tong | False | By Wayne Biddle and Margot, Slade | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/ideas-and-trends-in-summary-jack-sprat-will-eat-more-fat.html | IDEAS AND TRENDS IN SUMMARY; Jack Sprat Will; Eat More Fat | False | By Wayne Biddle and Margot Slade | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/a-farewell-to-france.html | A FAREWELL TO FRANCE | False | By Richard Eder | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/movies/rohmer-adds-to-his-intimate-comedies.html | ROHMER ADDS TO HIS INTIMATE COMEDIES | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/l-asbestos-memoirs-178560.html | Asbestos Memoirs | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/week-in-business-consumer-prices-up-0.3-in-august.html | WEEK IN BUSINESS; CONSUMER PRICES UP 0.3% IN AUGUST | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/dining-out-reliable-italian-in-ridgefield.html | DINING OUT; RELIABLE ITALIAN IN RIDGEFIELD | False | By Patricia Brooks | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/stories-from-the-american-front.html | STORIES FROM THE AMERICAN FRONT | False | By Margaret Atwood | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/frederic-m-darche-jr-weds-katherine-long.html | Frederic M. Darche Jr. Weds Katherine Long | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/madman-s-revenge.html | MADMAN'S REVENGE | False | By Gerald Jonas | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/ann-louise-allen-married-to-gerald-lee-amon-jr.html | Ann Louise Allen Married to Gerald Lee Amon Jr. | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/l-beirut-massacre-time-to-speak-with-force-176949.html | BEIRUT MASSACRE: 'TIME TO SPEAK WITH FORCE' | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/l-palenque-172188.html | Palenque | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/in-the-arts-critics-choices-180276.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/investing-market-talk-no-correction-in-sight.html | INVESTING; MARKET TALK: NO CORRECTION IN SIGHT | False | By Fred R.bleakley | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/koch-refocusing-on-city-problems-economy-aggravates-budget-woes.html | KOCH REFOCUSING ON CITY PROBLEMS; ECONOMY AGGRAVATES BUDGET WOES | False | By Michael Goodwin | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/spellbound-on-the-merritt-parkway.html | SPELLBOUND ON THE MERRITT PARKWAY | False | By Robert S. Winkler | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/inns-and-outings-in-switzerland.html | INNS AND OUTINGS IN SWITZERLAND | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/beirut-massacre-the-four-days.html | BEIRUT MASSACRE: THE FOUR DAYS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/college-test-scores-increase-in-state.html | COLLEGE TEST SCORES INCREASE IN STATE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/westchester-journal-169045.html | WESTCHESTER JOURNAL | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/student-aid-programs-beset-by-uncertainty.html | STUDENT AID PROGRAMS BESET BY UNCERTAINTY | False | By Priscilla van Tassell | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/premiers-abound-on-state-s-regional-stages.html | PREMIERS ABOUND ON STATE'S REGIONAL STAGES | False | By Alvin Klein | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/home-clinic-even-aluminum-window-units-need-some-careful-attention.html | HOME CLINIC; EVEN ALUMINUM WINDOW UNITS NEED SOME CAREFUL ATTENTION | False | By Bernard Gladstone | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/l-banking-on-air-pollution-credits-176948.html | BANKING ON AIR-POLLUTION CREDITS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/amy-roberts-has-nuptials.html | Amy Roberts Has Nuptials | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/talking-gem-loans-the-value-of-rapid-payoffs.html | TALKING GEM LOANS; THE VALUE OF RAPID PAYOFFS | False | By Diane Henry | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/l-east-timor-needs-the-world-s-attention-176947.html | EAST TIMOR NEEDS THE WORLD'S ATTENTION | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/van-buren-s-house-to-open-in-observance-of-birth.html | VAN BUREN'S HOUSE TO OPEN IN OBSERVANCE OF BIRTH | False | By Harold Faber, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/union-is-expected-to-reject-new-offer-by-owners-today.html | UNION IS EXPECTED TO REJECT NEW OFFER BY OWNERS TODAY | False | By Michael Janofsky, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/l-monterey-168994.html | Monterey | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/television-week-165281.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/washington-seeks-its-spot-in-the-sun.html | WASHINGTON SEEKS ITS SPOT IN THE SUN | False | By Rick Kellogg | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/speaking-personally-when-the-awe-of-ages-transformed-a-ballroom.html | SPEAKING PERSONALLY; WHEN THE AWE OF AGES TRANSFORMED A BALLROOM | False | By Sylvia Kramer | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/postings-out-of-the-ashes-a-city-center-will-rise.html | POSTINGS; OUT OF THE ASHES, A CITY CENTER WILL RISE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/riding-horses-isnt-just-for-the-rich-anymore.html | RIDING HORSES ISN'T JUST FOR THE RICH ANYMORE | False | By Marjorie J. Passeri | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/long-island-journal-171690.html | LONG ISLAND JOURNAL | False | By James Barron | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/sewage-aide-tells-of-epa-meeting.html | SEWAGE AIDE TELLS OF E.P.A. MEETING | False | By Leo Carney | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living-a-japanese-house-for-all-seasons.html | INTERNATIONAL LIVING; A JAPANESE HOUSE FOR ALL SEASONS | False | By George O'Brien | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-hudson-is-shaping-up-as-the-river-of-big-return.html | THE HUDSON IS SHAPING UP AS THE RIVER OF BIG RETURN | False | By Lena Williams | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/a-new-test-for-colleen-dewhurst.html | A NEW TEST FOR COLLEEN DEWHURST | False | By John Corry | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/l-beirut-massacre-time-to-speak-with-force-178524.html | BEIRUT MASSACRE: 'TIME TO SPEAK WITH FORCE' | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/the-lively-arts-theater-season-offering-few-surprises.html | The Lively Arts; THEATER SEASON OFFERING FEW SURPRISES | False | By Alvin Klein | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/follow-up-on-the-news-losing-winner.html | FOLLOW-UP ON THE NEWS; Losing Winner | False | By Richard Haitch | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/l-toronto-172174.html | Toronto | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/4-pounds-imperiling-job-of-a-drum-majorette.html | 4 POUNDS IMPERILING JOB OF A DRUM MAJORETTE | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/columbia-is-victor-by-8-7.html | Columbia Is Victor By 8-7 | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/towns-to-consider-gameroom-rules.html | TOWNS TO CONSIDER GAME-ROOM RULES | False | By Stephen Kleege | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/paperback-talk-rescue-missions.html | PAPERBACK TALK; Rescue Missions | False | By Judith Appelbaum | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/paraquat-victim-is-given-a-rare-lung-transplant.html | PARAQUAT VICTIM IS GIVEN A RARE LUNG TRANSPLANT | False | By Robert D. McFadden | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/new-rules-help-the-handicapped.html | NEW RULES HELP THE HANDICAPPED | False | By George W. Goodman | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/search-reveals-missing-print-by-blake.html | SEARCH REVEALS 'MISSING PRINT BY BLAKE | False | By Tracie Rozhon | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/movies/moonlighting-offered-by-jerzy-skolimowski.html | 'MOONLIGHTING' OFFERED BY JERZY SKOLIMOWSKI | False | By Vincent Canby | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/snags-in-a-flat-tax.html | SNAGS IN A FLAT TAX | False | By Stuart M. Butler | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/numismatics-ana-planning-to-expand-seminar-program.html | NUMISMATICS; ANA PLANNING TO EXPAND SEMINAR PROGRAM | False | By Ed Reiter | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/west-german-state-has-key-vote-today.html | WEST GERMAN STATE HAS KEY VOTE TODAY | False | By James M. Markham, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/kimberley-loftus-wed.html | Kimberley Loftus Wed | False | | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/food-separate-and-equal.html | FOOD; Separate and Equal | False | By Jean Grasso Fitzpatrick | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/in-senate-race-the-strategies-emerge.html | IN SENATE RACE, THE STRATEGIES EMERGE | False | By Richard L. Madden | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/peter-thomas-deborah-richardson-are-married.html | Peter Thomas, Deborah Richardson Are Married | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/gerulaitis-withdraws.html | Gerulaitis Withdraws | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/china-may-not-dig-at-emperor-s-tomb.html | CHINA MAY NOT DIG AT EMPEROR'S TOMB | False | By Richard Severo | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/pianist-william-devan.html | PIANIST: WILLIAM DEVAN | False | By Edward Rothstein | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/renaissance-in-hoboken.html | RENAISSANCE IN HOBOKEN | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/music-view-why-don-t-ghosts-behave-properly-on-operatic-stages.html | MUSIC VIEW; WHY DON'T GHOSTS BEHAVE PROPERLY ON OPERATIC STAGES? | False | By Donal Henahan | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/business-conditions-the-glut-in-wool.html | BUSINESS CONDITIONS; THE GLUT IN WOOL | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/morgan-s-running-a-major-factor-for-bergen-catholic.html | Morgan's Running A Major Factor For Bergen Catholic | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/9-2-reinvested-takes-500000-super-derby.html | 9-2 Reinvested Takes $500,000 Super Derby | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/hard-won-advice-for-first-time-visitors.html | HARD-WON ADVICE FOR FIRST-TIME VISITORS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/business-conditions-drop-in-home-repairs.html | BUSINESS CONDITIONS; DROP IN HOME REPAIRS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/vigil-held-for-wounded-bedford-hills-pastor.html | VIGIL HELD FOR WOUNDED BEDFORD HILLS PASTOR | False | Special to the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/topics-hope-springs-eternal-water-proof.html | TOPICS; Hope Springs Eternal; Water Proof | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/l-oslo-172213.html | Oslo | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/challengers-in-newport-test.html | Challengers in Newport Test | False | By Joanne A. Fishman, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/theater/theater-a-revival-not-now-darling.html | THEATER: A REVIVAL, 'NOT NOW, DARLING' | False | By Richard F. Shepard | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/n-rockland-stops-kingston.html | N. ROCKLAND STOPS KINGSTON | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/making-schools-better-for-students.html | MAKING SCHOOLS BETTER FOR STUDENTS | False | By Frank J. MacChiarola | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/sports-people-grunfeld-a-knick.html | SPORTS PEOPLE; Grunfeld a Knick | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/follow-up-on-the-news-texas-arms-issue.html | FOLLOW-UP ON THE NEWS; Texas Arms Issue | False | By Richard Haitch | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/l-inside-namibia-182358.html | Inside Namibia | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/headliners-mayor-by-air.html | HEADLINERS; Mayor by Air | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/for-36-children-hope-on-asthma.html | FOR 36 CHILDREN, HOPE ON ASTHMA | False | By Tessa Melvin | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/a-new-era-in-bonn-dawns-slowly-but-surely.html | A NEW ERA IN BONN DAWNS SLOWLY BUT SURELY | False | By James M. Markham | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/lorraine-gossett-wed-to-alec-r-anderson.html | Lorraine Gossett Wed To Alec R. Anderson | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/us-pushes-to-get-cubans-out-of-angola.html | U.S. PUSHES TO GET CUBANS OUT OF ANGOLA | False | Special to the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/when-liberal-meets-moderate-the-center-can-get-crowded.html | WHEN LIBERAL MEETS MODERATE THE CENTER CAN GET CROWDED | False | By Richard L. Madden | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/kevin-harmon-continues-bayside-family-tradition.html | KEVIN HARMON CONTINUES BAYSIDE FAMILY TRADITION | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/chinese-give-festive-farewell-to-north-korean-after-visit.html | Chinese Give Festive Farewell To North Korean After Visit | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/wendy-gordon-has-nuptials.html | Wendy Gordon Has Nuptials | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/israelis-at-huge-rally-in-tel-aviv-demand-begin-and-sharon-resign.html | ISRAELIS, AT HUGE RALLY IN TEL AVIV, DEMAND BEGIN AND SHARON RESIGN | False | By William E. Farrell | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/new-jersey-guide-f-y-i-its-p-dq.html | NEW JERSEY GUIDE; F.Y.I., IT'S P.D.Q. | False | By Frank Emblem | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/little-nemo-on-the-move.html | LITTLE NEMO ON THE MOVE | False | By Tim Hunter | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/physics-newest-frontier.html | PHYSICS NEWEST FRONTIER | False | By Timothy Ferris | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/goring-confident-he-can-help-islanders.html | GORING CONFIDENT HE CAN HELP ISLANDERS | False | By John Radosta | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/the-washington-ballet-abroad.html | THE WASHINGTON BALLET ABROAD | False | By Barbara Gamarekian | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/no-headline-178463.html | No Headline | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/dining-out-elegant-setting-uneven-kitchen.html | Dining Out; ELEGANT SETTING, UNEVEN KITCHEN | False | By Florence Fabricant | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/new-york-times-magazine-september-26-1982.html | New York Times Magazine September 26, 1982 | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/unflagging-zeal-in-minorities-cause.html | UNFLAGGING ZEAL IN MINORITIES' CAUSE | False | By Lawrence Van Gelder | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/alboreto-captures-caesars-grand-prix.html | ALBORETO CAPTURES CAESARS GRAND PRIX | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/women-earining-respect-as-police.html | WOMEN EARINING RESPECT AS POLICE | False | By Andrea Aurichio | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/nancy-l-nichols-becomes-a-bride.html | Nancy L. Nichols Becomes a Bride | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/carole-austin-hackes-is-bride-of-john-g-duckett.html | Carole Austin Hackes Is Bride of John G. Duckett | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/the-world-of-video.html | THE WORLD OF VIDEO | False | By David Lachenbruch | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/chess-when-time-is-short.html | CHESS; WHEN TIME IS SHORT | False | By Robert Byrne | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living.html | INTERNATIONAL LIVING | False | By George O'Brien | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/any-mail-is-better-than-no-mail-at-all.html | ANY MAIL IS BETTER THAN NO MAIL AT ALL | True | By Elaine Grohman | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/concert-season-under-way.html | CONCERT SEASON UNDER WAY | False | By Terri Lowen Finn | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/bridgewater-east-is-an-upset-victor.html | Bridgewater East Is an Upset Victor | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-nation-in-summary-m-1-saga-perils-of-procurement.html | THE NATION IN SUMMARY; M-1 Saga: Perils Of Procurement | False | By Caroline Rand Herron Carlyle C. Douglas and Michael Wright | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/califano-suspends-2-investigators-in-congress-sex-and-drug-inquiry.html | CALIFANO SUSPENDS 2 INVESTIGATORS IN CONGRESS SEX AND DRUG INQUIRY | False | By Leslie Maitland, Special To The New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/corinne-higgins-of-fbi-married-to-thomas-miller.html | Corinne Higgins, of F.B.I., Married to Thomas Miller | False | | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/dh-frank-weds-patricia-f-lowy.html | D.H. Frank Weds Patricia F. Lowy | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/water-plan-hearing-in-october.html | WATER PLAN HEARING IN OCTOBER | False | By Peter A. Mobilia | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/views-of-sports-the-vacation-i-never-wanted.html | VIEWS OF SPORTS; THE VACATION I NEVER WANTED | False | By Gordon King | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/camera-avoiding-common-picturetaking-mistakes.html | CAMERA; AVOIDING COMMON PICTURE-TAKING MISTAKES | False | By Robert McQuilkin | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/jm-keene-3d-marries-kathleen-griffith.html | J.M. Keene 3d Marries Kathleen Griffith | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/postings-a-whopper-of-a-lease.html | POSTINGS; A WHOPPER OF A LEASE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/anita-m-driscoll-becomes-bride-of-george-m-feiger.html | Anita M. Driscoll Becomes Bride of George M. Feiger | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/sunday-observer-getting-past-the-door.html | SUNDAY OBSERVER; GETTING PAST THE DOOR | False | By Russell Baker | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/lobbyists-take-aim-at-ftc-antitrust-rules.html | LOBBYISTS TAKE AIM AT F.T.C. ANTITRUST RULES | False | By Robert D. Hershey Jr. | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/ellen-h-kemp-is-married-to-philip-dixon-in-albany.html | Ellen H. Kemp Is Married To Philip Dixon in Albany | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/paige-callen-tl-james-have-bridal.html | Paige Callen, T.L. James Have Bridal | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/palme-s-victory-could-make-middle-way-just-a-memory.html | PALME'S VICTORY COULD MAKE 'MIDDLE WAY' JUST A MEMORY | False | By R.w. Apple | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/dance-the-artistry-of-margie-gillis.html | DANCE; THE ARTISTRY OF MARGIE GILLIS | False | By Anna Kisselgoff | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/debra-j-dronge-becomes-bride-of-john-d-rickard.html | Debra J. Dronge Becomes Bride of John D. Rickard | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/prayer-was-not-the-issue.html | PRAYER WAS NOT THE ISSUE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-american-left-still-searches-for-a-clear-political-direction.html | THE AMERICAN LEFT STILL SEARCHES FOR A CLEAR POLITICAL DIRECTION | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/topics-ai-fang-calling.html | TOPICS; Ai Fang Calling | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/police-question-waldorf-s-workers-in-hunt-for-bank-executive-s-killer.html | POLICE QUESTION WALDORF'S WORKERS IN HUNT FOR BANK EXECUTIVE'S KILLER | False | By Joseph B. Treaster | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/opera-was-transformed-by-gluck-s-alceste.html | OPERA WAS TRANSFORMED BY GLUCK'S 'ALCESTE' | False | By John Rockwell | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/bridge-focusing-on-hearts.html | BRIDGE; FOCUSING ON HEARTS | False | By Alan Truscott | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/gail-kelly-has-bridal.html | Gail Kelly Has Bridal | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/jd-mcmahon-to-wed-elizabeth-kirby-peter-sanderson-fiance-of-susan-kirby.html | J.D. McMahon to Wed Elizabeth Kirby ; Peter Sanderson Fiance of Susan Kirby | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/recent-sales-174892.html | Recent Sales | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/connecticut-guide-the-cherokee-removal.html | CONNECTICUT GUIDE; THE CHEROKEE REMOVAL | False | By Eleanor Charles | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/bruce-springsteen-fashions-a-compelling-austere-message.html | BRUCE SPRINGSTEEN FASHIONS A COMPELLING, AUSTERE MESSAGE | False | By Robert Palmer | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/free-time-urged-for-targets-of-independent-political-units.html | FREE TIME URGED FOR TARGETS OF INDEPENDENT POLITICAL UNITS | False | Special to the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/deborah-buganza-bride.html | Deborah Buganza Bride | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/obituaries/robert-r-diefendorf.html | ROBERT R. DIEFENDORF | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/no-headline-176461.html | No Headline | False | By Vivien Raynor | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/l-whale-watching-172184.html | Whale Watching | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/panel-to-propose-canada-join-oas.html | PANEL TO PROPOSE CANADA JOIN O.A.S. | False | By Michael T. Kaufman, Special To The New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-nation-in-summary-congress-skirts-the-big-ones.html | THE NATION IN SUMMARY; CONgress Skirts The Big Ones | False | By Caroline Rand Herron Carlyle C. Douglas and Michael Wright | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/in-the-arts-critics-180283.html | IN THE ARTS: CRITICS' CHOICES | False | By Bernard Holland | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/ayla-loves-jondalar.html | AYLA LOVES JONDALAR | False | By Susan Isaacs | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/oregon-eases-bid-on-residents-washington-lottery-winnings.html | OREGON EASES BID ON RESIDENTS' WASHINGTON LOTTERY WINNINGS | False | By Wallace Turner, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/quotation-of-the-day-178639.html | Quotation of the Day | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/news-summary-sunday-september-26-1982.html | NEWS SUMMARY; SUNDAY, SEPTEMBER 26, 1982 | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/cuomo-s-win-sets-the-stage-for-a-classic-classy-duel.html | CUOMO'S WIN SETS THE STAGE FOR A CLASSIC CLASSY DUEL | False | By Frank Lynn | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/adult-education-selfhelp-in-action.html | ADULT EDUCATION: SELF-HELP IN ACTION | False | By Milton Fisher | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/boyd-and-roberts-lead-hempstead-past-calhoun-30-6.html | BOYD AND ROBERTS LEAD HEMPSTEAD PAST CALHOUN, 30-6 | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/l-the-very-sorry-plea-182360.html | The 'Very Sorry' Plea | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/israel-s-soul-and-security.html | ISRAEL'S SOUL AND SECURITY | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-world-in-summary-mideast-politics-in-atomic-forum.html | THE WORLD IN SUMMARY; Mideast Politics; In Atomic Forum | False | By Henry Giniger Milt Fraudenheim and Katherine J Roberts | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/opinion-at-the-parking-lot-a-rueful-encounter.html | OPINION; AT THE PARKING LOT, A RUEFUL ENCOUNTER | False | By Gloria Lazar | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/what-s-new-in-pharmaceuticals-the-gold-bug-bites-smithkline.html | WHAT'S NEW IN PHARMACEUTICALS; THE GOLD BUG BITES SMITHKLINE | False | By Thomas J. Lueck | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/prison-pressures-must-have-a-valve.html | PRISON PRESSURES MUST HAVE A VALVE | False | By Jackson Toby | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/y-begins-a-center-on-family-problems.html | Y BEGINS A CENTER ON FAMILY PROBLEMS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/l-china-172181.html | China | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/long-island-guide-treasure-hunt.html | LONG ISLAND GUIDE; TREASURE HUNT | False | By Barbara Delatiner | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/no-headline-178420.html | No Headline | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/follow-up-on-the-news-subway-for-rent.html | FOLLOW-UP ON THE NEWS; SUBWAY' FOR RENT | False | By Richard Haitch | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/reagan-rebukes-those-who-say-joblessness-aided-inflation-policy.html | REAGAN REBUKES THOSE WHO SAY JOBLESSNESS AIDED INFLATION POLICY | False | By Steven R. Weisman, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/c-corrections-178642.html | CORRECTIONS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/antiques-newark-museum-rare-furniture.html | ANTIQUES; NEWARK MUSEUM: RARE FURNITURE | False | By Carolyn Darrow | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/children-s-books-166932.html | CHILDREN'S BOOKS | False | By George A. Woods | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/making-local-history-exciting-for-fourth-graders.html | MAKING LOCAL HISTORY EXCITING FOR FOURTH GRADERS | False | By Eileen Melia Hession | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/carol-burnett-plays-it-straight.html | CAROL BURNETT PLAYS IT STRAIGHT | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/gardening-planning-for-landscape-renovation.html | GARDENING; PLANNING FOR LANDSCAPE RENOVATION | False | By Carl Totemeier | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/l-swahili-171679.html | Swahili | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/connecticut-journal-keeping-the-best.html | CONNECTICUT JOURNAL; KEEPING THE BEST | False | By Andree Brooks | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/art-works-of-art-in-glass.html | ART; WORKS OF ART IN GLASS | True | By John Caldwell | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/witnesses-at-cody-trial-testify-about-threats.html | WITNESSES AT CODY TRIAL TESTIFY ABOUT THREATS | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/no-headline-178467.html | No Headline | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/yale-gets-grant-to-help-raise-level-of-public-schools.html | YALE GETS GRANT TO HELP RAISE LEVEL OF PUBLIC SCHOOLS | False | By Irvin Molotsky, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/amy-smith-benson-wed.html | Amy Smith Benson Wed | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/fans-aren-t-cheering-for-unions-in-sports.html | FANS AREN'T CHEERING FOR UNIONS IN SPORTS | False | By Peter Alfano | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/joanne-carner-shares-lead.html | JOANNE CARNER SHARES LEAD | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/good-guys-bad-guys.html | GOOD GUYS, BAD GUYS | False | By Michele Slung | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/trial-opens-for-seven-accused-in-sale-of-quaalude-at-clinics.html | TRIAL OPENS FOR SEVEN ACCUSED IN SALE OF QUAALUDE AT 'CLINICS' | False | By Arnold H. Lubasch | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/drinking-law-causes-campus-confusion.html | DRINKING LAW CAUSES CAMPUS CONFUSION | False | By Laurie A. O'Neill | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/beauty-fitness-what-it-takes-to-be-in-fashion.html | BEAUTY FITNESS; WHAT IT TAKES TO BE IN FASHION | False | By June West | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/food-abundant-bluefish-are-striking-joy-in-the-heart.html | FOOD; ABUNDANT BLUEFISH ARE STRIKING JOY IN THE HEART | False | By Florence Fabricant | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/clouded-future-on-preserving-past.html | CLOUDED FUTURE ON PRESERVING PAST | True | By Anita Inman Comstock | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/df-hogan-3d-married-holly-blanchard.html | D.F Hogan 3d Married Holly Blanchard | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/david-kilian-sullivan-weds-katherine-kane.html | David Kilian Sullivan Weds Katherine Kane | False | | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/leisure-tree-peonies-can-be-a-boon-to-the-lazy-gardener-by-joanna-may-thach.html | LEISURE; TREE PEONIES CAN BE A BOON TO THE LAZY GARDENER; BY JOANNA MAY THACH | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/movies/film-view-portrait-of-a-tortured-director-flirting-with-death.html | FILM VIEW; PORTRAIT OF A TORTURED DIRECTOR FLIRTING WITH DEATH | False | By Vincent Canby | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/dr-jean-harwick-wed-to-dr-barry-e-hirsch.html | Dr. Jean Harwick Wed To Dr. Barry E. Hirsch | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/older-women-gold-or-lead.html | OLDER WOMEN: GOLD - OR LEAD? | False | By Jacqueline Shaheen | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/the-israeli-statements-on-the-events-in-lebanon.html | THE ISRAELI STATEMENTS ON THE EVENTS IN LEBANON | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/miss-welch-wed-to-r-f-taugner.html | Miss Welch Wed To R. F. Taugner | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/sports-of-the-times-the-erased-labor-leader.html | SPORTS OF THE TIMES; THE 'ERASED' LABOR LEADER | False | By Dave Anderson | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/sheplers-western-outfits.html | SHEPLERS: WESTERN OUTFITS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/jennie-hollyday-wed-to-iw-iglehart-3d.html | Jennie Hollyday Wed to I.W. Iglehart 3d | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/in-the-nation-a-small-c-victory.html | IN THE NATION; A SMALL 'C' VICTORY | False | By Tom Wicker | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/lenox-hill-association-leader-retiring-after-a-long-career.html | LENOX HILL ASSOCIATION LEADER RETIRING AFTER A LONG CAREER | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/the-new-york-times-magazine-part-2.html | THE NEW YORK TIMES MAGAZINE / PART 2 | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/france-moves-to-avoid-third-devaluation-of-franc.html | FRANCE MOVES TO AVOID THIRD DEVALUATION OF FRANC | False | By Paul Lewis, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/toward-new-international-style.html | TOWARD NEW INTERNATIONAL STYLE | False | By Paul Goldberger | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/on-language-countdown-to-damage-control.html | ON LANGUAGE; COUNTDOWN TO DAMAGE CONTROL | False | By William Safire | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/no-headline-178468.html | No Headline | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/sports-people-learning-his-trade.html | SPORTS PEOPLE; Learning His Trade | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/hijacker-of-plane-is-seized-in-sicily.html | HIJACKER OF PLANE IS SEIZED IN SICILY | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/new-disks-and-reissues-focus-the-ear-on-vocal-beauty.html | NEW DISKS AND REISSUES FOCUS THE EAR ON VOCAL BEAUTY | False | By Bernard Holland | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/east-end-sings-the-recession-blues.html | EAST END SINGS THE RECESSION BLUES | False | By Mary Cummings | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/tourism-not-a-pretty-job.html | TOURISM: NOT A PRETTY JOB | False | By Edward McKeon Jr. | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/lilly-kaplan-married.html | Lilly Kaplan Married | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/ball-team-may-leave-state.html | BALL TEAM MAY LEAVE STATE | False | By John Cavanaugh | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/a-reprogramming-at-digital.html | A REPROGRAMMING AT DIGITAL | False | By Stanley Klein | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/no-headline-178459.html | No Headline | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/the-meddler-on-the-roof.html | THE MEDDLER ON THE ROOF | False | By William Safire | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/what-a-freeze-means-to-li.html | WHAT A 'FREEZE' MEANS TO L.I. | False | By Saul Schindler | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/antiques-view-century-of-revivals.html | ANTIQUES VIEW; 'CENTURY OF REVIVALS' | False | By Rita Reif | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/in-the-arts-critics-choices-180282.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/obituaries/norris-poulson-mayor-who-lured-dodgers-to-los-angeles-dies-at-87.html | NORRIS POULSON, MAYOR WHO LURED DODGERS TO LOS ANGELES, DIES AT 87 | False | By Alfred E. Clark | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/l-beirut-massacre-time-to-speak-with-force-178522.html | BEIRUT MASSACRE: 'TIME TO SPEAK WITH FORCE ' | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/the-universal-language.html | THE UNIVERSAL LANGUAGE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/the-international-marketplace.html | THE INTERNATIONAL MARKETPLACE | False | By Melanie Fleischmann | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/miss-crossman-rex-pingle-wed.html | Miss Crossman, Rex Pingle Wed | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/artistic-reappraisal.html | ARTISTIC REAPPRAISAL | False | By John Russell | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/north-edison-tops-sayreville-27-7.html | North Edison Tops Sayreville, 27-7 | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/l-women-voters-league-defends-county-board-166791.html | Women Voters League Defends County Board | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/hillevi-vaisanen-is-married-to-merek-evan-lipson.html | Hillevi Vaisanen Is Married to Merek Evan Lipson | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/designing-a-new-economics-for-the-atari-democrats.html | DESIGNING A NEW ECONOMICS FOR THE 'ATARI DEMOCRATS' | False | By Leslie Wayne | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/syrians-rearming-quickly-us-says.html | SYRIANS REARMING QUICKLY, U.S. SAYS | False | By Leslie H. Gelb, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/japanese-premier-facing-challenge.html | JAPANESE PREMIER FACING CHALLENGE | False | By Henry Scott Stokes, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/no-headline-178178.html | No Headline | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/exhibition-traces-role-of-blacks-in-aviation.html | EXHIBITION TRACES ROLE OF BLACKS IN AVIATION | False | Special to the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/if-you-re-thinking-of-living-in-morningside-heights.html | IF YOU'RE THINKING OF LIVING IN: MORNINGSIDE HEIGHTS | False | By Ginger Danto | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/nta-peril-or-cleaner-wash.html | NTA: PERIL OR CLEANER WASH? | False | By Ellen Mitchell | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/lafayette-trounces-columbia.html | LAFAYETTE TROUNCES COLUMBIA | False | By Alex Yannis | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/beriut-killings-may-lead-to-basic-mideast-changes.html | BERIUT KILLINGS MAY LEAD TO BASIC MIDEAST CHANGES | False | By Hedrick Smith | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/decline-expected-in-economic-index.html | DECLINE EXPECTED IN ECONOMIC INDEX | False | By Edward Cowan, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/expert-calls-for-legalizing-heroin-for-medical-use.html | EXPERT CALLS FOR LEGALIZING HEROIN FOR MEDICAL USE | False | By Peter Kihss | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/cosa-nostra-at-hotchkiss.html | COSA NOSTRA AT HOTCHKISS | False | By Peter Andrews | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/marines-landing-in-beirut-delayed-by-lack-of-accord.html | MARINES' LANDING IN BEIRUT DELAYED BY LACK OF ACCORD | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/china-denies-selling-uranium-to-south-africa.html | CHINA DENIES SELLING URANIUM TO SOUTH AFRICA | False | By Christopher S. Wren, Special To the New York Times | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/headliners-we-are-still-not-amused.html | HEADLINERS; We Are Still Not Amused | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/illustrated-poems-shakespeare-to-creeley.html | ILLUSTRATED POEMS, SHAKESPEARE TO CREELEY | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/robert-lawrence-weds-sarah-mott.html | Robert Lawrence Weds Sarah Mott | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/finding-ways-to-cope.html | FINDING WAYS TO COPE | False | By Michael Katz | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/l-inside-namibia-182359.html | INSIDE NAMIBIA | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/cuomo-passes-koch-on-the-outside-and-faces-lehrman-for-governor.html | CUOMO PASSES KOCH ON THE OUTSIDE AND FACES LEHRMAN FOR GOVERNOR | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-nation-in-summary-washington-intervenes-in-rail-strike.html | THE NATION IN SUMMARY; WAshington Intervenes In Rail Strike | False | By Caroline Rand Herron Carlyle C. Douglas and Michael Wright | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living-eclectic-elegance-in-brazil.html | INTERNATIONAL LIVING; ECLECTIC ELEGANCE IN BRAZIL | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/tv-view-old-ideas-for-the-new-season.html | TV VIEW; OLD IDEAS FOR THE NEW SEASON | False | By John J. O'Connor | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/miss-faron-edward-mell-are-married.html | Miss Faron, Edward Mell Are Married | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/democrats-see-uphill-state-senate-battle.html | DEMOCRATS SEE UPHILL STATE SENATE BATTLE | False | By Lena Williams | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/events-of-the-new-concert-season-north-jersey.html | EVENTS OF THE NEW CONCERT SEASON; NORTH JERSEY | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/john-mcdermott-and-miss-hiscano-married-in-jersey.html | John McDermott And Miss Hiscano Married in Jersey | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/outdoors-hunting-the-moose-in-maine.html | OUTDOORS; HUNTING THE MOOSE IN MAINE | False | By Nelson Bryant | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/elizabeth-roach-becomes-a-bride.html | Elizabeth Roach Becomes a Bride | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/albany-race-could-hinge-on-differing-tax-policies.html | ALBANY RACE COULD HINGE ON DIFFERING TAX POLICIES | False | By E.j. Dionne Jr. | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/photography-view-country-people-were-his-inspiration.html | PHOTOGRAPHY VIEW; COUNTRY PEOPLE WERE HIS INSPIRATION | False | By Gene Thornton | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/headliners-offense-intended.html | HEADLINERS; Offense Intended | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/siege-in-honduras-ends-as-guerrillas-fly-out.html | SIEGE IN HONDURAS ENDS AS GUERRILLAS FLY OUT | False | By Lydia Chavez, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/miss-pardoe-married-to-andrew-k-rooke.html | Miss Pardoe Married To Andrew K. Rooke | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/us-plans-to-free-cities-in-spending-community-grants.html | U.S. PLANS TO FREE CITIES IN SPENDING COMMUNITY GRANTS | False | By Robert Pear, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/follow-up-on-the-news-avocados-for-dogs.html | FOLLOW-UP ON THE NEWS; Avocados for Dogs | False | By Richard Haitch | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-region-it-s-getting-to-be-a-tradition.html | THE REGION; It's Getting to Be a Tradition | False | By Richard Levine and William C.rhoden | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/debra-s-perskie-plans-nuptials.html | Debra S. Perskie Plans Nuptials | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/no-headline-177134.html | No Headline | False | | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/allied-chairman-says-merger-helped-2-rivals.html | ALLIED CHAIRMAN SAYS MERGER HELPED 2 RIVALS | False | By William G. Blair | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/no-headline-178404.html | No Headline | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/running-around-retirement.html | RUNNING AROUND RETIREMENT | False | By Judy Klemesrud | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/ideas-and-trends-in-summary-rich-treasure-beyond-reach.html | IDEAS AND TRENDS IN SUMMARY; Rich Treasure; Beyond Reach | False | By Margot Slade and Wayne Biddle | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/political-foes-join-hands-at-steuben-day-parade.html | POLITICAL FOES JOIN HANDS AT STEUBEN DAY PARADE | False | By Susan Chira | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/l-jury-reform-called-a-judicial-priority-178664.html | Jury Reform Called A Judicial Priority | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/belgian-passion-moules-et-frites.html | BELGIAN PASSION: MOULES ET FRITES | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/sale-at-doyle-galleries-sets-mark-at-1688000.html | Sale at Doyle Galleries Sets Mark at $1,688,000 | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/ethridge-s-running-leads-kennedy-past-jackson.html | Ethridge's Running Leads Kennedy Past Jackson | False | By Al Harvin | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/delay-in-public-housing-rent-rises-is-backed.html | DELAY IN PUBLIC HOUSING RENT RISES IS BACKED | False | By Jane Perlez, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/ten-below-28.80-captures-realization.html | TEN BELOW, $28.80, CAPTURES REALIZATION | False | By Steven Crist | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/data-update.html | Data Update | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living-grandeur-in-england.html | INTERNATIONAL LIVING; GRANDEUR IN ENGLAND | False | By Warren Hoge | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/ideas-and-trends-in-summary-the-bible-gets-tightened-up.html | IDEAS AND TRENDS IN SUMMARY; The Bible Gets; Tightened Up | False | By Wayne Biddle and Margot Slade | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/joann-a-prelich-becomes-a-bride.html | JoAnn A. Prelich Becomes a Bride | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/l-silver-apricot-174886.html | Silver Apricot | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/swan-and-mets-beat-carlton.html | SWAN AND METS BEAT CARLTON | False | By James Tuite | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/india-relaxes-after-film-idol-escapes-death.html | INDIA RELAXES AFTER FILM IDOL ESCAPES DEATH | False | By Sanjoy Hazarika, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/carlstrum-lifts-maria-regina.html | Carlstrum Lifts Maria Regina | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/algiers-police-prevent-march-by-students-to-us-embassy.html | Algiers Police Prevent March By Students to U.S. Embassy | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/reagan-tiptoes-around-some-economic-liabilities.html | REAGAN TIPTOES AROUND SOME ECONOMIC LIABILITIES | False | By Steven R. Weisman | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/the-psychic-toll-of-the-nuclear-age.html | THE PSYCHIC TOLL OF THE NUCLEAR AGE | False | By Robert Jay Lifton | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/senate-panel-to-discuss-funds-use-by-williams.html | Senate Panel to Discuss Funds Use by Williams | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/ideas-and-trends-with-radiation-how-little-is-too-much.html | IDEAS AND TRENDS; WITH RADIATION, HOW LITTLE IS TOO MUCH? | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/l-frankfurter-and-brandeis-166921.html | Frankfurter And Brandeis | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/dining-out-an-italian-baby-in-eastchester.html | Dining Out; AN ITALIAN 'BABY' IN EASTCHESTER | True | By M. H. Reed | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/washington-life-without-football.html | WASHINGTON; LIFE WITHOUT FOOTBALL | False | By James Reston | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/wallace-is-issue-in-alabama-race.html | WALLACE IS ISSUE IN ALABAMA RACE | False | By Wendell Rawls Jr., Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/sound-money-still-buys-audio-value.html | SOUND; MONEY STILL BUYS AUDIO VALUE | False | By Hans Fantel | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/theater/pop-peter-allen.html | POP: PETER ALLEN | False | By Stephen Holden | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/feuds-between-moslems-and-christians-endure-over-decades.html | FEUDS BETWEEN MOSLEMS AND CHRISTIANS ENDURE OVER DECADES | False | By Ishan A. Hijazi, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/soviet-said-to-be-raising-quality-of-air-force-military-analysis.html | SOVIET SAID TO BE RAISING QUALITY OF AIR FORCE; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/rene-miville-weds-susan-sharp-writer-in-boston.html | Rene Miville Weds Susan Sharp, Writer, in Boston | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/making-that-small-building-profitable.html | MAKING THAT SMALL BUILDING PROFITABLE | False | By Ellen Rand | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/l-draft-resistance-80-s-style-182355.html | DRAFT RESISTANCE 80s STYLE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/11-month-undercover-project-led-to-2-gambler-s-indictment.html | 11-MONTH UNDERCOVER PROJECT LED TO 2 GAMBLER'S INDICTMENT | False | By Leonard Buder | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/british-liberals-try-to-mend-alliance-fences.html | BRITISH LIBERALS TRY TO MEND ALLIANCE FENCES | False | Special to the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-region-justice-uncoils-more-haitians.html | THE REGION; Justice Uncoils More Haitians | False | By Richard Levine and William C. Rhoden | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/library-art-exhibits-too-often-the-poor-relative.html | LIBRARY ART EXHIBITS: TOO OFTEN THE POOR RELATIVE | False | By Helen A. Harrison | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/heather-leigh-douglas-married-to-jan-carlee.html | Heather Leigh Douglas Married to Jan Carlee | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/children-of-divorce-as-experts.html | CHILDREN OF DIVORCE AS EXPERTS | False | By Peggy McCarthy | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/reading-and-writing-a-style-for-death.html | READING AND WRITING; A STYLE FOR DEATH | False | By Anatole Broyard | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/views-of-sports-college-football-on-tv-who-should-control.html | VIEWS OF SPORTS; COLLEGE FOOTBALL ON TV: WHO SHOULD CONTROL? | False | By Philip R. Hochberg | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/another-hopeful-enters-magazine-derby.html | ANOTHER HOPEFUL ENTERS MAGAZINE DERBY | False | By Ellen Mitchell | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/in-the-arts-critics-choices-180286.html | IN THE ARTS: CRITICS CHOICES | False | By Grace Glueck | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/personal-finance-easing-the-cost-of-college.html | PERSONAL FINANCE; EASING THE COST OF COLLEGE | False | By Deborah Rankin | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/antiques-hartford-to-host-100-exhibitors.html | ANTIQUES; HARTFORD TO HOST 100 EXHIBITORS | False | By Carter B. Horsley | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/paul-g-bigler-2d-weds-miss-burr.html | Paul G. Bigler 2d Weds Miss Burr | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/court-is-told-five-conspired-to-smuggle-guns-to-the-ira.html | COURT IS TOLD FIVE CONSPIRED TO SMUGGLE GUNS TO THE I.R.A. | False | By Joseph P. Fried | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/steel-beam-kills-3-in-mexico.html | Steel Beam Kills 3 in Mexico | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/tibetan-dance-in-greenburgh-hall.html | TIBETAN DANCE IN GREENBURGH HALL | True | By Jill Silverman | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/flutie-s-passing-defeats-navy.html | FLUTIE'S PASSING DEFEATS NAVY | False | By William N. Wallace, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/houston-s-great-thirst-is-sucking-city-down-into-the-ground.html | HOUSTON'S GREAT THIRST IS SUCKING CITY DOWN INTO THE GROUND | False | By Robert Reinhold, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/the-appeal-of-ozu-the-most-japanese-of-filmmakers.html | THE APPEAL OF OZU, THE MOST JAPANESE OF FILMMAKERS | False | By Donald Richie | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/the-beirut-massacre-the-four-days.html | THE BEIRUT MASSACRE: THE FOUR DAYS | False | By Thomas L. Friedman, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living-parisian-artistry.html | INTERNATIONAL LIVING; PARISIAN ARTISTRY | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/center-is-a-lifeline-for-injured-wildlife.html | CENTER IS A LIFELINE FOR INJURED WILDLIFE | True | By Lynne Ames | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/a-dark-novel-of-eastern-europe.html | A DARK NOVEL OF EASTERN EUROPE | False | By Richard Sennett | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/mckinney-not-worried-by-phillips-campaign.html | MCKINNEY NOT WORRIED BY PHILLIPS CAMPAIGN | False | By Samuel G. Freedman | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/beerholm-was-there.html | BEERHOLM WAS THERE | False | By Edward Sorel | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/ex-nike-base-becoming-an-arts-park.html | EX-NIKE BASE BECOMING AN ARTS PARK | False | By Anthony Depalma | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living-combining-the-best-of-city-and-country-in.html | INTERNATIONAL LIVING; COMBINING THE BEST OF CITY AND; COUNTRY IN DENMARK | False | By George O'Brien | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/electricity-changes-life-on-thimble-islands.html | ELECTRICITY CHANGES LIFE ON THIMBLE ISLANDS | False | By Betty Johnson | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/palmer-and-orioles-defeat-brewers-7-2.html | PALMER AND ORIOLES DEFEAT BREWERS, 7-2 | False | By Joseph Durso, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/a-conservative-s-abc-s.html | A CONSERVATIVE'S ABC'S | False | By Paul Robinson | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/rajasthan-glitter-of-a-princely-past.html | RAJASTHAN: GLITTER OF A PRINCELY PAST | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/no-headline-178329.html | No Headline | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/around-the-world-law-of-the-sea-pact-to-be-signed-in-jamaica.html | AROUND THE WORLD; Law of the Sea Pact To Be Signed in Jamaica | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/begin-must-go.html | BEGIN MUST GO | False | By Arthur Hertzberg | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/l-letting-go-182342.html | LETTING GO | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-massacre-brings-on-a-crisis-of-faith-for-israelis.html | THE MASSACRE BRINGS ON A CRISIS OF FAITH FOR ISRAELIS | False | By David K. Shipler | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-region-trenton-honks-for-new-insurance-bill.html | THE REGION; Trenton Honks For New Insurance Bill | False | By Richard Levine and William C. Rhoden | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/rosberg-wins-driving-title.html | ROSBERG WINS DRIVING TITLE | False | By Steve Potter | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/the-lively-arts-long-island-philharmonic-benefactor-unites-diverse.html | The Lively Arts Long Island Philharmonic; BENEFACTOR UNITES DIVERSE GROUPS | False | By Barbara Delatiner | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/penn-state-wins-on-late-pass.html | PENN STATE WINS ON LATE PASS | False | By Gordon S. White Jr., Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/sports-of-the-times-the-players-move-into-an-early-lead.html | SPORTS OF THE TIMES; THE PLAYERS MOVE INTO AN EARLY LEAD | False | GEORGE VECSEY | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/l-nigerian-zoo-172182.html | Nigerian Zoo | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/l-permission-denied-176946.html | PERMISSION DENIED | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/travel-advisory-waterfowl-festival-chateau-visit-call-wild-maryland.html | TRAVEL ADVISORY: WATERFOWL FESTIVAL CHATEAU VISIT; The Call of The Wild In Maryland | False | By Lawrence Van Gelder | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/economic-affairs-the-time-to-deregulate-is-now.html | ECONOMIC AFFAIRS; THE TIME TO DEREGULATE IS NOW | False | By Paul W. MacAvoy | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/gunman-kills-13-in-a-pennsylvania-rampage.html | GUNMAN KILLS 13 IN A PENNSYLVANIA RAMPAGE | False | By William Robbins, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/waste-charged-in-air-travel-by-us-officials.html | WASTE CHARGED IN AIR TRAVEL BY U.S. OFFICIALS | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/st-tropex-a-la-mode.html | ST. TROPEX A LA MODE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/future-events-previews-and-the-like.html | FUTURE EVENTS; Previews and the Like | False | By Ruth Robinson | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/pushkin-reunited.html | PUSHKIN REUNITED | False | Simon Karlinsky | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/along-england-s-antiques-circuit.html | ALONG ENGLAND'S ANTIQUES CIRCUIT | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/art-exploring-whitmans-expression-of-an-age.html | ART; EXPLORING WHITMAN'S 'EXPRESSION OF AN AGE' | False | By Barbara Delatiner | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/opinion-block-grants-termed-disguise-for-cutbacks.html | Opinion; BLOCK GRANTS TERMED DISGUISE FOR CUTBACKS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/odysseus-at-fenway.html | ODYSSEUS AT FENWAY | False | By Emily Vermule | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/montclair-state-turns-back-kean-26-14.html | MONTCLAIR STATE TURNS BACK KEAN, 26-14 | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/pitt-overcomes-illinois-by-20-3.html | PITT OVERCOMES ILLINOIS BY 20-3 | False | By Malcolm Moran, Special To the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/l-letters-defiant-tenants-178913.html | Letters; Defiant Tenants | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/no-headline-178433.html | No Headline | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/germany-s-quest-for-a-new-miracle.html | GERMANY'S QUEST FOR A NEW MIRACLE | False | By John Tagliabue | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/atomic-veterans-press-for-benefits.html | ATOMIC VETERANS PRESS FOR BENEFITS | False | By States News Service | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/q-a-a-medical-complaint.html | Q/A; A Medical Complaint | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-world-in-summary-half-lives-in-arms-control.html | THE WORLD IN SUMMARY; Half-Lives in; Arms Control | False | By Henry Ginger Milt Freudenheim and Katherine J Roberts | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/mothers-and-daughters.html | MOTHERS AND DAUGHTERS | False | By Noel Perrin | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/best-sellers.html | BEST SELLERS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/miss-ringgold-peter-williamson-are-betrothed.html | Miss Ringgold, Peter Williamson Are Betrothed | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/miss-armstrong-wed-to-dr-william-ayers.html | MISS ARMSTRONG WED TO DR. WILLIAM AYERS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/l-beirut-massacre-time-to-speak-with-force518.html | BEIRUT MASSACRE: 'TIME TO SPEAK WITH FORCE' | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/glenn-gould-revisits-a-bach-masterwork.html | GLENN GOULD REVISITS A BACH MASTERWORK | False | By Edward Rothstein | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/israelis-to-be-out-of-west-beirut-by-tonight.html | ISRAELIS TO BE OUT OF WEST BEIRUT BY TONIGHT | False | By James F. Clarity | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/l-conservation-group-clarifies-kean-position-178669.html | Conservation Group Clarifies Kean Position | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/ideas-and-trends-in-summary-a-hopeful-blip-at-last-in-the-sat-scores.html | IDEAS AND TRENDS IN SUMMARY; A Hopeful Blip At Last in the S.A.T. Scores | False | By Wayne Biddle and Marge Slade | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/jersey-trooper-killed-by-auto-after-seizing-man-on-turnpike.html | Jersey Trooper Killed by Auto After Seizing Man on Turnpike | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/smith-of-port-chester-takes-westlake-cross-country-run.html | SMITH OF PORT CHESTER TAKES WESTLAKE CROSS-COUNTRY RUN | False | Special to the New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/nonfiction-in-brief-171775.html | NONFICTION IN BRIEF | False | By Timothy Ferris | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/peking-is-ready-to-negotiate-but-hong-kong-is-still-jittery.html | PEKING IS READY TO NEGOTIATE BUT HONG KONG IS STILL JITTERY | False | By Steve Lohr | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/cathryn-williams-wed-to-mitchell-mcguire.html | Cathryn Williams Wed To Mitchell McGuire | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/composer-makes-debut-as-new-dean.html | COMPOSER MAKES DEBUT AS NEW DEAN | True | By Rhoda M. Gilinsky | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/what-s-doing-in-frankfurt.html | WHAT'S DOING IN FRANKFURT | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-world-in-summary-the-many-faces-of-the-new-china.html | THE WORLD IN SUMMARY; The Many Faces; Of The New China | False | By Henry Giniger Milt Freudenheim and Katherine J Roberts | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/l-paul-robeson-171668.html | PAUL ROBESON | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/crime-166942.html | CRIME | False | By Newgate Callendar | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/l-translation-172176.html | Translation | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/the-world-according-to-hormats.html | THE WORLD ACCORDING TO HORMATS | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/stamps-honoring-four-great-american-architects.html | STAMPS; HONORING FOUR GREAT AMERICAN ARCHITECTS | False | By Samuel A. Tower | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/supply-and-price-of-fuel-expected-to-hold-steady.html | SUPPLY AND PRICE OF FUEL EXPECTED TO HOLD STEADY | False | By John T. McQuiston | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/dance-view-sibelius-s-swan-inspires-a-new-ballet.html | DANCE VIEW; SIBELIUS'S 'SWAN' INSPIRES A NEW BALLET | False | By Jack Anderson | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/l-draft-resistance-80-s-style-182357.html | DRAFT RESISTANCE 80's STYLE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/apples-have-their-day.html | APPLES HAVE THEIR DAY | False | By Nancy Howard | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/whats-right-with-new-jersey.html | WHAT'S RIGHT WITH NEW JERSEY | False | By Harold W.eickhoff | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/lebanon-s-doubters-are-many-and-armed.html | LEBANON'S DOUBTERS ARE MANY, AND ARMED | False | By Colin Campbell | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/movies/cecil-b-de-mille-s-madam-satan.html | CECIL B. DE MILLE'S 'MADAM SATAN' | False | By Vincent Canby | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/l-treaties-the-senate-can-take-or-leave-176945.html | TREATIES THE SENATE CAN TAKE OR LEAVE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/gallery-view-a-gentle-naif-from-alabama.html | GALLERY VIEW; A GENTLE NAIF FROM ALABAMA | False | By Vivien Raynor | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/l-letting-go-182361.html | Letting Go | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/magazine/international-living-daring-to-look-at-italy-s-past.html | INTERNATIONAL LIVING; DARING TO LOOK AT ITALY'S PAST | False | By Marilyn Bethany | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/massacre-brings-crisis-faith-for-israelis-mourning-anger-moral-outrage.html | THE MASSACRE BRINGS ON A CRISIS OF FAITH FOR ISRAELIS; Mourning, Anger And Moral Outrage | False | By David K. Shipler | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/pleasantville-wins-by-22-0.html | PLEASANTVILLE WINS BY 22-0 | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/business-conditions-strange-times-for-coal.html | BUSINESS CONDITIONS; STRANGE TIMES FOR COAL | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/aristotle-s-way-to-look.html | ARISTOTLE'S WAY TO LOOK | False | By Marina Vaizey | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/business/prospects.html | PROSPECTS | False | By Kenneth Gilpin | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/gardening-planning-for-landscape-renovation.html | GARDENING; PLANNING FOR LANDSCAPE RENOVATION | True | By Carl Totemeier | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/world/natural-gas-leak-in-mexico.html | Natural Gas Leak in Mexico | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/perspectives-land-use-the-city-s-process-of-review.html | PERSPECTIVES: LAND USE; THE CITY'S PROCESS OF REVIEW | False | By Alan S. Oser | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/no-headline-178461.html | No Headline | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/music-a-mixture-of-offerings-opens-busy-fall-concert-season.html | MUSIC; A MIXTURE OF OFFERINGS OPENS BUSY FALL CONCERT SEASON | False | By Robert Sherman | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/and-laurie-michel-lawyer-married.html | And Laurie Michel, Lawyer, Married | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/q-a-168998.html | Q&A | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/westchester-guide-harvest-of-war.html | WESTCHESTER GUIDE; HARVEST OF WAR | False | By Eleanor Charles | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/other-side-of-the-delaware.html | OTHER SIDE OF THE DELAWARE | False | By Valerie Sinclair | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/special-zone-rules-changing.html | SPECIAL ZONE RULES CHANGING | False | By Dee Wedemeyer | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/us/congress-to-try-to-ban-oil-leasing-in-wild-areas.html | CONGRESS TO TRY TO BAN OIL LEASING IN WILD AREAS | False | By Seth S. King | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/daily-news-and-unions-agree-on-longer-pact.html | DAILY NEWS AND UNIONS AGREE ON LONGER PACT | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-nation-in-summary-sad-precedent-for-gop.html | THE NATION IN SUMMARY; Sad Precedent; for G.O.P. | False | By Caroline Rand Herron Carlyle C. Douglas and Michael Wright | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-world-in-summary-british-unions-meet-briefly-on-the-barricades.html | THE WORLD IN SUMMARY; British Unions Meet Briefly on The Barricades | False | By Henry Ginger Milt Freudenheim and Katherine J Roberts | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/realestate/below-the-palisades-a-rich-potential.html | BELOW THE PALISADES, A RICH POTENTIAL | False | By Anthony Depalma | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/travel/practical-traveler-holiday-house-exchange.html | PRACTICAL TRAVELER: HOLIDAY HOUSE EXCHANGE | False | By Ralph Blumenthal | 1982-10-01 | TX 980494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/archives/womens-paper-is-under-way.html | WOMEN'S PAPER IS UNDER WAY | True | By Gary Kriss | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/toward-fairer-taxation.html | TOWARD FAIRER TAXATION | False | By Henry J. Aaron | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/arts/art-view-picasso-revolutionized-sculpture-too.html | ART VIEW; PICASSO REVOLUTIONIZED SCULPTURE, TOO | False | By Grace Glueck | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/liverpool-in-lead.html | Liverpool in Lead | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/yank-s-6-2-victory-eliminates-red-sox.html | YANK'S 6-2 VICTORY ELIMINATES RED SOX | False | By Jane Gross, Special To The New York Times | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/northport-triumphs-by-30-7.html | NORTHPORT TRIUMPHS BY 30-7 | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/opinion/black-and-white.html | BLACK AND WHITE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/weekinreview/the-region-in-summary-population-decline-hid-big-changes.html | THE REGION IN SUMMARY; POPULATION DECLINE HID BIG CHANGES | False | By Michael Oreskes | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/museums-assess-their-future-roles.html | MUSEUMS ASSESS THEIR FUTURE ROLES | False | By Eleanor Charles | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/pingry-finally-defeats-poly-prep.html | PINGRY FINALLY DEFEATS POLY PREP | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/style/ronni-graham-married.html | Ronni Graham Married | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/sports/toms-river-is-paced-by-harvey.html | Toms River Is Paced By Harvey | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/nyregion/5-killed-in-car-truck-crash.html | 5 Killed in Car-Truck Crash | False | AP | 1982-10-01 | TX 980494 | | |
| 1982-09-26 | 1982-09-26 | https://www.nytimes.com/1982/09/26/books/editor-s-choice.html | EDITOR'S CHOICE | False | | 1982-10-01 | TX 980494 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/cleaning-up-henry-hudson-s-river.html | Cleaning Up Henry Hudson's River | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/new-york-day-by-day-179922.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/required-reading-aiding-the-farmers.html | Required Reading; Aiding the Farmers | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/style/relationships-life-with-a-live-in-servant.html | RELATIONSHIPS; LIFE WITH A LIVE-IN SERVANT | False | By Nadine Brozan | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/takeover-changes-3-fortunes-for-allied-gains-may-take-time.html | TAKEOVER CHANGES 3 FORTUNES; For Allied, Gains May Take Time | False | By Barnaby J. Feder | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/new-york-day-by-day-179923.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/new-york-day-by-day-179925.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/the-editorial-notebook-don-t-write-off-east-new-york.html | The Editorial Notebook; Don't Write Off East New York | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/style/marina-re-actress-bride-of-michael-leo-poisson.html | Marina Re, Actress, Bride Of Michael Leo Poisson | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/style/in-a-ninth-grade-class-nuclear-wind-blows.html | IN A NINTH-GRADE CLASS, NUCLEAR WIND BLOWS | False | By Fred Ferretti | 1982-10-01 | TX 980493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/ex-artist-at-100-recalls-role-in-suffrage-battles.html | EX-ARTIST, AT 100, RECALLS ROLE IN SUFFRAGE BATTLES | False | Special to the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/northrop-sees-hope-in-f-5g.html | NORTHROP SEES HOPE IN F-5G | False | By Richard Halloran, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/the-city-beaten-woman-18-dies-in-a-plunge.html | THE CITY; Beaten Woman, 18, Dies in a Plunge | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/the-catcher-who-steals.html | The Catcher Who Steals | False | George Vecsey | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/gemayel-said-to-plan-us-trip-to-visit-un-and-see-reagan.html | Gemayel Said to Plan U.S. Trip To Visit U.N. and See Reagan | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/bridge-when-things-went-awry-this-convention-was-born.html | Bridge: When Things Went Awry, This Convention Was Born | False | By Alan Truscott | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/corporations-may-rush-debt-issues-to-market.html | CORPORATIONS MAY RUSH DEBT ISSUES TO MARKET | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/the-region-off-duty-officer-shot-in-yonkers.html | THE REGION; Off-Duty Officer Shot in Yonkers | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/obituaries/ahmed-hussein.html | AHMED HUSSEIN | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/the-city-pipe-bomb-found-at-stock-exchange.html | THE CITY; Pipe Bomb Found At Stock Exchange | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/around-the-world-zimbabwe-eases-curbs-in-area-of-kidnapping.html | AROUND THE WORLD; Zimbabwe Eases Curbs In Area of Kidnapping | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/governing-party-in-bonn-rebounds-in-key-state-vote.html | GOVERNING PARTY IN BONN REBOUNDS IN KEY STATE VOTE | False | By James M. Markham, Special to the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/briefing-178991.html | BRIEFING | False | By Warren Weaver Jr.and Phil Gailey | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/us-blames-israel-for-marines-delay-in-beirut-landing.html | U.S. BLAMES ISRAEL FOR MARINES DELAY IN BEIRUT LANDING | False | By David Binder, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/coaches-savor-a-sunday-off.html | COACHES SAVOR A SUNDAY OFF | False | By William N. Wallace | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/israeli-issue-sharon-news-analysis.html | ISRAELI ISSUE: SHARON; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/rangers-welcome-nilsson-and-hedberg.html | Rangers Welcome Nilsson and Hedberg | False | By John Radosta, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/obituaries/dr-max-helfand.html | DR. MAX HELFAND | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/hussein-and-habib-hold-talks-on-lebanese-crisis.html | HUSSEIN AND HABIB HOLD TALKS ON LEBANESE CRISIS | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/wildcats-still-hungry.html | WILDCATS STILL HUNGRY | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/flutie-improvising-victories-for-eagles.html | FLUTIE IMPROVISING VICTORIES FOR EAGLES | False | By Steve Cady | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/sports-world-sepcials-electronic-game-plan.html | SPORTS WORLD SPECIALS; Electronic Game Plan | False | By Thomas Rogers | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/electro-acoustic-concert-hall-opens-in-oregon.html | ELECTRO-ACOUSTIC CONCERT HALL OPENS IN OREGON | False | By Harold C. Schonberg, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/quotation-of-the-day-179952.html | Quotation of the Day | False | | 1982-10-01 | TX 980493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/the-city-retarded-woman-has-an-abortion.html | THE CITY; Retarded Woman Has an Abortion | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/nuclear-waste-upstate-new-york-federal-court-has-ruled-that-the.html | NUCLEAR WASTE UPSTATE; New York Federal court has ruled that the transportation by truck of "spent fuel and other large-quantity radioactive materials" through New York City and other densely populated urban areas is unsafe for citizens. The result? Anxiety in rural New York State, where the ruling doesn't apply. | False | By Abbie Hoffman | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/books/silent-spring-20-years-a-milestone.html | 'SILENT SPRING,' 20 YEARS A MILESTONE | False | By Edwin McDowell | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/style/pamela-getz-married-to-scot-alan-raynor.html | Pamela Getz Married To Scot Alan Raynor | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/new-proposal-by-owners-is-rejected-as-talks-stall.html | NEW PROPOSAL BY OWNERS IS REJECTED AS TALKS STALL | False | By Michael Janofsky, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/around-the-nation-8-homes-washed-away-as-california-dam-bursts.html | AROUND THE NATION; 8 Homes Washed Away As California Dam Bursts | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/around-the-nation-governor-of-alabama-charged-with-contempt.html | AROUND THE NATION; Governor of Alabama Charged With Contempt | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/christmas-past-back-in-form.html | CHRISTMAS PAST BACK IN FORM | False | By Steven Crist | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/l-schools-when-testing-prevails-over-learning-176960.html | SCHOOLS: WHEN TESTING PREVAILS OVER LEARNING | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/illinois-broker-is-suspended.html | Illinois Broker Is Suspended | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/in-the-name-of-god-go.html | 'IN THE NAME OF GOD, GO!' | False | By Anthony Lewis | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/bert-lance-picked-as-leader-of-georgia-democratic-party.html | Bert Lance Picked as Leader Of Georgia Democratic Party | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/vw-s-strategy-of-expanding-in-america-is-hurting-by-slump.html | VW'S STRATEGY OF EXPANDING IN AMERICA IS HURTING BY SLUMP | False | By John Tagliabue, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/jersey-slot-machine-pays-out-919559.html | Jersey Slot Machine Pays Out $919,559 | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/obituaries/franco-calamandrei.html | FRANCO CALAMANDREI | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/fans-find-other-diversions.html | FANS FIND OTHER DIVERSIONS | False | By Thomas Rogers | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-selective-service-job-to-henry-j-kaufman.html | ADVERTISING; Selective Service Job To Henry J. Kaufman | False | By Philip H. Dougherty | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/margaret-whiting-plans-ethel-merman-tribute.html | Margaret Whiting Plans Ethel Merman Tribute | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/shultz-is-meeting-with-gromyko-with-hopes-of-progress-dim.html | SHULTZ IS MEETING WITH GROMYKO WITH HOPES OF PROGRESS DIM | False | By Leslie H. Gelb, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/around-the-nation-gas-company-customers-to-help-poor-with-bills.html | AROUND THE NATION; Gas Company Customers To Help Poor With Bills | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/bruins-7-islanders-0.html | Bruins 7, Islanders 0 | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-new-trends-in-consumerism.html | ADVERTISING; New Trends in Consumerism | False | By Philip H. Dougherty | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/mazda-s-83-prices-firm.html | Mazda's '83 Prices Firm | False | AP | 1982-10-01 | TX 980493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/business-people-ge-fills-its-top-international-post.html | BUSINESS PEOPLE; G.E. Fills its Top International Post | False | By Daniel F. Cuff | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/in-china-divisions-new-haven-china-has-presented-the-12th-communist.html | IN CHINA, DIVISIONS; NEW HAVEN - China has presented the 12th Communist Party Congress as a triumph for Deng Xiaoping's pragmatic brand of socialism, but the facade of unity conceals many significant cleavages. These divisions portend continued shifts in policy rather than the widely predicted stability. | False | By Nicholas Lardy and Kenneth Lieberthal | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/aide-bids-reagan-stress-his-fairness.html | AIDE BIDS REAGAN STRESS HIS FAIRNESS | False | By Robert Pear, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/red-sox-win-5-2-guidry-takes-loss.html | Red Sox Win, 5-2; Guidry Takes Loss | False | By Jane Gross, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/obituaries/harriet-labell.html | HARRIET LABELL | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/orioles-cut-brewers-lead-to-2.html | ORIOLES CUT BREWERS LEAD TO 2 | False | By Joseph Durso, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/surge-immigrants-alters-new-york-s-face-new-melting-pot-city-80-s-first-article.html | A SURGE OF IMMIGRANTS ALTERS NEW YORK'S FACE; A New Melting Pot: The City in the 80's First Article of a series appearing periodically | False | By Dena Kleiman | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/brezhnev-stresses-issue-of-china-ties.html | BREZHNEV STRESSES ISSUE OF CHINA TIES | False | By Serge Schmemann, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/no-headline-179869.html | No Headline | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/padres-3-braves-2.html | Padres 3, Braves 2 | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/credit-markets-long-term-rates-post-a-decrease.html | CREDIT MARKETS; LONG-TERM RATES POST A DECREASE | False | By Michael Quint | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/the-calendar.html | The Calendar | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/business-people-four-officers-promoted-at-golub-grocery-chain.html | BUSINESS PEOPLE; Four Officers Promoted At Golub Grocery Chain | False | By Daniel F. Cuff | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/trout-bountiful-in-maine.html | TROUT BOUNTIFUL IN MAINE | False | By Nelson Bryant | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/wilkes-barre-killings-racial-pressures-cited.html | WILKES-BARRE KILLINGS: RACIAL PRESSURES CITED | False | By William Robbins, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/l-proper-question-for-a-surrogate-176961.html | PROPER QUESTION FOR A SURROGATE | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/3-key-aides-insist-begin-approve-independent-inquiry-on-massacre.html | 3 KEY AIDES INSIST BEGIN APPROVE INDEPENDENT INQUIRY ON MASSACRE | False | By William E. Farrell, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/l-american-ships-slowed-by-red-tape-176956.html | AMERICAN SHIPS SLOWED BY RED TAPE | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/fondest-farewells-for-stargell.html | FONDEST FAREWELLS FOR STARGELL | False | By Peter Alfano | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/israeli-troops-leave-urban-west-beirut.html | ISRAELI TROOPS LEAVE URBAN WEST BEIRUT | False | By James F. Clarity, Special To the New York Times | 1982-10-01 | TX 980493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/sports-world-specials-proving-ground.html | SPORTS WORLD SPECIALS; Proving Ground | False | By Thomas Rogers | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/tabasco-captures-governor-s-cup.html | Tabasco Captures Governor's Cup | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/fruitless-oil-drilling-in-georges-bank-halts.html | FRUITLESS OIL DRILLING IN GEORGES BANK HALTS | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/essay-letter-to-sharon-yom-kippur-5743.html | ESSAY; LETTER TO SHARON; Yom Kippur, 5743 | False | By William Safire | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/aeg-s-board-favors-plan.html | AEG'S BOARD FAVORS PLAN | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/at-75-plaza-hotel-seeks-to-remain-forever-old-an-appraisal.html | AT 75, PLAZA HOTEL SEEKS TO REMAIN FOREVER OLD; An Appraisal | False | By Paul Goldberger | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/an-aid-nostrum-backfires.html | An Aid Nostrum Backfires | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/deficit-tops-100-billion.html | Deficit Tops $100 Billion | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/the-region-wounded-pastor-talks-to-police.html | THE REGION; Wounded Pastor Talks to Police | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/washington-watch-twilight-time-on-all-savers.html | Washington Watch; Twilight Time On 'All Savers' | False | By Ernest Holsendolph | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/the-dance-miss-van-pelt.html | THE DANCE: MISS VAN PELT | False | By Jack Anderson | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/theater/why-a-4-million-musical-lasted-only-four-days.html | WHY A $4 MILLION MUSICAL LASTED ONLY FOUR DAYS | False | By Michiko Kakutani | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/unabashedly-the-business-of-hong-kong-is-money.html | UNABASHEDLY, THE BUSINESS OF HONG KONG IS MONEY | False | By Steve Lohr, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/maxim-shostakovich-to-lead-philharmonic.html | Maxim Shostakovich To Lead Philharmonic | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/argentina-setting-moderate-course.html | ARGENTINA SETTING MODERATE COURSE | False | By Edward Schumacher, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/visit-called-net-plus-for-marcos.html | VISIT CALLED 'NET PLUS' FOR MARCOS | False | By Lynn Rosellini, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/tension-rises-in-wake-of-death-at-sioux-camp.html | TENSION RISES IN WAKE OF DEATH AT SIOUX CAMP | False | Special to the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/giants-tie-braves-in-2d-place.html | GIANTS TIE BRAVES IN 2D PLACE | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/executive-changes-178761.html | EXECUTIVE CHANGES | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/poll-leads-brown-s-opponent-to-shift-tactics.html | POLL LEADS BROWN'S OPPONENT TO SHIFT TACTICS | False | By Judith Cummings, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/takeover-changes-3-fortunes-new-roles-for-bendix-and-agee.html | TAKEOVER CHANGES 3 FORTUNES; New Roles for Bendix and Agee | False | By John Holusha, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/l-tuition-credits-from-the-many-for-the-few-176958.html | TUITION CREDITS FROM THE MANY FOR THE FEW | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/united-technologies.html | United Technologies | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/new-phase-in-struggle-on-deficits.html | NEW PHASE IN STRUGGLE ON DEFICITS | False | By Edward Cowan, Special To the New York Times | 1982-10-01 | TX 980493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/around-the-world-320-ethiopians-killed-in-battle-somalia-says.html | AROUND THE WORLD; 320 Ethiopians Killed In Battle, Somalia Says | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/lehrman-and-cuomo-divide-on-debates-campaign-role.html | LEHRMAN AND CUOMO DIVIDE ON DEBATES' CAMPAIGN ROLE | False | By Maurice Carroll | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/getting-used-to-football-s-silent-sunday.html | GETTING USED TO FOOTBALL'S SILENT SUNDAY | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/video-game-maker-aids-mohawk-valley-upswing.html | VIDEO GAME MAKER AIDS MOHAWK VALLEY UPSWING | False | By Richard D. Lyons, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/commodities-at-last-options-on-futures.html | Commodities; At Last, Options On Futures | False | By H.j. Maidenberg | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/new-york-day-by-day-179924.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/race-postponed.html | Race Postponed | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-softsoap-s-maker-decides-on-a-shop.html | ADVERTISING; Softsoap's Maker Decides on a Shop | False | By Philip H. Dougherty | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/jobs-aide-said-he-got-money-to-block-hiring.html | JOBS AIDE SAID HE GOT MONEY TO BLOCK HIRING | False | By Selwyn Raab | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/obituaries/dr-dagobert-runes-founder-of-the-philosophical-library.html | Dr. Dagobert Runes, Founder Of the Philosophical Library | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-abbott-labs-narrows-murine-agency-field.html | ADVERTISING; Abbott Labs Narrows Murine Agency Field | False | By Philip H. Dougherty | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/top-judges-offer-new-trial-rules.html | TOP JUDGES OFFER NEW TRIAL RULES | False | By Linda Greenhouse, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/sadlowski-serves-his-union-in-quiet.html | SADLOWSKI SERVES HIS UNION IN QUIET | False | By William Serrin, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/folk-program-danny-o-keefe.html | FOLK PROGRAM: DANNY O'KEEFE | False | By Stephen Holden | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/the-un-today-sept-27-1982-general-assembly.html | The U.N. Today; Sept. 27, 1982; GENERAL ASSEMBLY | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/around-the-nation-officers-rescue-man-20-buried-in-box-for-4-days.html | AROUND THE NATION; Officers Rescue Man, 20, Buried in Box for 4 Days | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/israeli-general-in-beirut-says-he-did-not-know-of-killings.html | ISRAELI GENERAL IN BEIRUT SAYS HE DID NOT KNOW OF KILLINGS | False | By Thomas L. Friedman, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/residents-of-a-beirut-camp-ponder-israeli-attack.html | RESIDENTS OF A BEIRUT CAMP PONDER ISRAELI ATTACK | False | By Colin Campbell, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/ballet-eglevsky-opener-honors-the-romantics.html | BALLET: EGLEVSKY OPENER HONORS THE ROMANTICS | False | By Anna Kisselgoff | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/phillies-defeated-by-mets.html | PHILLIES DEFEATED BY METS | False | By James Tuite | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/polar-bear-in-the-central-park-zoo-kills-man-who-climbed-into-cage.html | POLAR BEAR IN THE CENTRAL PARK ZOO KILLS MAN WHO CLIMBED INTO CAGE | False | By E. R. Shipp | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-hathaway-departing-from-ogilvy-mather.html | ADVERTISING; Hathaway Departing From Ogilvy & Mather | False | By Philip H. Dougherty | 1982-10-01 | TX 980493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/no-headline-179890.html | No Headline | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/companies-merge-mobile-phone-bid.html | Companies Merge Mobile-Phone Bid | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-chicago-s-kobs-brady-arriving-in-new-york.html | ADVERTISING; Chicago's Kobs & Brady Arriving in New York | False | By Philip H. Dougherty | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/takeover-changes-3-fortunes-marietta-s-autonomy-is-costly.html | TAKEOVER CHANGES 3 FORTUNES; Marietta's Autonomy Is Costly | False | By Isadore Barmash | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/brazilian-opening-at-the-un.html | Brazilian Opening at the U.N. | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/maneuvering-starts-over-who-will-run-the-schools-of-boston.html | MANEUVERING STARTS OVER WHO WILL RUN THE SCHOOLS OF BOSTON | False | By Dudley Clendinen, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/miners-trust-aides-say-data-on-candidate-might-be-wrong.html | MINERS' TRUST AIDES SAY DATA ON CANDIDATE MIGHT BE WRONG | False | By Ben A. Franklin, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/city-opera-the-tosca-that-emphasizes-scarpia.html | CITY OPERA: THE 'TOSCA' THAT EMPHASIZES SCARPIA | False | By Edward Rothstein | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/around-the-nation-ex-florida-court-justice-accused-in-drug-case.html | AROUND THE NATION; Ex-Florida Court Justice Accused in Drug Case | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/l-the-failures-of-nuclear-fuel-reprocessing-176955.html | THE FAILURES OF NUCLEAR FUEL REPROCESSING | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/l-glancing-blow-at-caribbean-needs-176962.html | GLANCING BLOW AT CARIBBEAN NEEDS | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/regan-tries-to-lessen-prime-rate-s-influence.html | REGAN TRIES TO LESSEN PRIME RATE'S INFLUENCE | False | By Robert A. Bennett | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/tool-orders-slipped-22-in-august.html | TOOL ORDERS SLIPPED 22% IN AUGUST | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/business-digest-monday-september-27-1982-the-economy.html | BUSINESS DIGEST; MONDAY, SEPTEMBER 27, 1982; The Economy | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/cusick-memorial-to-be-friday.html | Cusick Memorial to Be Friday | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/news-summary-monday-september-27-1982.html | NEWS SUMMARY; MONDAY, SEPTEMBER 27, 1982 | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/penn-state-s-drills-led-to-late-heroics.html | PENN STATE'S DRILLS LED TO LATE HEROICS | False | By Gordon S. White Jr. | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/impact-of-the-pro-football-strike-a-lost-sunday-and-lost-dollars.html | IMPACT OF THE PRO FOOTBALL STRIKE: A LOST SUNDAY AND LOST DOLLARS | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/index-international.html | Index; International | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/trial-hinges-on-safety-of-atom-tests.html | TRIAL HINGES ON SAFETY OF ATOM TESTS | False | By George Raine, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/business-people-cray-officer-becomes-president-of-applitek.html | BUSINESS PEOPLE; Cray Officer Becomes President of Applitek | False | By Daniel F. Cuff | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/white-house-rebuffs-donovan-bid-to-hold-up-nomination-of-judge.html | WHITE HOUSE REBUFFS DONOVAN BID TO HOLD UP NOMINATION OF JUDGE | False | Special to the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/yom-kippur-a-time-for-reflection.html | YOM KIPPUR: A TIME FOR REFLECTION | False | By Susan Chira | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/opinion/l-good-neighbors-176957.html | GOOD NEIGHBORS | False | | 1982-10-01 | TX 980493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/nyregion/new-york-day-by-day-179350.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/surge-in-aptitude-scores-termed-nothing-to-cheer.html | SURGE IN APTITUDE SCORES TERMED NOTHING TO CHEER | False | By Irvin Molotsky, Special To The New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/us/consultants-currency-information.html | CONSULTANTS' CURRENCY: INFORMATION | False | By Steven V. Roberts, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/advertising-chrysler-is-adding-2d-agency.html | Advertising; Chrysler Is Adding 2d Agency | False | By Philip H. Dougherty | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/obituaries/charlotte-b-winsor.html | CHARLOTTE B. WINSOR | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/tv-dick-van-dyke-faces-midlife-in-drop-out-father.html | TV: DICK VAN DYKE FACES MIDLIFE IN 'DROP-OUT FATHER' | False | By John J. O'Connor | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/hammermill-net-off.html | Hammermill Net Off | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/style/the-violent-child-some-patterns-emerge.html | THE VIOLENT CHILD: SOME PATTERNS EMERGE | False | By Glenn Collins | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/opera-patane-leads-la-gioconda.html | OPERA: PATANE LEADS 'LA GIOCONDA' | False | By Bernard Holland | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/sports-world-specials-batboy-s-jackpot.html | SPORTS WORLD SPECIALS; Batboy's Jackpot | False | By Thomas Rogers | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/books/books-of-the-times-178624.html | Books Of The Times | False | By Mary Cantwell | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/business/market-place-robert-metz-the-outlook-for-auto-parts.html | Market Place Robert Metz The Outlook For Auto Parts | False | | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/world/suzuki-in-china-tries-to-soothe-strains.html | SUZUKI, IN CHINA, TRIES TO SOOTHE STRAINS | False | By Christopher S. Wren, Special To the New York Times | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/arts/scot-wins-us-music-competition.html | SCOT WINS U.S. MUSIC COMPETITION | False | By Bernard Holland | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/new-cardinals-near-title-on-quickness-and-defense.html | NEW CARDINALS NEAR TITLE ON QUICKNESS AND DEFENSE | False | By Peter Alfano | 1982-10-01 | TX 980493 | | |
| 1982-09-27 | 1982-09-27 | https://www.nytimes.com/1982/09/27/sports/300th-victory-brings-a-call.html | 300th VICTORY BRINGS A CALL | False | AP | 1982-10-01 | TX 980493 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/peso-refugees.html | PESO REFUGEES | False | By Michael S. Teitelbaum | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/caracas-dollar-action.html | CARACAS DOLLAR ACTION | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/sports-people-another-streak.html | SPORTS PEOPLE; Another Streak | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/moscow-and-mideast-news-analysis.html | MOSCOW AND MIDEAST; News Analysis | False | By Serge Schmemann, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/cardinals-clinch-eastern-title.html | CARDINALS CLINCH EASTERN TITLE | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/sports-people-reluctant-cavaliers.html | SPORTS PEOPLE; Reluctant Cavaliers | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/waiting-in-line-and-hoping-296-jobs-and-4508-applicants.html | WAITING IN LINE AND HOPING: 296 JOBS AND 4,508 APPLICANTS | False | By William E. Geist, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/l-consumer-challenge-180424.html | CONSUMER CHALLENGE | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/scouting-ivy-league-goal.html | SCOUTING; Ivy League Goal | False | By Lawrie Mifflin and Michael Katz | 1982-10-01 | TX 980496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-chrysler-begins-search-for-additional-agency.html | ADVERTISING; Chrysler Begins Search For Additional Agency | False | By Philip H. Dougherty | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/reclusive-pandas-begin-to-reveal-private-lives.html | RECLUSIVE PANDAS BEGIN TO REVEAL PRIVATE LIVES | False | By Bayard Webster | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/rookie-officer-quick-to-make-lasting-mark.html | ROOKIE OFFICER QUICK TO MAKE LASTING MARK | False | By M.a. Farber | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/texas-oil-gas-corp-reports-earnings-for-yr-to-aug-31.html | TEXAS OIL & GAS CORP reports earnings for Yr to Aug 31 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/doctor-lured-away-from-home-twice-and-knifed.html | DOCTOR LURED AWAY FROM HOME TWICE AND KNIFED | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/international-prize-won-by-rumanian-violinist.html | International Prize Won By Rumanian Violinist | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://nytimes.com/1982/09/28/nyregion/c-corrections-182626.html | CORRECTIONS | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/for-republicans-one-election-two-campaigns.html | FOR REPUBLICANS; ONE ELECTION, TWO CAMPAIGNS | False | By Adam Clymer, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/around-the-world-civilian-rule-to-return-to-bolivia-on-oct-10.html | AROUND THE WORLD; Civilian Rule to Return To Bolivia on Oct. 10 | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/topics-devils-digits-and-dials-reach-out.html | TOPICS; DEVILS, DIGITS AND DIALS; Reach Out | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/us-asserts-gap-on-gas-pipeline-bars-on-accord.html | U.S. ASSERTS GAP ON GAS PIPELINE BARS ON ACCORD | False | By Bernard Gwertzman | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/petro-lewis-corp-reports-earnings-for-qtr-to-june-30.html | PETRO-LEWIS CORP reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/talking-business-with-bjorndahl-of-security-pacific-consumer-loan-rates.html | Talking Business With Bjorndahl of Security Pacific; Consumer Loan Rates | False | By Robert A. Bennett | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/morgan-hires-bond-official.html | Morgan Hires Bond Official | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/chinese-and-american-scientists-hold-milestone-conference.html | Chinese and American Scientists Hold 'Milestone' Conference | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/bendix-up-16-3-4-in-dull-market.html | Bendix Up 16 3/4 in Dull Market | False | By Vartanig G. Vartan | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/new-nfl-talks-set-for-thursday.html | NEW N.F.L. TALKS SET FOR THURSDAY | False | By Michael Janofsky | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/science-watch-building-better-waterholes.html | SCIENCE WATCH; Building Better Waterholes | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/bankruptcy-courts-are-going-bust.html | Bankruptcy Courts Are Going Bust | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/briefing-181050.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/minorities-gain-in-city-primary-but-only-a-little.html | MINORITIES GAIN IN CITY PRIMARY, BUT ONLY A LITTLE | False | By E. J. Dionne Jr. | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/guyana-outback-a-lure-to-miners-and-venezuela.html | GUYANA OUTBACK A LURE TO MINERS AND VENEZUELA | False | By Richard J. Meislin, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/president-will-hold-news-session-tonight.html | President Will Hold News Session Tonight | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/key-rates-181049.html | Key Rates | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/texas-instruments-to-cut-workers.html | Texas Instruments To Cut Workers | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/st-louis-area-black-leaders-demur-on-boycott-of-busch.html | St. Louis Area Black Leaders Demur on Boycott of Busch | False | AP | 1982-10-01 | TX 980496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/brazilian-leader-at-un-foresees-major-depression.html | BRAZILIAN LEADER, AT U.N., FORESEES MAJOR DEPRESSION | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/arapaho-petroleum-inc-reports-earnings-for-yr-to-may-31.html | ARAPAHO PETROLEUM INC reports earnings for Yr to May 31 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/british-laborites-move-against-left.html | BRITISH LABORITES MOVE AGAINST LEFT | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/puerto-rico-should-be-independent-venezuela-says-at-un.html | PUERTO RICO SHOULD BE INDEPENDENT, VENEZUELA SAYS AT U.N. | False | By Frank J. Prial, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/the-lesson-of-representative-lee.html | The Lesson of Representative Lee | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/auto-union-and-chrysler-act-to-make-pact-more-palatable.html | AUTO UNION AND CHRYSLER ACT TO MAKE PACT MORE PALATABLE | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/movies/a-playful-57-documentary-on-siberia.html | A PLAYFUL '57 DOCUMENTARY ON SIBERIA | False | By Janet Maslin | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/no-new-massacre-toll-offered-at-state-dept.html | No New Massacre Toll Offered at State Dept. | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/st-regis-tax-gain.html | St. Regis Tax Gain | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/foreign-affairs-at-the-soviet-crossroads.html | FOREIGN AFFAIRS, AT THE SOVIET CROSSROADS | False | By Flora Lewis | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-van-brunt-co-adds-two-travel-accounts.html | ADVERTISING; Van Brunt & Co. Adds Two Travel Accounts | False | By Philip H. Dougherty | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/ohio-supermarket-is-selling-insurance-and-mutual-funds.html | OHIO SUPERMARKET IS SELLING INSURANCE AND MUTUAL FUNDS | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/yanks-indians-granted-chance-to-talk-to-martin.html | YANKS, INDIANS GRANTED CHANCE TO TALK TO MARTIN | False | By Jane Gross, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/philippine-leverage.html | PHILIPPINE LEVERAGE | False | By George Mct. Kahin | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/violinist-andor-toth.html | VIOLINIST: ANDOR TOTH | False | By John Rockwell | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/goodbye-to-stargell-in-mets-victory.html | GOODBYE TO STARGELL IN METS VICTORY | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/bathurst-price.html | Bathurst Price | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/commodities-precious-metals-slump-on-outlook-for-rates.html | COMMODITIES; Precious Metals Slump On Outlook for Rates | False | By H.j. Maidenberg | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/no-headline-180858.html | No Headline | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/books/books-of-the-times-185103.html | BOOKS OF THE TIMES | False | ACCEPTABLE LOSSES. By Irwin Shaw., 303 Pages. Arbor House. $14.95. | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/man-held-in-deaths-sought-mental-help-but-was-sent-home.html | MAN HELD IN DEATHS SOUGHT MENTAL HELP BUT WAS SENT HOME | False | | 1982-10-01 | TX 980496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/mine-union-challenger-counters-accusation.html | MINE UNION CHALLENGER COUNTERS ACCUSATION | False | By Ben A. Franklin, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/houston-ponders-public-transit-plan.html | HOUSTON PONDERS PUBLIC TRANSIT PLAN | False | By Robert Reinhold, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/politics-serious-business-year-round-illinois-1982-election-illinois-second-10.html | POLITICS IS SERIOUS BUSINESS YEAR-ROUND IN ILLINOIS; The 1982 Election: Illinois - Second of 10 articles appearing periodically on states with important gubernatorial races. | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-airwick-shifts-account-to-drossman-yustein.html | ADVERTISING; Airwick Shifts Account To Drossman Yustein | False | By Philip H. Dougherty | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/reagan-to-meet-with-mexican-president-elect.html | REAGAN TO MEET WITH MEXICAN PRESIDENT-ELECT | False | By Francis X. Clines, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/new-york-discarding-campaign-trash.html | NEW YORK; DISCARDING CAMPAIGN TRASH | False | By Sydney S. Schanberg | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/dodgers-defeated-are-tied-for-first.html | DODGERS DEFEATED, ARE TIED FOR FIRST | False | By Malcolm Moran, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-family-circle-campaign.html | ADVERTISING; Family Circle Campaign | False | By Philip H. Dougherty | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/us-indictment-names-5-persons-in-faln-case.html | U.S. INDICTMENT NAMES 5 PERSONS IN F.A.L.N. CASE | False | By Joseph P. Fried | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/federal-judge-rules-ex-spy-must-stand-trial.html | FEDERAL JUDGE RULES EX-SPY MUST STAND TRIAL | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/trial-set-to-begin-in-judges-killing.html | TRIAL SET TO BEGIN IN JUDGE'S KILLING | False | By Wayne King, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/woman-81-is-found-slain-in-village-apartment.html | WOMAN, 81, IS FOUND SLAIN IN 'VILLAGE' APARTMENT | False | By Barbara Basler | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-aug31.html | SYKES DATATRONICS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/plays-misunderstood-fly-ball.html | PLAYS; MISUNDERSTOOD FLY BALL | False | By Joseph Durso | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/lindner-s-stake-in-penn-central.html | Lindner's Stake In Penn Central | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/criminal-inquiry-on-penn-bank-set.html | CRIMINAL INQUIRY ON PENN BANK SET | False | By Jeff Gerth, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/c-corrections-182628.html | CORRECTIONS | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/obituaries/coverly-fischer.html | COVERLY FISCHER | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/whats-the-real-meaning-of-casablanca-or-of-a-rose.html | WHAT'S THE REAL MEANING OF 'CASABLANCA'? OR OF A ROSE? | False | By Maya Pines | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/internorth-ruling.html | Internorth Ruling | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/bridge-witchcraft-in-modern-age-is-sometimes-unpunished.html | Bridge: Witchcraft in Modern Age Is Sometimes Unpunished | False | By Alan Truscott | 1982-10-01 | TX 980496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/executive-changes-180837.html | EXECUTIVE CHANGES | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/braves-blank-giants.html | BRAVES BLANK GIANTS | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/sports-of-the-times-another-giant-miracle.html | SPORTS OF THE TIMES; ANOTHER GIANT MIRACLE? | False | By Dave Anderson | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/mexico-protests-to-guatemala-on-incursions.html | MEXICO PROTESTS TO GUATEMALA ON INCURSIONS | False | By Alan Riding, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/italian-premier-to-visit-us.html | Italian Premier to Visit U.S. | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/market-place-data-services-varied-niches.html | Market Place; Data Services: Varied Niches | False | By Vartanig G. Vartan | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/new-york-day-by-day-182487.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/finance-briefs-180792.html | FINANCE BRIEFS | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-181016.html | Advertising | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/the-region-2-accidents-snarl-jersey-rush-hour.html | THE REGION; 2 Accidents Snarl Jersey Rush Hour | False | By United Press International | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/pesticide-barred-in-south-carolina.html | PESTICIDE BARRED IN SOUTH CAROLINA | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/president-resigns-at-vw-of-america.html | PRESIDENT RESIGNS AT VW OF AMERICA | False | By John Holusha, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/news-summary-tuesday-september-28-1982.html | News Summary; TUESDAY, SEPTEMBER 28, 1982 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/topics-devils-digits-and-dials-sixes.html | Topics; Devils, Digits and Dials; Sixes | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/music-terry-riley-uses-a-quartet.html | MUSIC: TERRY RILEY USES A QUARTET | False | By Robert Palmer | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/88-utilities-to-consider-huge-bond-refinancing.html | 88 UTILITIES TO CONSIDER HUGE BOND REFINANCING | False | By Robert J. Cole | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/marietta-chief-concedes-battle-caused-damage.html | MARIETTA CHIEF CONCEDES BATTLE CAUSED DAMAGE | False | By Kenneth B. Noble, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/us-might-support-antibusing-moves.html | U.S. MIGHT SUPPORT ANTIBUSING MOVES | False | By Robert Pear, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/players-jersey-pitcher-a-gem-for-mets.html | PLAYERS; JERSEY PITCHER A GEM FOR METS | False | By James Tuite | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/decision-for-gemayel-investigating-the-massacre.html | DECISION FOR GEMAYEL: INVESTIGATING THE MASSACRE | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/bill-on-tv-shows-gains.html | BILL ON TV SHOWS GAINS | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/sports-people-surgery-for-harrah.html | SPORTS PEOPLE; SURGERY FOR HARRAH | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/q-a-180542.html | Q&A | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/crawford-energy-inc-reports-earnings-for-yr-to-june-30.html | CRAWFORD ENERGY INC reports earnings for Yr to June 30 | False | | 1982-10-01 | TX 980496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/wallin-of-rangers-assigned-to-tulsa.html | Wallin of Rangers Assigned to Tulsa | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/l-us-jews-and-israel-the-basic-consensus-180736.html | U.S. JEWS AND ISRAEL; THE BASIC CONSENSUS | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/raisin-industry-tells-of-its-losses-from-rains.html | RAISIN INDUSTRY TELLS OF ITS LOSSES FROM RAINS | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/about-education-instilling-the-desire-to-read.html | ABOUT EDUCATION; INSTILLING THE DESIRE TO READ | False | By Fred M. Hechinger | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/nobelists-say-us-aid-was-vital-to-work.html | NOBELISTS SAY U.S. AID WAS VITAL TO WORK | False | By Philip M. Boffey | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/a-pilot-presides-over-cabs-demise.html | A PILOT PRESIDES OVER C.A.B.'S DEMISE | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/business-people-morgan-stanley-aide-knows-forest-products.html | BUSINESS PEOPLE; Morgan Stanley Aide Knows Forest Products | False | By Daniel F. Cuff | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/marin-tests-wits-in-political-arena.html | MARIN TESTS WITS IN POLITICAL ARENA | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/sports-people-cribbs-in-workout.html | SPORTS PEOPLE; Cribbs in Workout | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/cable-tv-programmers-find-problems-amid-fast-growth.html | CABLE TV PROGRAMMERS FIND PROBLEMS AMID FAST GROWTH | False | By Tony Schwartz | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/yanks-get-6-in-first-and-rout-red-sox.html | YANKS GET 6 IN FIRST AND ROUT RED SOX | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/questions-rising-over-us-study-and-role-of-company-executives.html | QUESTIONS RISING OVER U.S. STUDY AND ROLE OF COMPANY EXECUTIVES | False | By David Burnham, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/china-seems-cool-to-soviet-overtures.html | CHINA SEEMS COOL TO SOVIET OVERTURES | False | By Christopher S. Wren, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/scouting-no-practice.html | SCOUTING; No Practice | False | By Lawrie Mifflin and Michael Katz | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/lawyers-to-ask-changes-in-toxic-waste-suits.html | LAWYERS TO ASK CHANGES IN TOXIC-WASTE SUITS | False | By States News Service | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/realty-groups-suit-on-rent-rise-limits-dismissed-by-judge.html | REALTY GROUPS' SUIT ON RENT RISE LIMITS DISMISSED BY JUDGE | False | By Arnold H. Lubasch | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/scott-expansion.html | Scott Expansion | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/around-the-nation-nuclear-fallout-trial-hears-cancer-victims.html | AROUND THE NATION; Nuclear Fallout Trial Hears Cancer Victims | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/style/ruffles-and-glitter-aplenty-at-first-parties-of-fall.html | RUFFLES AND GLITTER APLENTY AT FIRST PARTIES OF FALL | False | By Bernadine Morris | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/around-the-world-seoul-police-break-up-protests-by-students.html | AROUND THE WORLD; Seoul Police Break Up Protests by Students | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/buried-4-days-abduction-victim-feared-he-would-die-if-he-slept.html | BURIED 4 DAYS, ABDUCTION VICTIM FEARED HE WOULD DIE IF HE SLEPT | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/begin-cabinet-said-to-back-full-inquiry.html | BEGIN CABINET SAID TO BACK FULL INQUIRY | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/berlin-philharmonic-revises-program.html | Berlin Philharmonic Revises Program | False | | 1982-10-01 | TX 980496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/style/courtney-sale-film-maker-is-fiancee-of-steven-j-ross.html | Courtney Sale, Film Maker, Is Fiancee of Steven J. Ross | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/guerrillas-in-cambodia-report-killing-30-vietnamese-troops.html | Guerrillas in Cambodia Report Killing 30 Vietnamese Troops | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/burroughs-adds-a-small-computer.html | Burroughs Adds A Small Computer | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-aug31.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/around-the-nation-congressman-and-120-arrested-at-pcb-protest.html | AROUND THE NATION; Congressman and 120 Arrested at PCB Protest | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/the-city-reward-offered-in-waldorf-slaying.html | THE CITY; Reward Offered In Waldorf Slaying | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/no-headline-181300.html | No Headline | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/angels-top-royals-lead-by-4-1-2-games.html | Angels Top Royals, Lead by 4 1/2 Games | False | By Peter Alfano, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/small-college-tv-set.html | Small-College TV Set | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/fight-fire-with-fire-on-exports.html | Fight Fire With Fire on Exports | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/business-digest-tuesday-september-28-1982-companies.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 28, 1982; Companies | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/the-region-kean-spurs-drive-for-prison-bonds.html | THE REGION; Kean Spurs Drive For Prison Bonds | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-aug28.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Aug 28 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/final-salute-to-carlos-alberto.html | FINAL SALUTE TO CARLOS ALBERTO | False | By Alex Yannis, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/tv-tom-selleck-stars-in-a-western-romp.html | TV: TOM SELLECK STARS IN A WESTERN ROMP | False | By John J. O'Connor | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/the-un-today-sept-28-1982-general-assembly.html | The U.N. Today; Sept. 28, 1982; GENERAL ASSEMBLY | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/laboratory-offers-answers-on-the-nature-of-street-drugs.html | LABORATORY OFFERS ANSWERS ON THE NATURE OF STREET DRUGS | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/l-us-jews-and-israel-the-basic-consensus-180426.html | U.S. JEWS AND ISRAEL: THE BASIC CONSENSUS | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/takeovers-spur-more-parachutes.html | TAKEOVERS SPUR MORE 'PARACHUTES' | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/apartment-employees-ratify-bronx-contract.html | Apartment Employees Ratify Bronx Contract | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/obituaries/valerie-bettis-choreographer-and-modern-dancer-is-dead.html | VALERIE BETTIS, CHOREOGRAPHER AND MODERN DANCER, IS DEAD | False | By Jack Anderson | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/chilean-triumphs.html | Chilean Triumphs | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/fca-s-gamble-on-mortgages.html | F.C.A.'S GAMBLE ON MORTGAGES | False | By Thomas C. Hayes, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/l-debut-of-life-without-the-gamble-180423.html | DEBUT OF LIFE, WITHOUT THE GAMBLE | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/bankruptcy-plan.html | Bankruptcy Plan | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/business-people-beckman-instruments-shuffles-top-managers.html | BUSINESS PEOPLE; Beckman Instruments Shuffles Top Managers | False | By Daniel F. Cuff | 1982-10-01 | TX 980496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/scouting-stopping-to-pray.html | SCOUTING; Stopping to Pray | False | By Lawrie Mifflin and Michael Katz | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/scouting-carpenter-stays-in-the-running.html | SCOUTING; Carpenter Stays In the Running | False | By Lawrie Mifflin and Michael Katz | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/redken-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/science-watch-lights-on-seventh-planet.html | SCIENCE WATCH; Lights on seventh Planet | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/quotation-of-the-day-182625.html | Quotation of the Day | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/us-says-1200-marines-may-join-beirut-force.html | U.S. SAYS 1,200 MARINES MAY JOIN BEIRUT FORCE | False | By Charles Mohr, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/2-executives-leaving-xerox.html | 2 Executives Leaving Xerox | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/harvard-professor-is-chosen-as-a-deputy-solicitor-general.html | Harvard Professor Is Chosen As a Deputy Solicitor General | False | Special to the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/credit-card-policy-ruling.html | Credit Card Policy Ruling | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/new-york-day-by-day-182510.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/aide-says-reagan-visit-for-lehrman-is-unlikely.html | AIDE SAYS REAGAN VISIT FOR LEHRMAN IS UNLIKELY | False | By Jane Perlez, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/dives-begun-to-test-endurance.html | Dives Begun to Test Endurance | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/arts/just-another-little-party-by-charlotte-curtis.html | JUST ANOTHER LITTLE PARTY By Charlotte Curtis | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/alexander-seeks-bank.html | Alexander Seeks Bank | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/new-york-day-by-day-182424.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/schaak-electronics-inc-reports-earnings-for-qtr-to-aug31.html | SCHAAK ELECTRONICS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/personal-computers-that-helpless-feeling.html | PERSONAL COMPUTERS; THAT HELPLESS FEELING | False | By Erik Sandberg-Diment | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/chess-kasparov-wins-in-moscow-belyavsky-also-advances.html | Chess: Kasparov Wins in Moscow; Belyavsky Also Advances | False | By Robert Byrne | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/movies/tex-parentless-boys-in-oklahoma.html | 'TEX,' PARENTLESS BOYS IN OKLAHOMA | False | By Janet Maslin | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/imm-energy-services-technology-inc-reports-earnings-for-qtr-to-june-30.html | IMM ENERGY SERVICES & TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/science-watch-chewing-for-good-teeth.html | SCIENCE WATCH; Chewing for Good Teeth | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/l-the-warsaw-pugwash-conference-did-not-cower-to-the-soviets-180421.html | THE WARSAW PUGWASH CONFERENCE DID NOT 'COWER' TO THE SOVIETS | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/bankruptcy-rumor-denied-at-republic.html | Bankruptcy Rumor Denied at Republic | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/godfrey-co-reports-earnings-for-qtr-to-aug28.html | GODFREY CO reports earnings for Qtr to Aug 28 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/ohio-wins-bid-for-harvester-over-old-fort-wayne-plant.html | OHIO WINS BID FOR HARVESTER OVER OLD FORT WAYNE PLANT | False | By Iver Peterson, Special To the New York Times | 1982-10-01 | TX 980496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/units-from-france-and-italy-arrive-in-2-beirut-camps.html | UNITS FROM FRANCE AND ITALY ARRIVE IN 2 BEIRUT CAMPS | False | By James F. Clarity, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/gubernatorial-election-in-oregon-expected-to-focus-on-the-economy.html | GUBERNATORIAL ELECTION IN OREGON EXPECTED TO FOCUS ON THE ECONOMY | False | By Wallace Turner, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/centura-energy-corp-reports-earnings-for-yr-to-june-30.html | CENTURA ENERGY CORP reports earnings for Yr to June 30 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/ibm-sting-role-assailed-by-hitachi.html | I.B.M. 'STING' ROLE ASSAILED BY HITACHI | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS; INTEREST RATES DOWN SLIGHTLY | False | By Michael Quint | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/world/schmidt-s-foes-vow-to-press-ouster-bid.html | SCHMIDT'S FOES VOW TO PRESS OUSTER BID | False | By James M. Markham, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/flu-update-new-advances-promise-aid-in-prevention.html | FLU UPDATE; NEW ADVANCES PROMISE AID IN PREVENTION | False | By Harold M. Schmeck Jr. | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/german-stocks-and-mark-fall.html | GERMAN STOCKS AND MARK FALL | False | By John Tagliabue, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/science/education.html | EDUCATION | False | By Gene I. Maeroff | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/softech-inc-reports-earnings-for-qtr-to-aug27.html | SOFTECH INC reports earnings for Qtr to Aug 27 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/new-york-day-by-day-181457.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/the-region-li-sound-ferry-to-speed-service.html | THE REGION; L.I. Sound Ferry To Speed Service | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/a-troika-of-forecasters.html | A TROIKA OF FORECASTERS | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/us/around-the-nation-mobil-to-pay-alabama-2.5-million-in-dumping.html | AROUND THE NATION; Mobil to Pay Alabama $2.5 Million in Dumping | False | AP | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/pact-could-give-news-s-workers-a-share-of-profit.html | PACT COULD GIVE NEWS'S WORKERS A SHARE OF PROFIT | False | By Jonathan Friendly | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/theater/theater-an-edited-tennessee-williams.html | THEATER: AN EDITED TENNESSEE WILLIAMS | False | By Frank Rich | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/gaf-pension-plan.html | GAF Pension Plan | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/garvey-sought-labor-support.html | Garvey Sought Labor Support | False | By William Serrin | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/obituaries/allyn-cox-86-painter-of-murals-for-us-capitol.html | ALLYN COX, 86, PAINTER OF MURALS FOR U.S. CAPITOL | False | By Walter H. Waggoner | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/briefs-181138.html | BRIEFS | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/tv-sports-canadian-football-done-well-by-nbc.html | TV SPORTS; CANADIAN FOOTBALL DONE WELL BY NBC | False | By Lawrie Mifflin | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/business-people-investment-chief-at-yale-is-leaving.html | BUSINESS PEOPLE; Investment Chief At Yale Is Leaving | False | By Daniel F. Cuff | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/advertising-della-femina-post.html | ADVERTISING; Della Femina Post | False | By Philip H. Dougherty | 1982-10-01 | TX 980496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/nyregion/weicker-and-moffett-trade-views-on-defense-in-connecticut-debate.html | WEICKER AND MOFFETT TRADE VIEWS ON DEFENSE IN CONNECTICUT DEBATE | False | By Richard L Madden | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/ronco-teleproducts-inc-reports-earnings-for-yr-to-june30.html | RONCO TELEPRODUCTS INC reports earnings for Yr to June 30 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/opinion/l-illiterates-who-need-more-than-courses-180425.html | ILLITERATES WHO NEED MORE THAN COURSES | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/mds-health-group-ltd-reports-earnings-for-qtr-to-july-31.html | MDS HEALTH GROUP LTD reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-28 | 1982-09-28 | https://www.nytimes.com/1982/09/28/business/super-valu-stores-inc-reports-earnings-for-qtr-to-sept-11.html | SUPER VALU STORES INC reports earnings for Qtr to Sept 11 | False | | 1982-10-01 | TX 980496 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/l-doubtful-legality-of-a-troop-dispatch-183146.html | DOUBTFUL LEGALITY OF A TROOP DISPATCH | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/actors-studio-names-miss-burstyn-and-pacino.html | ACTORS STUDIO NAMES MISS BURSTYN AND PACINO | False | By Carol Lawson | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/computerland-still-rides-high.html | COMPUTERLAND STILL RIDES HIGH | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/wallace-wins-democratic-gubernatorial-runoff.html | WALLACE WINS DEMOCRATIC GUBERNATORIAL RUNOFF | False | By Howell Raines, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/north-korean-at-un-accused-of-sex-abuse.html | North Korean at U.N. Accused of Sex Abuse | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/index-international.html | Index; International | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/l-one-begin-critic-s-overkill-or-courage-185556.html | ONE BEGIN CRITIC'S 'OVERKILL'-- OR 'COURAGE' | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/yastrzemski-signs-again.html | Yastrzemski Signs Again | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/teachers-told-to-halt-strike-or-face-arrest.html | TEACHERS TOLD TO HALT STRIKE OR FACE ARREST | False | By Joseph B. Treaster | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/new-york-day-by-day-goodbye-we-6-hello-976.html | NEW YORK DAY BY DAY; Goodbye WE 6, Hello 976 | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/bankers-trust-sets-13-prime.html | BANKERS TRUST SETS 13% PRIME | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/finance-briefs-183501.html | FINANCE BRIEFS | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/east-gemrman-dissent.html | EAST GEMRMAN DISSENT | False | By Adam Hochschild | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/thrift-units-deposit-drain.html | Thrift Units' Deposit Drain | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/2-suspects-are-arrested-in-attack-on-policeman.html | 2 Suspects Are Arrested In Attack on Policeman | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/lace-collars-evoking-fashions-of-long-ago.html | LACE COLLARS EVOKING FASHIONS OF LONG AGO | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/60-minute-gourmet-182198.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/oxford-industries-inc-reports-earnings-for-qtr-to-aug-27.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Aug27 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/discoveries-1-past-glories.html | DISCOVERIES; 1. Past Glories | False | By Enid Nemy | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/so-saith-the-lord-briefly.html | So Saith the Lord, Briefly | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/arrest-in-attack-on-priest.html | Arrest in Attack on Priest | False | AP | 1982-10-01 | TX 984908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/plo-aide-slain-in-ambush-had-a-key-role.html | P.L.O. AIDE SLAIN IN AMBUSH HAD A KEY ROLE | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/witness-at-gibson-trial-refers-to-false-letter.html | WITNESS AT GIBSON TRIAL REFERS TO FALSE LETTER | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/us-to-increase-military-funds-for-space-use.html | U.S. TO INCREASE MILITARY FUNDS FOR SPACE USE | False | By Richard Halloran, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/israeli-troops-leave-port-of-west-beirut-units-still-at-airport.html | ISRAELI TROOPS LEAVE PORT OF WEST BEIRUT; UNITS STILL AT AIRPORT | False | By James F. Clarity | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/hong-kong-markets-slump-after-talks.html | HONG KONG MARKETS SLUMP AFTER TALKS | False | By Steve Lohr, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/begin-agrees-to-establish-a-panel-to-investigate-the-beirut-massacre.html | BEGIN AGREES TO ESTABLISH A PANEL TO INVESTIGATE THE BEIRUT MASSACRE | False | By David K. Shipler, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/braniff-route-study-begins.html | Braniff Route Study Begins | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/potential-bombs-vs-potential-business.html | Potential Bombs vs. Potential Business | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/masco-to-purchase-evans-aristocrat.html | Masco to Purchase Evans-Aristocrat | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/scouting-185407.html | SCOUTING | False | By Neil Amdur | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/q-a-182199.html | Q&A | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/house-unit-puts-off-work-on-military-money-bill.html | HOUSE UNIT PUTS OFF WORK ON MILITARY MONEY BILL | False | By Martin Tolchin, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/credit-markets-interest-rates-decline-sharply-liquidity-rise-cited.html | CREDIT MARKETS; Interest Rates Decline Sharply; Liquidity Rise Cited | False | By H.J. Maidenberg | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/c-corrections-185252.html | CORRECTIONS | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/dodgers-lose-7th-in-row-and-fall-to-2d.html | DODGERS LOSE 7th IN ROW AND FALL TO 2d | False | By Malcolm Moran, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/transactions-184865.html | Transactions | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/dual-lite-inc-reports-earnings-for-yr-to-june-30.html | DUAL-LITE INC reports earnings for Yr to June 30 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/executive-changes-183491.html | EXECUTIVE CHANGES | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/busing-stand-of-president-news-analysis.html | BUSING STAND OF PRESIDENT; News Analysis | False | By Robert Pear, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/city-settles-suit-for-2-million.html | CITY SETTLES SUIT FOR $2 MILLION | False | By Barbara Basler | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/scouting-an-uphill-task.html | SCOUTING; An Uphill Task | False | By Neil Amdur | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/no-headline-184705.html | No Headline | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/sheik-arranges-woolco-talks.html | Sheik Arranges Woolco Talks | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/midtown-muggers-rob-the-mayor-of-tel-aviv.html | Midtown Muggers Rob The Mayor of Tel Aviv | False | By United Press International | 1982-10-01 | TX 984908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/paris-franchise-ruling-to-be-appealed.html | PARIS FRANCHISE RULING TO BE APPEALED | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/c-corrections-185254.html | CORRECTIONS | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/end-the-tax-subsidies-for-corporate-mergers.html | END THE TAX SUBSIDIES FOR CORPORATE MERGERS | False | By Edgar M. Bronfman | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/l-doctors-and-the-people-against-interference-by-the-ftc-185523.html | DOCTORS, AND THE PEOPLE, AGAINST INTERFERENCE BY THE F.T.C. | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/no-headline-184860.html | No Headline | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/president-s-news-conference-on-foreign-and-domestic-matters.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/univar-corp-reports-earnings-for-qtr-to-aug-31.html | UNIVAR CORP reports earnings for Qtr to Aug.31 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/citicorp-acquires-fidelity.html | CITICORP ACQUIRES FIDELITY | False | By Robert A. Bennett | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/transitron-electronic-corp-reports-earnings-for-yr-to-june-26.html | TRANSITRON ELECTRONIC CORP reports earnings for Yr to June 26 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/new-york-day-by-day-rejuvenating-prometheus.html | NEW YORK DAY BY DAY; Rejuvenating Prometheus | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/real-estate-at-t-in-role-of-landlord.html | Real Estate; A.T.& T. In Role of Landlord | False | By Diane Henry | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/it-s-politics-as-usual-at-the-general-assembly.html | IT'S POLITICS AS USUAL AT THE GENERAL ASSEMBLY | False | By Frank J. Prial, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/derailment-and-toxic-fire-force-evacuation-of-2000.html | DERAILMENT AND TOXIC FIRE FORCE EVACUATION OF 2,000 | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/opel-sees-83-profit.html | Opel Sees '83 Profit | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/statement-by-israelis.html | STATEMENT BY ISRAELIS | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/ford-s-steel-unit.html | Ford's Steel Unit | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/bonn-party-affirms-switch-in-alliances.html | BONN PARTY AFFIRMS SWITCH IN ALLIANCES | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/united-jersey.html | United Jersey | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/advertising-president-to-step-down-at-y-r-international.html | ADVERTISING; President to Step Down At Y.& R. International | False | By Philip H. Dougherty | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/kitchen-equipment-for-grilling-a-sandwich.html | KITCHEN EQUIPMENT; FOR GRILLING A SANDWICH | False | By Pierre Franey | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/first-o-neill-rome-debate-held.html | FIRST O'NEILL-ROME DEBATE HELD | False | By Matthew L. Wald | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/new-york-day-by-day-184046.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/the-un-today-sept-29-1982-general-assembly.html | The U.N. Today; Sept. 29, 1982; GENERAL ASSEMBLY | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/sports-people-on-student-athletes.html | SPORTS PEOPLE; On Student Athletes | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/pop-many-voices-of-karen-black.html | POP: MANY VOICES OF KAREN BLACK | False | By Stephen Holden | 1982-10-01 | TX 984908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/emons-industries-inc-reports-earnings-for-qtr-to-june-30.html | EMONS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/theater/stage-price-of-genius.html | STAGE: 'PRICE OF GENIUS' | False | By Mel Gussow | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/rite-aid-corp-reports-earnings-for-qtr-to-aug-28.html | RITE AID CORP reports earnings for Qtr to Aug 28 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/l-one-begin-critic-s-overkill-or-courage-185564.html | ONE BEGIN CRITIC'S 'OVERKILL'--OR 'COURAGE' | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/clinch-river-project-is-right-at-home-in-oak-ridge.html | CLINCH RIVER PROJECT IS RIGHT AT HOME IN OAK RIDGE | False | By Judith Miller, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/no-headline-183289.html | No Headline | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/sports-people-minton-wants-more.html | SPORTS PEOPLE; Minton Wants More | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/community-psychiatric-centers-inc-reports-earnings-for-qtr-to-aug-31.html | COMMUNITY PSYCHIATRIC CENTERS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/fines-levied-in-catalytic-converter-removals.html | FINES LEVIED IN CATALYTIC CONVERTER REMOVALS | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/giants-are-taking-practice-seriously.html | GIANTS ARE TAKING PRACTICE SERIOUSLY | False | By Frank Litsky, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/around-the-nation-bloomingdale-s-mistress-loses-in-palimony-case.html | AROUND THE NATION; Bloomingdale's Mistress Loses in 'Palimony' Case | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/reagan-data-on-economy-are-disputed.html | REAGAN DATA ON ECONOMY ARE DISPUTED | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/around-the-nation-cia-allowed-to-keep-campus-contacts-secret.html | AROUND THE NATION; C.I.A. Allowed to Keep Campus Contacts Secret | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/allis-seeks-to-end-venture-with-fiat.html | Allis Seeks to End Venture With Fiat | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/american-cyclist-moves-up.html | AMERICAN CYCLIST MOVES UP | False | By Sam Abt, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/movies/night-of-shooting-stars-from-italy.html | 'NIGHT OF SHOOTING STARS' FROM ITALY | False | By Vincent Canby | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/british-labor-party-shifts-to-right.html | BRITISH LABOR PARTY SHIFTS TO RIGHT | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/around-the-nation-two-victims-escape-in-a-texas-kidnapping.html | AROUND THE NATION; Two Victims Escape In a Texas Kidnapping | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/bay-state-republican-with-an-independent-streak.html | BAY STATE REPUBLICAN WITH AN INDEPENDENT STREAK | False | By Marjorie Hunter | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/aar-corp-reports-earnings-for-qtr-to-aug-31.html | AAR CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/royals-top-angels-brewers-win-by-9-3.html | ROYALS TOP ANGELS, BREWERS WIN BY 9-3 | False | By Peter Alfano, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/mets-win-3-2-for-4th-in-row.html | METS WIN, 3-2, FOR 4th IN ROW | False | By James Tuite, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/favorites-from-the-60-minute-gourmet.html | FAVORITES FROM THE 60-MINUTE GOURMET | False | By Pierre Franey | 1982-10-01 | TX 984908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/3-dropped-from-ibm-case.html | 3 DROPPED FROM I.B.M. CASE | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/braves-win-9-3-lead-by-1.html | BRAVES WIN, 9-3; LEAD BY 1 | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/l-doctors-and-the-people-against-interference-bt-the-ftc-183152.html | DOCTORS, AND THE PEOPLE, AGAINST INTERFERENCE BT THE F.T.C. | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/after-six-inc-reports-earnings-for-qtr-to-june-30.html | AFTER SIX INC reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/metropolitan-diary-182169.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/briefs-183985.html | BRIEFS | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/caracas-now-belongs-to-third-world-group.html | Caracas Now Belongs To Third-World Group | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/food-notes-182906.html | FOOD NOTES | False | By Marian Burros | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/aero-systems-inc-reports-earnings-for-qtr-to-aug-31.html | AERO SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/sports-people-match-not-made.html | SPORTS PEOPLE; Match Not Made | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/raw-clams-implicated-in-hepatitis-cases.html | RAW CLAMS IMPLICATED IN HEPATITIS CASES | False | By Marian Burros | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/around-the-nation-jury-selection-begins-in-wood-murder-trial.html | AROUND THE NATION; Jury Selection Begins In Wood Murder Trial | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | CLARK, J L, MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/new-york-day-by-day-185450.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/plant-outlays-abroad-slow.html | Plant Outlays Abroad Slow | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/sports-people-short-memories.html | SPORTS PEOPLE; Short Memories | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/carlos-alberto-says-farewell-to-soccer.html | CARLOS ALBERTO SAYS FAREWELL TO SOCCER | False | By Alex Yannis | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/whitaker-cable-corp-reports-earnings-for-qtr-to-aug-31.html | WHITAKER CABLE CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/pan-am-sees-no-3d-quarter-profit.html | Pan Am Sees No 3d-Quarter Profit | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/workaholism-paying-the-price.html | WORKAHOLISM: PAYING THE PRICE | False | By Jane E. Brody | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/opera-marisa-galvany-in-medea.html | OPERA: MARISA GALVANY IN 'MEDEA' | False | By Bernard Holland | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/scouting-183856.html | SCOUTING | False | By Neil Amdur | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/granger-associates-reports-earnings-for-yr-to-aug-31.html | GRANGER ASSOCIATES reports earnings for Yr to Aug 31 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/police-in-larchmont-drop-charges-against-man-who-aided-in-rescue.html | POLICE IN LARCHMONT DROP CHARGES AGAINST MAN WHO AIDED IN RESCUE | False | By Lena Williams, Special To The New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/reagan-on-strike-hate-to-comment.html | Reagan on Strike: 'Hate to Comment' | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/quotation-of-the-day-185251.html | Quotation of the Day | False | | 1982-10-01 | TX 984908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/brazilian-playboy-the-last-of-a-breed.html | BRAZILIAN PLAYBOY: THE LAST OF A BREED | False | By Warren Hoge | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/key-rates-183843.html | Key Rates | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/obituaries/samuel-jackson-nixon-aide-in-housing-matters-is-dead.html | SAMUEL JACKSON, NIXON AIDE IN HOUSING MATTERS, IS DEAD | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/stocks-fall-a-bit-volume-up.html | Stocks Fall a Bit; Volume Up | False | By Vartanig G. Vartan | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/sports-people-king-signs-knick-offer.html | SPORTS PEOPLE; King Signs Knick Offer | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/11-amerasian-children-due-to-leave-vietnam-for-a-life-in-us.html | 11 AMERASIAN CHILDREN DUE TO LEAVE VIETNAM FOR A LIFE IN U.S. | False | By Bernard Weinraub | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/advertising-hutton-ends-link-with-benton-bowles.html | ADVERTISING; Hutton Ends Link With Benton & Bowles | False | By Philip H. Dougherty | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/obituaries/paul-kollsman-82-aviation-engineer.html | PAUL KOLLSMAN, 82, AVIATION ENGINEER | False | By Walter H. Waggoner | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/hillenbrand-industries-reports-earnings-for-qtr-to-aug28.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Aug 28 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/small-colleges-on-tv.html | Small Colleges on TV | False | By United Press International | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/maple-contradicts-testimony.html | Maple Contradicts Testimony | False | By Steven Crist | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/new-york-day-by-day-185423.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/shultz-the-host-at-gromyko-talks.html | SHULTZ THE HOST AT GROMYKO TALKS | False | By Bernard Gwertzman | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/news-summary-wednesday-september-29-1982.html | News Summary; WEDNESDAY, SEPTEMBER 29, 1982 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/steve-reich-will-give-series-of-four-concerts.html | Steve Reich Will Give Series of Four Concerts | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/scuba-diving-s-new-world.html | SCUBA DIVING'S NEW WORLD | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/scouting-money-possibility-for-the-marathon.html | SCOUTING; Money Possibility For the Marathon | False | By Neil Amdur | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/renewal-of-the-west-side-a-slow-moving-story.html | RENEWAL OF THE WEST SIDE A SLOW-MOVING STORY | False | By Ralph Blumenthal | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/no-headline-183764.html | No Headline | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/company-news-american-to-lease-20-mcdonnell-jets.html | COMPANY NEWS; American to Lease 20 McDonnell Jets | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/families-eager-to-greet-asian-born-offspring.html | FAMILIES EAGER TO GREET ASIAN-BORN OFFSPRING | False | By David Bird | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/market-place-growth-curve-at-wang-labs.html | Market Place; Growth Curve At Wang Labs | False | By Robert Metz | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/the-pop-life-peter-gabriel-s-philosophy-and-output.html | The Pop Life; Peter Gabriel's Philosophy and Output | False | Robert Palmer | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/racing-director-resigns.html | Racing Director Resigns | False | | 1982-10-01 | TX 984908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/nlrb-ruling-favors-players.html | N.L.R.B. RULING FAVORS PLAYERS | False | By Michael Janofsky, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/yankees-set-back-indians-6-4.html | YANKEES SET BACK INDIANS, 6-4 | False | By Jane Gross, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/presidio-oil-reports-earnings-for-yr-to-june-30.html | PRESIDIO OIL reports earnings for Yr to June 30 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/casino-panel-order-union-to-remove-3-aides.html | CASINO PANEL ORDER UNION TO REMOVE 3 AIDES | False | By Donald Janson, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/advertising-kenyon-gets-stake-in-david-deutsch.html | ADVERTISING; Kenyon Gets Stake In David Deutsch | False | By Philip H. Dougherty | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/plays-a-long-line-drive-and-a-title.html | PLAYS; A LONG LINE DRIVE AND A TITLE | False | By Joseph Durso | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/economic-scene-shift-toward-pragmatism.html | Economic Scene; Shift Toward Pragmatism | False | By Leonard Silk | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/l-east-palestine-kingdom-183150.html | EAST PALESTINE KINGDOM | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/remember-crime-victims.html | Remember Crime Victims | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/panel-asks-removal-of-judge-accused-of-racist-comments.html | Panel Asks Removal of Judge Accused of Racist Comments | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/republic-corp-reports-earnings-for-qtr-to-july-31.html | REPUBLIC CORP reports earnings for Qtr to July 31 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/gannett-seeks-owner-for-two-oakland-dailies.html | GANNETT SEEKS OWNER FOR TWO OAKLAND DAILIES | False | By Jonathan Friendly | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/egypt-urges-us-to-restrain-the-israelis.html | EGYPT URGES U.S. TO 'RESTRAIN' THE ISRAELIS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/business-digest-wednesday-september-29-1982-companies.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 29, 1982; Companies | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/advertising-for-a-3-d-camera-a-3-d-ad.html | Advertising; For a 3-D Camera, A 3-D Ad | False | By Philip H. Dougherty | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/tax-break-for-new-york-hilton-rescinded.html | TAX BREAK FOR NEW YORK HILTON RESCINDED | False | By Michael Goodwin | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/future-of-cable-tv-is-being-fashioned-today-second-of-two-articles.html | FUTURE OF CABLE TV IS BEING FASHIONED TODAY; Second of two articles. | False | By Sally Bedell | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/around-the-world-honduran-guerrillas-arrive-in-havana.html | AROUND THE WORLD; Honduran Guerrillas Arrive in Havana | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/patent-office-charges-rising.html | Patent Office Charges Rising | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/massey-in-accord-to-refinance-debt.html | MASSEY IN ACCORD TO REFINANCE DEBT | False | By Thomas J. Lueck | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/money-crisis-perils-mexicans-who-hold-real-estate-in-us.html | MONEY CRISIS PERILS MEXICANS WHO HOLD REAL ESTATE IN U.S. | False | By Wayne King | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/sports-people-7-collegians-charged.html | SPORTS PEOPLE; 7 Collegians Charged | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/careers-openings-found-in-agriculture.html | Careers; Openings Found in Agriculture | False | By Elizabeth M. Fowler | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/us-and-moscow-trade-charges-at-missile-parley.html | U.S. AND MOSCOW TRADE CHARGES AT MISSILE PARLEY | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/business-people-rolls-royce-chairman.html | BUSINESS PEOPLE; ROLLS-ROYCE CHAIRMAN | False | By Daniel F. Cuff | 1982-10-01 | TX 984908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/keene-gets-city-opera-artistic-post.html | KEENE GETS CITY OPERA ARTISTIC POST | False | By John Rockwell | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/judge-revokes-bail-of-li-union-chief-in-racketeering-case.html | JUDGE REVOKES BAIL OF L.I. UNION CHIEF IN RACKETEERING CASE | False | By Joseph P. Fried | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/rand-information-systems-reports-earnings-for-qtr-to-aug-15.html | RAND INFORMATION SYSTEMS reports earnings for Qtr to Aug 15 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/bridge-bidding-a-three-card-suit-takes-some-time-to-learn.html | Bridge: Bidding a Three-Card Suit; Takes Some Time to Learn | False | By Alan Truscott | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/business-people-smith-barney-officer-starting-own-venture.html | BUSINESS PEOPLE; Smith Barney Officer Starting Own Venture | False | By Daniel F. Cuff | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/washington-let-s-look-at-the-record.html | WASHINGTON; LET'S LOOK AT THE RECORD | False | By James Reston | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/yen-falls-to-5-year-low-against-dollar-in-tokyo.html | YEN FALLS TO 5-YEAR LOW AGAINST DOLLAR IN TOKYO | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/a-vintage-year-to-start-a-wine-cellar.html | A VINTAGE YEAR TO START A WINE CELLAR | False | By Frank Prial | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/soviet-bloc-units-in-bulgaria-intensify-military-exercises.html | Soviet-Bloc Units in Bulgaria Intensify Military Exercises | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/verna-corp-reports-earnings-for-qtr-to-june-30.html | VERNA CORP reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/books/books-of-the-times-183063.html | BOOKS OF THE TIMES | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/israel-is-not-to-blame-foreign-minister-says.html | Israel Is Not to Blame, Foreign Minister Says | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/sandgate-corp-reports-earnings-for-qtr-to-june-30.html | SANDGATE CORP reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/again-the-last-colony-vs-congress.html | AGAIN, THE 'LAST COLONY' VS. CONGRESS | False | By Ben A. Franklin, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/new-element-created-by-west-german-physicists.html | NEW ELEMENT CREATED BY WEST GERMAN PHYSICISTS | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/around-the-world-italian-socialist-tells-of-effort-to-free-moro.html | AROUND THE WORLD; Italian Socialist Tells Of Effort to Free Moro | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/israel-finds-its-voice.html | Israel Finds Its Voice | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/briefing-183851.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/l-the-grapes-of-reaganomics-183144.html | THE GRAPES OF REAGANOMICS | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/gulton-industries-inc-reports-earnings-for-qtr-to-aug28.html | GULTON INDUSTRIES INC reports earnings for Qtr to Aug28 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/a-hinckley-threat-reported.html | A HINCKLEY THREAT REPORTED | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/obituaries/norman-armour-94-dies-served-as-an-assistant-secretary-of-state.html | NORMAN ARMOUR, 94, DIES; SERVED AS AN ASSISTANT SECRETARY OF STATE | False | By Albin Krebs | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/pop-peter-nero-returns.html | POP: PETER NERO RETURNS | False | By John S. Wilson | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/a-school-gets-its-own-mcdonald-s.html | A SCHOOL GETS ITS OWN MCDONALD'S | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/florida-banks.html | Florida Banks | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/obituaries/memorial-for-grant-gilmore.html | Memorial for Grant Gilmore | False | | 1982-10-01 | TX 984908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/a-santa-fe-counsel-is-accused.html | A Santa Fe Counsel Is Accused | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/garden/wine-talk-183195.html | WINE TALK | False | By Terry Robards | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/woman-in-the-news-a-woman-for-the-court.html | WOMAN IN THE NEWS; A WOMAN FOR THE COURT | False | By Joseph F. Sullivan, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/construction-value-up-14.html | Construction Value Up 14% | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/reagan-says-us-will-keep-its-marine-force-lebanon-till-israelis-syrians-go.html | REAGAN SAYS U.S. WILL KEEP ITS MARINE FORCE IN LEBANON TILL ISRAELIS AND SYRIANS GO | False | By Steven R. Weisman, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/repo-backing-is-under-cloud.html | REPO BACKING IS UNDER CLOUD | False | By Michael Quint | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/emons-records-8.4-million-loss.html | Emons Records $8.4 Million Loss | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/potvin-helps-islanders-win.html | POTVIN HELPS ISLANDERS WIN | False | By John Radosta, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/l-gop-fund-raising-is-good-for-america-183148.html | G.O.P. FUND RAISING IS GOOD FOR AMERICA | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/school-pictures-inc-reports-earnings-for-qtr-to-june-30.html | SCHOOL PICTURES INC reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/10th-fund-drive-to-aid-dance-opens.html | 10TH FUND DRIVE TO AID DANCE OPENS | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/fpa-corp-reports-earnings-for-qtr-to-june-30.html | FPA CORP reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/aclu-says-abscam-inquiry-became-fishing-expedition.html | A.C.L.U. Says Abscam Inquiry Became 'Fishing Expedition' | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/sports/sports-of-the-times-word-of-caution-avoid-quick-fix.html | SPORTS OF THE TIMES; WORD OF CAUTION: AVOID QUICK FIX | False | By George Vecsey | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/excerpts-from-debate-in-new-haven-by-governor-and-his-gop-opponent.html | EXCERPTS FROM DEBATE IN NEW HAVEN BY GOVERNOR AND HIS G.O.P. OPPONENT | False | Special to the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/8-palestinian-prisoners-hurt.html | 8 Palestinian Prisoners Hurt | False | AP | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/cutbacks-expected-at-cbs-news.html | CUTBACKS EXPECTED AT CBS NEWS | False | By Tony Schwartz | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/egyptians-bitter-over-beirut-killings-have-second-thoughts-about-israel.html | EGYPTIANS BITTER OVER BEIRUT KILLINGS, HAVE SECOND THOUGHTS ABOUT ISRAEL | False | WILLIAM E. SCHMIDT | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/dewey-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/white-house-says-it-would-consider-westway-trade-in.html | WHITE HOUSE SAYS IT WOULD CONSIDER WESTWAY TRADE-IN | False | By Maurice Carroll | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/flat-tax-splits-senate-panel.html | FLAT TAX SPLITS SENATE PANEL | False | By Edward Cowan, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/opinion/purifying-israelis-called-it.html | 'PURIFYING,' ISRAELIS CALLED IT | False | By Edward W. Said | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/nyregion/brink-s-suspects-allowed-to-quit-pretrial-hearing.html | BRINK'S SUSPECTS ALLOWED TO QUIT PRETRIAL HEARING | False | By Robert Hanley, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/arts/tv-carol-burnett-stars-in-biography-of-alcoholic.html | TV: CAROL BURNETT STARS IN BIOGRAPHY OF ALCOHOLIC | False | By John J. O'Connor | 1982-10-01 | TX 984908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/bonn-politics-dark-memories-return-news-analysis.html | BONN POLITICS: DARK MEMORIES RETURN; News Analysis | False | By James M. Markham, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/business/business-people-nestle-planning-series-of-changes.html | BUSINESS PEOPLE; NESTLE PLANNING SERIES OF CHANGES | False | By Daniel F. Cuff | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/world/politics-on-french-tv-not-how-much-but-whose.html | POLITICS ON FRENCH TV: NOT HOW MUCH BUT WHOSE | False | By John Vinocur, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-29 | 1982-09-29 | https://www.nytimes.com/1982/09/29/us/us-brought-back-from-fiscal-brink-president-asserts.html | U.S. BROUGHT BACK FROM FISCAL BRINK, PRESIDENT ASSERTS | False | By Francis X. Clines, Special To the New York Times | 1982-10-01 | TX 984908 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/finding-elegance-in-old-bath-fixtures.html | FINDING ELEGANCE IN OLD BATH FIXTURES | False | By Mary Smith | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/fed-adopts-new-system.html | Fed Adopts New System | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/home-beat.html | HOME BEAT | False | By Carol Vogel | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/caesars-world-inc-reports-earnings-for-qtr-to-july-31.html | CAESARS WORLD INC reports earnings for Qtr to July 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/bluesky-oil-gas-ltd-reports-earnings-for-qtr-to-july-31.html | BLUESKY OIL & GAS LTD reports earnings for Qtr to July 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/l-foes-in-september-friends-by-november-185774.html | FOES IN SEPTEMBER, FRIENDS BY NOVEMBER | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/business-people-top-operating-officer-named-at-square-d-co.html | BUSINESS PEOPLE; Top Operating Officer Named at Square D Co. | False | By Daniel F. Cuff | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/yankees-trounce-indians.html | YANKEES TROUNCE INDIANS | False | By Jane Gross, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/moynihan-plans-to-stress-record-as-liberal-force.html | MOYNIHAN PLANS TO STRESS RECORD AS LIBERAL FORCE | False | By Jane Perlez, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/strike-could-cut-playoffs-in-nfl.html | Strike Could Cut Playoffs In N.F.L. | False | By Michael Janofsky, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/classes-for-sat-growing.html | CLASSES FOR S.A.T. GROWING | False | By Gene I. Maeroff | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/if-the-questions-sounded-harsher-they-were.html | IF THE QUESTIONS SOUNDED HARSHER, THEY WERE | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/shultz-meets-allies-on-soviet-trade.html | SHULTZ MEETS ALLIES ON SOVIET TRADE | False | By Bernard Gwertzman | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/regan-says-joblessness-won-t-drop-below-6.html | REGAN SAYS JOBLESSNESS WON'T DROP BELOW 6% | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/technology-why-allied-bought-bendix.html | Technology; Why Allied Bought Bendix | False | By Barnaby J. Feder | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/scouting-phillips-signs-with-the-nets.html | SCOUTING; Phillips Signs With the Nets | False | By Neil Amdur and Lawrie Mifflin | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/westway-weasel-subway-sympathy.html | Westway Weasel, Subway Sympathy | False | | 1982-10-04 | TX 984898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/gibson-jury-told-of-early-signing-of-job-vouchers.html | GIBSON JURY TOLD OF EARLY SIGNING OF JOB VOUCHERS | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/habib-visiting-cairo-for-talks-on-lebanon.html | Habib Visiting Cairo For Talks on Lebanon | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/pop-the-mercurial-public-image-ltd-at-roseland.html | POP: THE MERCURIAL PUBLIC IMAGE LTD. AT ROSELAND | False | By Robert Palmer | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/spilled-chemicals-spread-farther.html | SPILLED CHEMICALS SPREAD FARTHER | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/sharon-suggests-syria-was-tied-to-slaying-of-gemayel.html | SHARON SUGGESTS SYRIA WAS TIED TO SLAYING OF GEMAYEL | False | By David K. Shipler, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/credit-market-interest-rates-rise-slightly.html | CREDIT MARKET; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/warsaw-may-end-solidarity-union.html | WARSAW MAY END SOLIDARITY UNION | False | By John Kifner, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/dow-falls-by-13.06-to-906.27.html | DOW FALLS BY 13.06, TO 906.27 | False | By Vartanig G. Vartan | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/perdue-suit-is-dropped-by-the-us.html | Perdue Suit Is Dropped By the U.S. | False | By Joseph P. Fried | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/as-the-assembly-speakers-drone-an-unsung-staff-makes-un-hum.html | AS THE ASSEMBLY SPEAKERS DRONE, AN UNSUNG STAFF MAKES U.N. HUM | False | By Frank J. Prial, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/no-headline-187531.html | No Headline | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/obituaries/monty-stratton-70-pitcher-who-inspired-movie-is-dead.html | MONTY STRATTON, 70, PITCHER WHO INSPIRED MOVIE, IS DEAD | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/tests-find-two-cures-for-traveler-s-diarrhea.html | TESTS FIND TWO CURES FOR TRAVELER'S DIARRHEA | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/brideshead-revives-castle-howard.html | 'BRIDESHEAD REVIVES CASTLE HOWARD | False | By Erica Brown | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-aug31.html | NATIONAL MEDICAL ENTERPRISES INC reports earnings for qtr-to-Aug.31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/commodities-metal-futures-tumble-on-rate-expectations.html | COMMODITIES; Metal Futures Tumble On Rate Expectations | False | By H.j. Maidenberg | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/reagan-hardening-tone-of-campaign.html | REAGAN HARDENING TONE OF CAMPAIGN | False | By Francis X. Clines, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/a-p-has-8-million-net-in-period.html | A.&P. HAS $8 MILLION NET IN PERIOD | False | By Phillip H. Wiggins | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/cancer-issue-costs-doctor-state-license.html | CANCER ISSUE COSTS DOCTOR STATE LICENSE | False | By Ronald Sullivan | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/carrols-development-corp-reports-earnings-for-qtr-to-aug31.html | CARROLS DEVELOPMENT CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/morris-is-charged.html | Morris Is Charged | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/glittering-preview-of-antiques-show.html | GLITTERING PREVIEW OF ANTIQUES SHOW | False | By Anne-Marie Schiro | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/music-international-choruses-festival.html | MUSIC: INTERNATIONAL CHORUSES FESTIVAL | False | By Bernard Holland | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/washington-follow-up-on-auto-safety.html | WASHINGTON FOLLOW-UP; On Auto Safety | False | | 1982-10-04 | TX 984898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/issue-and-debate-putting-the-fed-under-tighter-control.html | ISSUE AND DEBATE; PUTTING THE FED UNDER TIGHTER CONTROL | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/sports-people-endorsement-for-martin.html | SPORTS PEOPLE; Endorsement for Martin | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/cities-service-unit.html | Cities Service Unit | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/pro-pipeline-bid-in-house-narrowly-fails.html | PRO-PIPELINE BID IN HOUSE NARROWLY FAILS | False | By Irvin Molotsky, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/index-international.html | Index; International | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/house-vows-to-keep-us-control-of-aid-for-child-nutrition.html | HOUSE VOWS TO KEEP U.S. CONTROL OF AID FOR CHILD NUTRITION | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/great-atlantic-pacific-tea-co-of-america-reports-earnings-for-12-wks-to.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA reports earnings for 12 wks to | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/congress-in-push-to-approve-environment-bills.html | CONGRESS IN PUSH TO APPROVE ENVIRONMENT BILLS | False | By Seth S. King, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/graphic-scanning-corp-reports-earnings-for-qtr-to-june-30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to June 30 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/news-summary-thursday-september-30-1982.html | News Summary; THURSDAY, SEPTEMBER 30, 1982 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/judge-is-told-cia-sought-wilson-s-aid-to-get-soviet-missile.html | JUDGE IS TOLD C.I.A. SOUGHT WILSON'S AID TO GET SOVIET MISSILE | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-partnership-is-formed-for-software-magazine.html | ADVERTISING; Partnership Is Formed For Software Magazine | False | By Philip H. Dougherty | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/conferees-clear-bill-to-shore-up-savings-industry.html | CONFEREES CLEAR BILL TO SHORE UP SAVINGS INDUSTRY | False | By Kenneth B. Noble, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/howell-industries-inc-reports-earnings-for-qtr-to-july-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/france-and-italy-support-reagan-on-use-of-troops.html | FRANCE AND ITALY SUPPORT REAGAN ON USE OF TROOPS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-scandinavian-airlines-counters-budget-trend.html | ADVERTISING; Scandinavian Airlines Counters Budget Trend | False | By Philip H. Dougherty | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/suit-on-race-recalls-lines-drawn-under-slavery.html | SUIT ON RACE RECALLS LINES DRAWN UNDER SLAVERY | False | By Gregory Jaynes | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/library-reviving-as-cultural-center.html | LIBRARY REVIVING AS CULTURAL CENTER | False | By Edwin McDowell | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/wendy-s-sues-burger-king.html | Wendy's Sues Burger King | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/l-israeli-soul-searching-needs-a-larger-focus-185772.html | ISRAELI SOUL-SEARCHING NEEDS A LARGER FOCUS | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/nfl-strike-upsets-tv-ratings.html | N.F.L. STRIKE UPSETS TV RATINGS | False | By Sally Bedell | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/finance-briefs-186049.html | FINANCE BRIEFS | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-grey-is-named-dietac-agency.html | ADVERTISING; Grey Is Named Dietac Agency | False | By Philip H. Dougherty | 1982-10-04 | TX 984898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/st-john-the-divine-the-slow-finishing-touch-an-appraisal.html | ST. JOHN THE DIVINE; THE SLOW FINISHING TOUCH; An Appraisal | False | By Paul Goldberger | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/bell-ends-plan-to-ease-some-rules-for-education-of-the-handicapped.html | BELL ENDS PLAN TO EASE SOME RULES FOR EDUCATION OF THE HANDICAPPED | False | By Marjorie Hunter, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/c-corrections-187858.html | CORRECTIONS | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/l-when-only-heroin-can-ease-unbearable-pain-185775.html | WHEN ONLY HEROIN CAN EASE UNBEARABLE PAIN | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/obituaries/rose-rotter-dies-at-101.html | Rose Rotter Dies at 101 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/newhall-land-farming-co-reports-earnings-for-qtr-to-aug-31.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/spartan-manufacturing-corp-reports-earnings-for-qtr-to-may-31.html | SPARTAN MANUFACTURING CORP reports earnings for Qtr to May 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/business-people-hoechst-us-chief-yields-post-to-aide.html | BUSINESS PEOPLE; Hoechst U.S. Chief Yields Post to Aide | False | By Daniel F. Cuff | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/5-1-what-s-dat-takes-cowdin.html | 5-1 WHAT'S DAT TAKES COWDIN | False | By Steven Crist | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/sun-in-coal-deal.html | Sun in Coal Deal | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/strachan-sentenced-to-3-years.html | STRACHAN SENTENCED TO 3 YEARS | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/books/new-head-at-berkley-group.html | New Head at Berkley Group | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/abroad-at-home-middle-east-choices.html | ABROAD AT HOME; MIDDLE EAST CHOICES | False | By Anthony Lewis | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/hers.html | HERS | False | By Joyce Colony | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/around-the-nation-houston-transit-panel-approves-rail-system.html | AROUND THE NATION; Houston Transit Panel Approves Rail System | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/designers-assistants-practice-what-mentors-preach.html | DESIGNERS ASSISTANTS PRACTICE WHAT MENTORS PREACH | False | By Carol Vogel | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/transactions-187417.html | Transactions | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/marines-return-to-beirut-as-israel-leaves-airport.html | MARINES RETURN TO BEIRUT AS ISRAEL LEAVES AIRPORT | False | By James F. Clarity, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/avantek-inc-reports-earnings-for-qtr-to-sept-11.html | AVANTEK INC reports earnings for Qtr to Sept 11 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/a-helping-hand-for-injured-wildlife.html | A HELPING HAND FOR INJURED WILDLIFE | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/ftc-opposes-legal-bar-to-oil-mergers.html | F.T.C. Opposes Legal Bar to Oil Mergers | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/new-york-day-by-day-koch-s-loss-means-a-loss-for-education.html | NEW YORK DAY BY DAY; Koch's Loss Means; A Loss for Education | False | By Deirdre Carmody and Cylde Haberman | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/california-plans-fight-on-carcinogens-in-air.html | California Plans Fight On Carcinogens in Air | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/l-the-bible-as-a-tool-in-political-hands-185723.html | THE BIBLE AS A TOOL IN POLITICAL HANDS | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/loeb-s-paper-serves-new-hampshire-less-venom.html | LOEB'S PAPER SERVES NEW HAMPSHIRE LESS VENOM | False | By Dudley Clendinen, Special To the New York Times | 1982-10-04 | TX 984898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/sikes-corp-reports-earnings-for-qtr-to-aug-31.html | SIKES CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/parties-reject-2-on-state-courts-for-nomination.html | PARTIES REJECT 2 ON STATE COURTS FOR NOMINATION | False | By Frank Lynn | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/count-changes-result-in-bronx-council-race.html | Count Changes Result In Bronx Council Race | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/natpac-inc-reports-earnings-for-qtr-to-july-31.html | NATPAC INC reports earnings for Qtr to July 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/families-eagerly-await-flight-from-bangkok.html | FAMILIES EAGERLY AWAIT FLIGHT FROM BANGKOK | False | By David Bird | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/assurances-on-penn-square-recalled-by-michigan-banker.html | 'ASSURANCES ON PENN SQUARE RECALLED BY MICHIGAN BANKER | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/rps-products-inc-reports-earnings-for-qtr-to-june-30.html | RPS PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/radiofone-corp-reports-earnings-for-yr-to-june-30.html | RADIOFONE CORP reports earnings for Yr to June 30 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/new-york-day-by-day-187933.html | NEW YORK DAY BY DAY | False | By Deidre Carmody & Clyde Haberman | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/sports-people-barnes-joins-cba.html | SPORTS PEOPLE; Barnes Joins C.B.A. | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/economic-analysis-on-the-run.html | Economic Analysis on the Run | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/labor-party-reinforces-stand-on-disarmament-by-britain.html | LABOR PARTY REINFORCES STAND ON DISARMAMENT BY BRITAIN | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/wallace-defied-new-south-politics-to-win-runoff.html | WALLACE DEFIED NEW SOUTH POLITICS TO WIN RUNOFF | False | By Howell Raines, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/chlordane-problem-in-houses-on-slabs.html | CHLORDANE PROBLEM IN HOUSES ON SLABS | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/royals-triumph-and-stay-alive.html | ROYALS TRIUMPH AND STAY ALIVE | False | By Peter Alfano, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/begin-and-sharon-get-less-backing-in-poll.html | Begin and Sharon Get; Less Backing in; Poll | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/theater/music-l-histoire-is-staged-with-baird-marionettes.html | MUSIC: 'L'HISTOIRE' IS STAGED WITH BAIRD MARIONETTES | False | By Donal Henahan | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/the-region-ex-town-justice-slain-in-bail-fight.html | THE REGION; Ex-Town Justice Slain in Bail Fight | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/suspect-in-texas-abductions-held-after-high-speed-chase.html | Suspect in Texas Abductions Held After High-Speed Chase | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/no-headline-187967.html | No Headline | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/scouting-a-way-to-relax.html | SCOUTING; A Way to Relax | False | By Neil Amdur and Lawrie Mifflin | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/no-auld-lang-syne-for-the-fiscal-year-82.html | NO 'AULD LANG SYNE' FOR THE FISCAL YEAR '82 | False | By Michael Decoursy Hinds, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/henry-energy-corp-reports-earnings-for-yr-to-june-30.html | HENRY ENERGY CORP reports earnings for Yr to June 30 | False | | 1982-10-04 | TX 984898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/marines-beirut-control-airport-role-uncertain-text-reagan-letter-page-a12.html | MARINES, IN BEIRUT, CONTROL AIRPORT; ROLE IS UNCERTAIN; Text of Reagan letter, page A12. | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/europe-s-balance-of-nuclear-arms-is-said-to-shift-from-west-to-east.html | EUROPE'S BALANCE OF NUCLEAR ARMS IS SAID TO SHIFT FROM WEST TO EAST | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/tired-old-finishes-can-be-salvaged.html | TIRED OLD FINISHES CAN BE SALVAGED | False | By Michael Varese | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/phone-line-charge-up.html | Phone Line Charge Up | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/santa-fe-director-in-insider-trading-agreement.html | SANTA FE DIRECTOR IN INSIDER TRADING AGREEMENT | False | By Robert J. Cole | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/mite-corp-reports-earnings-for-qtr-to-aug31.html | MITE CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/rangers-tie-flyers-on-late-goal-3-3.html | Rangers Tie Flyers On Late Goal, 3-3 | False | By John Radosta | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/china-is-building-atom-power-plant.html | CHINA IS BUILDING ATOM POWER PLANT | False | By Christopher S. Wren, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/scouting-jet-replacement.html | SCOUTING; Jet Replacement | False | By Neil Amdur and Lawrie Mifflin | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/around-the-nation-belushi-grand-jury-hears-robin-williams.html | AROUND THE NATION; Belushi Grand Jury Hears Robin Williams | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/republicans-play-for-high-stakes-in-virginia-race.html | REPUBLICANS PLAY FOR HIGH STAKES IN VIRGINIA RACE | False | By Ben A. Franklin, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/si-handling-systems-inc-reports-earnings-for-qtr-to-aug-29.html | SI HANDLING SYSTEMS INC reports earnings for Qtr to Aug 29 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/ltx-corp-reports-earnings-for-qtr-to-july-31.html | LTX CORP reports earnings for Qtr to July 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/up-to-10-die-in-soviet-jet-crash.html | UP TO 10 DIE IN SOVIET JET CRASH | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/glenz-cards-a-66.html | Glenz Cards a 66 | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/brink-s-defendant-contends-her-jail-dinner-was-drugged.html | BRINK'S DEFENDANT CONTENDS HER JAIL DINNER WAS DRUGGED | False | By Robert Hanley, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/davis-hurt-in-giants-victory.html | DAVIS HURT IN GIANTS' VICTORY | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-doyle-dane-expects-lower-third-quarter.html | ADVERTISING; Doyle Dane Expects Lower Third Quarter | False | By Philip H. Dougherty | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/the-city-us-aid-awarded-to-apollo-theater.html | THE CITY; U.S. Aid Awarded To Apollo Theater | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug27.html | PENOBSCOT SHOE CO reports earnings for Qtr to Aug 27 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/tv-2-comedy-series-have-their-premieres.html | TV: 2 COMEDY SERIES HAVE THEIR PREMIERES | False | By John J. O'Connor | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/business-people-blue-bell-division-head-gets-top-corporate-job.html | BUSINESS PEOPLE; Blue Bell Division Head Gets Top Corporate Job | False | By Daniel F. Cuff | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/the-un-today-sept-30-1982-general-assembly.html | The U.N. Today; Sept. 30, 1982; GENERAL ASSEMBLY | False | | 1982-10-04 | TX 984898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/chrysler-s-wish-upon-a-star.html | CHRYSLER'S WISH UPON A STAR | False | By John Holusha, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/new-york-day-by-day-186678.html | NEW YORK DAY BY DAY | False | By Deirde Carmody & Dlyde Haberman | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/house-showdown-is-set-on-budget-balancing-plan.html | HOUSE SHOWDOWN IS SET ON BUDGET-BALANCING PLAN | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/council-endorses-bill-to-put-art-in-city-buildings.html | COUNCIL ENDORSES BILL TO PUT ART IN CITY BUILDINGS | False | By Michael Goodwin | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/35-sent-to-jail-from-teaneck-in-school-strike.html | 35 SENT TO JAIL FROM TEANECK IN SCHOOL STRIKE | False | By Michael Norman, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/gardening-185010.html | GARDENING | False | By Joan Lee Faust | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/ripley-co-reports-earnings-for-qtr-to-aug31.html | RIPLEY CO reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/l-capital-punishment-is-a-false-issue-185771.html | CAPITAL PUNISHMENT IS A FALSE ISSUE | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-aug31.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Aug31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/quotation-of-the-day-187845.html | Quotation of the Day | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/scouting-free-is-free.html | SCOUTING; Free Is Free | False | By Neil Amdur and Lawrie Mifflin | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/the-region-smoke-disrupts-path-service.html | THE REGION; Smoke Disrupts PATH Service | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/l-america-s-cut-rate-professors-185769.html | AMERICA'S CUT-RATE PROFESSORS | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/cluster-bomb-device-still-shipped-to-israel.html | Cluster Bomb Device Still Shipped to Israel | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/lewellyn-is-convicted-of-iowa-embezzlement.html | LEWELLYN IS CONVICTED OF IOWA EMBEZZLEMENT | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/bankruptcies-clog-courts-and-may-slow-economy-s-revival.html | BANKRUPTCIES CLOG COURTS AND MAY SLOW ECONOMY'S REVIVAL | False | By David Shribman, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/financial-ills-force-delaware-park-to-shut.html | Financial Ills Force Delaware Park to Shut | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/san-diego-man-to-greet-his-vietnamese-family.html | SAN DIEGO MAN TO GREET HIS VIETNAMESE FAMILY | False | By Judith Cummings, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/washington-follow-up-allen-s-travels.html | WASHINGTON FOLLOW-UP; Allen's Travels | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/briefing-186449.html | BRIEFING | False | By Phil Gailey & Warren Weaver Jr | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/arafat-at-burial-of-aide.html | Arafat at Burial of Aide | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/the-region-dr-mayer-to-quit-as-health-chief.html | THE REGION; Dr. Mayer to Quit As Health Chief | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-july-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to July 31 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/insider-reports.html | Insider Reports | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/auto-plant-closing.html | Auto Plant Closing | False | AP | 1982-10-04 | TX 984898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/hipotronics-inc-reports-earnings-for-qtr-to-aug-28.html | HIPOTRONICS INC reports earnings for Qtr to Aug 28 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-eastern-and-chevy-share-ads.html | Advertising; Eastern And Chevy Share Ads | False | By Philip H. Dougherty | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovannini | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/sports-of-the-times-robin-yount-s-bandwagon.html | SPORTS OF THE TIMES; ROBIN YOUNT'S BANDWAGON | False | By Dave Anderson | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/avondale-mills-reports-earnings-for-qtr-to-aug-29.html | AVONDALE MILLS reports earnings for Qtr to Aug 29 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/streak-of-futility-bewilders-dodgers.html | STREAK OF FUTILITY BEWILDERS DODGERS | False | By Malcolm Moran, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/american-can-to-buy-third-insurer.html | AMERICAN CAN TO BUY THIRD INSURER | False | By Alexander R. Hammer | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/new-york-day-by-day-187936.html | NEW YORK DAY BY DAY | False | By Deidre Carmody & Clyde Haberman | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/reporter-s-notebook-disney-banking-on-tex-to-rewin-teen-agers.html | REPORTER'S NOTEBOOK; DISNEY BANKING ON 'TEX' TO REWIN TEEN-AGERS | False | By Aljean Harmetz | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/devils-are-beaten-by-islanders-4-3.html | Devils Are Beaten By Islanders, 4-3 | False | By Alex Yannis, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/democrat-says-president-used-false-job-data.html | DEMOCRAT SAYS PRESIDENT USED FALSE JOB DATA | False | By Adam Clymer, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/shopping-for-british-antiques-by-computer.html | SHOPPING FOR BRITISH ANTIQUES BY COMPUTER | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/movies/antonioni-s-mystery-identification-of-a-woman.html | ANTONIONI'S MYSTERY 'IDENTIFICATION OF A WOMAN' | False | By Vincent Canby | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/sex-bias-is-found-at-va-hospital.html | SEX BIAS IS FOUND AT V.A. HOSPITAL | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/text-of-reagan-s-letter-to-congress-on-marines-in-lebanon.html | TEXT OF REAGAN'S LETTER TO CONGRESS ON MARINES IN LEBANON | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/k-tel-international-inc-reports-earnings-for-qtr-to-june-30.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/business-people-inland-s-chief-picks-his-heir-designate.html | BUSINESS PEOPLE; Inland's Chief Picks His Heir-Designate | False | By Daniel F. Cuff | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/scouting-a-hidden-motive.html | SCOUTING; A Hidden Motive? | False | By Neil Amdur and Lawrie Mifflin | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/museum-business-committee-names-chairman.html | Museum Business Committee Names Chairman | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/roadway-services-inc-reports-earnings-for-qtr-to-sept-11.html | ROADWAY SERVICES INC reports earnings for Qtr to Sept 11 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/around-the-world-us-press-is-rebuked-over-sandinist-activities.html | AROUND THE WORLD; U.S. Press Is Rebuked Over Sandinist Activities | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/key-phalangist-aides-implicated-in-operation-that-led-to-killings.html | KEY PHALANGIST AIDES IMPLICATED IN OPERATION THAT LED TO KILLINGS | False | By Colin Campbell, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/2-quakes-rock-salvador.html | 2 Quakes Rock Salvador | False | AP | 1982-10-04 | TX 984898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/an-un-supreme-court.html | AN UN-SUPREME COURT | False | By John G. Kester | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/northwestern-mutual-merger.html | Northwestern Mutual Merger | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/new-york-day-by-day-187941.html | NEW YORK DAY BY DAY | False | By Deidre Carmody & Clyde Haberman | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/explosions-in-8-spanish-cities-damage-buildings-and-offices.html | Explosions in 8 Spanish Cities Damage Buildings and Offices | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/cabaret-margaret-whiting.html | CABARET: MARGARET WHITING | False | By John S. Wilson | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/gm-notes-gains-from-steel-plan.html | G.M. Notes Gains From Steel Plan | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/mets-lose-to-cards-waste-triple-play.html | METS LOSE TO CARDS, WASTE TRIPLE PLAY | False | By James Tuite | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/fbi-will-seek-arrest-warrant-in-loan-scheme.html | F.B.I. WILL SEEK ARREST WARRANT IN LOAN SCHEME | False | By David Bird | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/bridge-2-colorful-partners-found-way-to-outwit-opponents.html | Bridge: 2 Colorful Partners Found Way to Outwit Opponents | False | By Alan Truscott | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/venezuela-seeks-debt-conversion.html | VENEZUELA SEEKS DEBT CONVERSION | False | By Robert A. Bennett | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/career-counseling-industry-accused-of-misrepresentation.html | CAREER COUNSELING INDUSTRY ACCUSED OF MISREPRESENTATION | False | By Peter Kerr | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/the-image-of-jose-stable-jr.html | THE IMAGE OF JOSE STABLE JR. | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/chromalloy-credits.html | Chromalloy Credits | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/market-place-lexidata-s-viewing-aid.html | Market Place; Lexidata's Viewing Aid | False | By Robert Metz | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/nuclear-test-in-nevada.html | Nuclear Test in Nevada | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/envoy-in-sex-abuse-case-refuses-to-surrender.html | ENVOY IN SEX ABUSE CASE REFUSES TO SURRENDER | False | By Franklin Whitehouse, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/sports-people-leonard-may-fight.html | SPORTS PEOPLE; Leonard May Fight | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/ipm-technology-inc-reports-earnings-for-qtr-to-june-30.html | IPM TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/the-times-they-are-tough-in-kilkenny-ireland.html | THE TIMES, THEY ARE TOUGH IN KILKENNY, IRELAND | False | By Jon Nordheimer, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/business-digest-thursday-september-30-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, SEPTEMBER 30, 1982; The Economy | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/utilities-win-oregon-test.html | Utilities Win Oregon Test | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/washington-follow-up-a-new-career.html | WASHINGTON FOLLOW-UP; A New Career | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/wild-jails-closed-minds.html | Wild Jails, Closed Minds | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/mondale-tells-homosexual-group-reagan-record-is-biased-on-rights.html | MONDALE TELLS HOMOSEXUAL GROUP REAGAN RECORD IS BIASED ON RIGHTS | False | By Ronald Smothers | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/chemical-bank-suing-daon.html | Chemical Bank Suing Daon | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/calendar-of-events-antiques-and-glass.html | CALENDAR OF EVENTS; ANTIQUES AND GLASS | False | | 1982-10-04 | TX 984898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/key-rates-186176.html | Key Rates | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/l-hold-your-woolies-185776.html | 'HOLD YOUR WOOLIES' | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/study-sees-flaws-in-laws-on-aliens.html | STUDY SEES FLAWS IN LAWS ON ALIENS | False | By Robert Pear, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/l-the-bible-as-a-tool-in-political-hands-188116.html | THE BIBLE AS A TOOL IN POLITICAL HANDS | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/escaped-inmate-captured.html | Escaped Inmate Captured | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/democracy-recouped-in-bolivia.html | Democracy Recouped in Bolivia | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/sports-people-surgery-for-powell.html | SPORTS PEOPLE; Surgery for Powell | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/world/the-marines-in-lebanon-news-analysis.html | THE MARINES IN LEBANON; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/executive-changes-186022.html | EXECUTIVE CHANGES | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/western-digital-corp-reports-earnings-for-qtr-to-june-30.html | WESTERN DIGITAL CORP reports earnings for Qtr to June 30 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/penney-franchises.html | Penney Franchises | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/news-of-records-al-last-liner-notes-for-cassettes.html | NEWS OF RECORDS; AL LAST, LINER NOTES FOR CASSETTES | False | By Gerald Gold | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/blues-flounder-and-porgies-are-running-1.html | Blues, Flounder and Porgies Are Running 1 | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/senate-approves-bill-to-run-government-beyond-today.html | SENATE APPROVES BILL TO RUN GOVERNMENT BEYOND TODAY | False | By Martin Tolchin, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/essay-the-libs-are-coming.html | ESSAY; THE LIBS ARE COMING! | False | By William Safire | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/panel-backs-small-company-tax-aid.html | PANEL BACKS SMALL-COMPANY TAX AID | False | By Edward Cowan, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/ex-astronaut-tells-of-cancer.html | Ex-Astronaut Tells of Cancer | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/movies/city-lovers-and-coming-of-age.html | 'CITY LOVERS' AND 'COMING OF AGE.' | False | By Janet Maslin | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/sports/sports-people-too-snappy-a-center.html | SPORTS PEOPLE; Too Snappy a Center | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/garden/q-a-185394.html | Q&A | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/books/books-of-the-times-185652.html | Books Of The Times | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/advertising-magazine-ad-pages-down-4-in-august.html | ADVERTISING; Magazine Ad Pages Down 4% in August | False | By Philip H. Dougherty | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/ruling-on-hitachi.html | Ruling on Hitachi | False | Special to the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/rep-fenwick-rejects-invitation-to-debate-at-new-york-times.html | REP. FENWICK REJECTS INVITATION TO DEBATE AT NEW YORK TIMES | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/theater/stage-poland-recalled.html | STAGE: POLAND RECALLED | False | By Mel Gussow | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/opinion/cheating-air-travelers.html | CHEATING AIR TRAVELERS | False | By Ernest F. Hollings | 1982-10-04 | TX 984898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/ex-boston-aide-indicted-on-perjury-charges.html | EX-BOSTON AIDE INDICTED ON PERJURY CHARGES | False | By Fox Butterfield, Special To the New York Times | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/us/twirler-fails-by-1-1-2-pounds-to-lose-enough-to-perform.html | Twirler Fails by 1 1/2 Pounds To Lose Enough to Perform | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/arts/philharmonic-pay-offer-rejected-by-musicians.html | PHILHARMONIC PAY OFFER REJECTED BY MUSICIANS | False | By John Rockwell | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/business/briefs-186787.html | BRIEFS | False | | 1982-10-04 | TX 984898 | | |
| 1982-09-30 | 1982-09-30 | https://www.nytimes.com/1982/09/30/nyregion/the-region-us-charges-bias-at-a-jersey-college.html | THE REGION; U.S. Charges Bias At a Jersey College | False | AP | 1982-10-04 | TX 984898 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/yanks-deny-heaton-a-victory.html | YANKS DENY HEATON A VICTORY | False | By Jane Gross, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/new-york-day-by-day-otb-s-new-entry.html | NEW YORK DAY BY DAY; OTB's New Entry | False | By Deirdre Carmody and Clyde Haberman | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/index-of-economy-for-august-down-0.9-after-4-rises.html | INDEX OF ECONOMY FOR AUGUST DOWN 0.9% AFTER 4 RISES | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/pentagon-accused-by-gao-of-illegal-lobbying.html | PENTAGON ACCUSED BY G.A.O. OF ILLEGAL LOBBYING | False | By Charles Mohr, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/l-forgotten-victims-of-illegal-discrimination-188753.html | FORGOTTEN VICTIMS OF ILLEGAL DISCRIMINATION | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/key-rates-189318.html | Key Rates | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/where-to-see-leaves-turn-red-and-gold.html | WHERE TO SEE LEAVES TURN RED AND GOLD | False | By Harold Faber | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/advertising-bates-unit-loses-its-president.html | Advertising Bates Unit Loses Its President | False | By Philip H. Dougherty | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/pacific-realty-trust-reports-earnings-for-qtr-to-aug-31.html | PACIFIC REALTY TRUST reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/movies/bakshi-s-good-lookin.html | BAKSHI'S 'GOOD LOOKIN' | False | By Vincent Canby | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/pamela-harriman-the-power-broker.html | PAMELA HARRIMAN, THE POWER BROKER | False | By Lynn Rosellini | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/security-of-us-said-to-be-hurt-by-data-leaks-excerpts-from-report-page-a11.html | SECURITY OF U.S. SAID TO BE HURT BY DATA LEAKS; Excerpts from report, page A11. | False | By Philip M. Boffey, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/11-children-of-vietnam-war-head-home-to-us.html | 11 CHILDREN OF VIETNAM WAR HEAD 'HOME' TO U.S. | False | By Steve Lohr, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/lennar-corp-reports-earnings-for-qtr-to-aug-31.html | LENNAR CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/theater/broadway-new-odd-couple-are-nancy-walker-and-joan-rivers.html | BROADWAY; New 'Odd Couple' are Nancy Walker and Joan Rivers. | False | By Carol Lawson | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-aug-31.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/indian-president-off-to-us.html | Indian President Off to U.S. | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/nurses-strike-in-jersey-brings-layoffs.html | NURSES' STRIKE IN JERSEY BRINGS LAYOFFS | False | By Damon Stetson, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/hynes-to-quit-fire-post-no-successor-is-named.html | HYNES TO QUIT FIRE POST; NO SUCCESSOR IS NAMED | False | By Michael Goodwin | 1982-10-04 | TX 984905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/solomon-defeats-forget-in-canada.html | Solomon Defeats Forget in Canada | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/ailing-bossy-impatient-to-play.html | AILING BOSSY IMPATIENT TO PLAY | False | By John Radosta, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/poland-to-mint-coins-bearing-pope-s-face.html | POLAND TO MINT COINS BEARING POPE'S FACE | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/soviet-war-games-end.html | Soviet War Games End | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/no-progress-in-nfl-talks.html | NO PROGRESS IN N.F.L. TALKS | False | By Michael Janofsky, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/new-york-day-by-day-question-of-timing.html | NEW YORK DAY BY DAY; Question of Timing | False | By Deirdre Carmody and Clyde Haberman | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/excerpts-from-an-address-by-shultz-on-world-problems-to-un-meeting.html | EXCERPTS FROM AN ADDRESS BY SHULTZ ON WORLD PROBLEMS TO U.N. MEETING | False | Special to the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/israeli-looted-archives-of-plo-officials-say.html | ISRAELI LOOTED ARCHIVES OF P.L.O. OFFICIALS SAY | True | By Ihsan A. Hijazi, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/division-1-basketball-may-lose-39-teams.html | DIVISION 1 BASKETBALL MAY LOSE 39 TEAMS | False | By Gordon S. White Jr. | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/us-seeks-export-data-from-pipeline-suppliers.html | U.S. SEEKS EXPORT DATA FROM PIPELINE SUPPLIERS | False | Special to the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/new-carnegie-season.html | New Carnegie Season | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/intruder-kills-boy-12-and-wounds-sister-10.html | Intruder Kills Boy, 12, And Wounds Sister, 10 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/around-the-nation-mississippi-sheriff-killed-after-swap-for-hostages.html | AROUND THE NATION; Mississippi Sheriff Killed After Swap for Hostages | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/artists-of-union-square-having-an-open-house.html | ARTISTS OF UNION SQUARE HAVING AN OPEN HOUSE | False | By Fred Ferretti | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/new-york-day-by-day-190950.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/brewers-lose-lead-by-3-as-orioles-win.html | BREWERS LOSE, LEAD BY 3 AS ORIOLES WIN | False | By United Press International | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/business-people-citicorp-move-west-is-led-by-a-texan.html | BUSINESS PEOPLE; Citicorp Move West Is Led by a Texan | False | By Daniel F. Cuff | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/mets-sign-bamberger-for-1983.html | METS SIGN BAMBERGER FOR 1983 | False | By James Tuite | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/sports-people-herzog-views-award.html | SPORTS PEOPLE; Herzog Views Award | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/cuomo-is-given-praise-by-carey-at-fund-dinner.html | CUOMO IS GIVEN PRAISE BY CAREY AT FUND DINNER | False | By Frank Lynn | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/commodities-interest-rate-futures-rise-after-big-swings.html | COMMODITIES; Interest Rate Futures Rise After Big Swings | False | By H.j. Maidenberg | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/executive-changes-189231.html | EXECUTIVE CHANGES | False | | 1982-10-04 | TX 984905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/movies/festivals-include-34-films-by-ozu.html | FESTIVALS INCLUDE 34 FILMS BY OZU | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/legal-snarl-imperiling-bankruptcy-courts-bankruptcy-second-four-articles.html | LEGAL SNARL IMPERILING THE BANKRUPTCY COURTS; Bankruptcy Second of four articles on business, personal and legal aspects. | False | By Tamar Lewin | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/new-york-day-by-day-a-listing-at-the-met.html | NEW YORK DAY BY DAY; A Listing at the Met | False | By Deirdre Carmody and Clyde Haberman | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/ceding-of-zulus-land-is-blocked.html | CEDING OF ZULUS' LAND IS BLOCKED | False | By Joseph Lelyveld, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/classical-guitar-david-tanenbaum.html | CLASSICAL GUITAR: DAVID TANENBAUM | False | By Allen Hughes | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/scouting-a-rough-voyage-to-the-davis-cup.html | SCOUTING; A Rough Voyage To the Davis Cup | False | By Neil Amdur and Frank Litsky | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/movies/vortex-from-scott-b-and-beth-b.html | 'VORTEX' FROM SCOTT B AND BETH B | False | By Vincent Canby | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/sports-people-a-vote-of-confidence.html | SPORTS PEOPLE; A Vote of Confidence | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/habib-said-to-assure-egyptian-of-pact-on-lebanon.html | HABIB SAID TO ASSURE EGYPTIAN OF PACT ON LEBANON | False | By William E. Schmidt, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/finance-briefs-190304.html | FINANCE BRIEFS | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/new-questions-arise-over-war-act.html | NEW QUESTIONS ARISE OVER WAR ACT | False | By David Shribman | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/saving-the-thrifts-and-then-some.html | Saving the Thrifts, and Then Some | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/c-correction-190729.html | CORRECTION | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/look-at-all-these-people-milwaukee-says-of-70-million-downtown-mall.html | 'LOOK AT ALL THESE PEOPLE,' MILWAUKEE SAYS OF $70 MILLION DOWNTOWN MALL | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/83-confined-at-school-in-teaneck-for-defying-order-to-end-walkout.html | 83 CONFINED AT SCHOOL IN TEANECK FOR DEFYING ORDER TO END WALKOUT | False | By Lena Williams, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/pitt-heads-list-after-3-victories.html | PITT HEADS LIST AFTER 3 VICTORIES | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/mexico-s-lame-duck-leader-an-audacious-adios.html | MEXICO'S LAME DUCK LEADER: AN AUDACIOUS ADIOS | False | By Alan Riding, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/dodgers-end-slide-at-8-trail-braves-by-a-game.html | DODGERS END SLIDE AT 8, TRAIL BRAVES BY A GAME | False | By Malcolm Moran, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/around-the-nation-2-philadelphia-papers-are-struck-by-8-unions.html | AROUND THE NATION; 2 Philadelphia Papers Are Struck by 8 Unions | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/scouting-a-shaky-streak.html | SCOUTING; A Shaky Streak | False | By Neil Amdur and Frank Litsky | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/fast-gold-35-1-shot-captures-pegasus.html | Fast Gold, 35-1 Shot, Captures Pegasus | False | By Steven Crist, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/electrolux-aeg-talks.html | Electrolux, AEG Talks | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/no-headline-189711.html | No Headline | False | | 1982-10-04 | TX 984905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/business-digest-friday-october-1-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, OCTOBER 1, 1982; The Economy | False | | 1982-10-01 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/party-switcher-s-bid-is-reagan-test.html | PARTY-SWITCHER'S BID IS REAGAN TEST | False | By William Robbins, Special To the New York Times | 1982-10-01 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/regaining-israel-s-soul.html | REGAINING ISRAEL'S SOUL | False | By Meron Benvenisti | 1982-10-01 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/new-policy-paying-bills-on-receipt.html | NEW POLICY: PAYING BILLS ON RECEIPT! | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-10-01 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/bridge-hugh-kelsey-still-writing-great-books-on-the-game.html | Bridge: Hugh Kelsey Still Writing Great Books on the Game | False | By Alan Truscott | 1982-10-01 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/plays.html | PLAYS | False | JOSEPH DURSO | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/sports-people-leflore-is-arrested.html | SPORTS PEOPLE; LeFlore Is Arrested | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/l-money-funds-niche-188756.html | MONEY FUNDS' NICHE | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/no-headline-191050.html | No Headline | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/l-of-two-popes-jews-and-yasir-arafat-188748.html | OF TWO POPES, JEWS AND YASIR ARAFAT | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/no-headline-190068.html | No Headline | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/musial-and-dimaggio.html | Musial and DiMaggio | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/westinghouse-sale-to-cooper.html | Westinghouse Sale to Cooper | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/semiconductor-net.html | Semiconductor Net | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/foreign-affairs-the-conscience-of-a-nation.html | FOREIGN AFFAIRS; THE CONSCIENCE OF A NATION | False | By Flora Lewis | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/books/books-of-the-times-188114.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/l-on-the-bench-no-time-for-politics-188751.html | ON THE BENCH, NO TIME FOR POLITICS | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/around-the-world-sandinists-report-cia-backed-rebels.html | AROUND THE WORLD; Sandinists Report C.I.A.-Backed Rebels | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/new-market-futures-options.html | NEW MARKET: FUTURES OPTIONS | False | By Karen W. Arenson | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/movies/isabelle-huppert-in-losey-s-trout.html | ISABELLE HUPPERT IN LOSEY'S 'TROUT' | False | By Janet Maslin | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/knicks-toughen-on-williams.html | KNICKS TOUGHEN ON WILLIAMS | False | By Sam Goldaper | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/woolworth-finds-buyer-for-its-british-holdings.html | WOOLWORTH FINDS BUYER FOR ITS BRITISH HOLDINGS | False | By Isadore Barmash | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/the-city-new-charges-filed-at-fulton-market.html | THE CITY; New Charges Filed At Fulton Market | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/research-ship-catches-fire.html | Research Ship Catches Fire | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/2-private-eye-series-a-comedy-brideshead.html | 2 PRIVATE EYE SERIES, A COMEDY, 'BRIDESHEAD' | False | By John J. O'Connor | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-aug-31.html | BERGEN BRUNSWIG CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/bomb-explodes-at-gulf-plant-in-texas.html | BOMB EXPLODES AT GULF PLANT IN TEXAS | False | By Wayne King, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/theater/stage-baseball-wives.html | STAGE: 'BASEBALL WIVES' | False | By Richard F. Shepard | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/tang-to-buy-mclouth-assets.html | Tang to Buy McLouth Assets | False | Special to the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/scouting-it-s-not-the-same.html | SCOUTING; It's Not the Same | False | By Neil Amdur and Frank Litsky | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/police-plan-as-campaign-to-presuade-40000-to-take-qualifying-test.html | POLICE PLAN AS CAMPAIGN TO PRESUADE 40,000 TO TAKE QUALIFYING TEST | False | By Barbara Basler | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/senate-christmas-trees-spurs-a-vigil.html | SENATE 'CHRISTMAS TREES' SPURS A VIGIL | False | By Marjorie Hunter, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/american-dream-of-chinese-family-turns-bittersweet.html | AMERICAN DREAM OF CHINESE FAMILY TURNS BITTERSWEET | False | By Dena Kleiman | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/measurex-corp-reports-earnings-for-qtr-to-aug-29.html | MEASUREX CORP reports earnings for Qtr to Aug 29 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/dow-drops-by-1002-to-below-900.html | DOW DROPS BY 1002, TO BELOW 900 | False | By Alexander R. Hammer | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/plymouth-rubber-co-reports-earnings-for-qtr-to-aug.28.html | PLYMOUTH RUBBER CO reports earnings for Qtr to Aug 28 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/style/milan-s-taste-for-the-modern.html | MILAN'S TASTE FOR THE MODERN | False | By John Duka | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/new-home-sales-up-a-slight-2.html | NEW-HOME SALES UP A SLIGHT 2% | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/provigo-inc-reports-earnings-for-16-weeks-to-aug-14.html | PROVIGO INC reports earnings for 16 weeks to Aug 14 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/senate-approves-job-training-plan.html | SENATE APPROVES JOB TRAINING PLAN | False | By Seth S. King, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/talvela-epic-of-a-basso-in-epic-opera.html | TALVELA, EPIC OF A BASSO IN EPIC OPERA | False | By Nan Robertson | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/market-place-winnebago-s-new-outlook.html | Market Place; Winnebago's New Outlook | False | By Robert Metz | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/funds-assets-fall-1.1-billion-funds-assets-fall-1-billion.html | Funds' Assets Fall $1.1 Billion; Funds' Assets Fall $1 Billion | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/obituaries/umberto-romano-artist-dies.html | UMBERTO ROMANO, ARTIST DIES | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/conferees-adopt-stopgap-fund-bill.html | CONFEREES ADOPT STOPGAP FUND BILL | False | By Martin Tolchin, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/settlements-by-hyatt.html | Settlements by Hyatt | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/rock-translator-west-coast-four.html | ROCK: TRANSLATOR, WEST COAST FOUR | False | By Jon Pareles | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/carter-says-reagan-has-failed-to-accept-his-responsibilities.html | CARTER SAYS REAGAN HAS FAILED TO ACCEPT HIS RESPONSIBILITIES | False | By Adam Clymer, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/socal-deadlock.html | Socal Deadlock | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/mr-schmidt-at-the-exit.html | Mr. Schmidt at the Exit | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/l-freedom-of-information-harmful-to-the-cia-188749.html | FREEDOM OF INFORMATION HARMFUL TO THE C.I.A. | False | | 1982-10-04 | TX 984905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/dance-david-hurwith-nina-martin-and-troupe.html | DANCE: DAVID HURWITH, NINA MARTIN AND TROUPE | False | By Jack Anderson | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/obituaries/richard-r-wood.html | RICHARD R. WOOD | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/sports-of-the-times-bad-news-for-the-chicken.html | SPORTS OF THE TIMES; BAD NEWS FOR THE CHICKEN | False | By George Vecsey | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/jets-delaying-ticket-refund.html | Jets Delaying Ticket Refund | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/excerpts-from-academy-s-report-on-transfer-of-technology.html | EXCERPTS FROM ACADEMY'S REPORT ON TRANSFER OF TECHNOLOGY | False | Special to the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/new-york-day-by-day-190972.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/china-calls-hong-kong-pacts-invalid.html | CHINA CALLS HONG KONG PACTS INVALID | False | By Christopher S. Wren, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/sharon-king-of-israel-sephardic-town-chants.html | 'SHARON, KING OF ISRAEL,' SEPHARDIC TOWN CHANTS | False | By James Feron, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/prices-advance-moderately.html | PRICES ADVANCE MODERATELY | False | By Michael Quint | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/spotlight-on-poster-art.html | SPOTLIGHT ON POSTER ART | False | By E.j. Dionne Jr. | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/connecticut-antiques.html | Connecticut Antiques | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/l-buckle-up-or-pay-188755.html | BUCKLE UP OR PAY | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/news-summary-friday-october-1-1982.html | News Summary; FRIDAY, OCTOBER 1, 1982 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/harvester-sheds-hauler-business.html | Harvester Sheds Hauler Business | False | Special to the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/advertising-jwt-officer-moves-to-mcdonald-little.html | ADVERTISING; J.W.T. Officer Moves To McDonald & Little | False | By Philip H. Dougherty | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/callers-report-blasts-but-they-re-fireworks.html | Callers Report Blasts, But They're Fireworks | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/chrysler-83-prices-trimmed-slightly.html | CHRYSLER '83 PRICES TRIMMED SLIGHTLY | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/economic-scene-gloom-dulls-the-azaleas.html | Economic Scene; Gloom Dulls The Azaleas | False | By Leonard Silk | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/savings-institutions-hopeful-on-new-bill.html | SAVINGS INSTITUTIONS HOPEFUL ON NEW BILL | False | By Kenneth B. Noble, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/harold-gal-is-named-by-times-as-deputy-living-style-editor.html | Harold Gal Is Named by Times As Deputy Living/Style Editor | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/lexicon.html | LEXICON | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/the-rainmakers-ride-again.html | The Rainmakers Ride Again | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/bid-to-retain-brink-s-defendant-for-us-trial-fails.html | BID TO RETAIN BRINK'S DEFENDANT FOR U.S. TRIAL FAILS | False | By Robert Hanley, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/reagan-at-meeting-seeks-new-interest-for-federalism-plan.html | REAGAN AT MEETING SEEKS NEW INTEREST FOR FEDERALISM PLAN | False | By Francis X. Clines, Special To the New York Times | 1982-10-04 | TX 984905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/banks-canada-to-aid-dome.html | BANKS, CANADA TO AID DOME | False | By Raymond Bonner | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/a-marine-is-killed-and-three-others-are-hurt-in-beirut.html | A MARINE IS KILLED AND THREE OTHERS ARE HURT IN BEIRUT | False | By William E. Farrell, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/food-town-stores-inc-reports-earnings-for-qtr-to-sept-11.html | FOOD TOWN STORES INC reports earnings for Qtr to Sept 11 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/avery-international-corp-reports-earnings-for-qtr-to-aug-31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/benefit-changes-take-effect-today.html | BENEFIT CHANGES TAKE EFFECT TODAY | False | By Robert Pear, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/judge-in-gibson-trial-terms-prosecution-case-inadequate.html | JUDGE IN GIBSON TRIAL TERMS PROSECUTION CASE INADEQUATE | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/theater/stage-colleen-dewhurst-in-ugo-betti-revival.html | STAGE: COLLEEN DEWHURST IN UGO BETTI REVIVAL | False | By Frank Rich | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/the-windshield-mystery.html | The Windshield Mystery | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/5-die-after-taking-tylenol-believed-to-contain-cyanide.html | 5 DIE AFTER TAKING TYLENOL BELIEVED TO CONTAIN CYANIDE | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/l-how-to-undermine-us-public-education-188754.html | HOW TO UNDERMINE U.S. PUBLIC EDUCATION | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/auctions-discovering-heirlooms.html | AUCTIONS; Discovering heirlooms. | False | By Ann Barry | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/st-louis-looks-to-recovery-from-us-budget-cuts.html | ST. LOUIS LOOKS TO RECOVERY FROM U.S. BUDGET CUTS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/around-the-nation-voting-on-chrysler-pact-to-conclude-by-oct-14.html | AROUND THE NATION; Voting on Chrysler Pact To Conclude by Oct. 14 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/national-semiconductor-corp-reports-earnings-for-qtr-to-sept-19.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to Sept 19 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/scouting-collector-s-item.html | SCOUTING; Collector's Item | False | By Neil Amdur and Frank Litsky | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/obituaries/al-lloyd-expert-on-the-folk-singing-of-many-countries.html | A.L. LLOYD EXPERT ON THE FOLK SINGING OF MANY COUNTRIES | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/briefing-189475.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/behind-by-5-0-giants-win-7-6.html | BEHIND BY 5-0, GIANTS WIN, 7-6 | False | Special to the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/around-the-nation-us-must-prove-fairness-of-draft-resister-case.html | AROUND THE NATION; U.S. Must Prove Fairness Of Draft Resister Case | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/ballroom-dancing-championships-at-the-garden.html | BALLROOM DANCING CHAMPIONSHIPS AT THE GARDEN | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/about-real-estate-madison-square-park-area-enters-condominium-era.html | ABOUT REAL ESTATE; MADISON SQUARE PARK AREA ENTERS CONDOMINIUM ERA | False | By Alan S. Oser | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/pop-warren-zevon-at-the-ritz.html | POP: WARREN ZEVON AT THE RITZ | False | By Stephen Holden | 1982-10-04 | TX 984905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/college-top-20-computer-ranking-based-games-through-oct-10-opponents.html | College Top 20 Computer ranking based on games through Oct. 10 ; OPPONENTS' PERFORMANCES Avg. Margin Avg. Margin Rank Team Record of Victory Rating Record of Victory 1 Pittsburgh 3-0-0 12.6 1.000 7-0-0 24.5 2 Florida 3-0-0 7.0 .885 8-0-0 14.3 3 Penn State 4-0-0 15.7 .768 6-3-0 13.6 4 Arizona State 3-0-0 18.2 .748 4-5-0 5.5 5 Boston College 2-0-1 17.6 .743 4-2-0 7.8 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/american-medical-international-inc-reports-earnings-for-qtr-to-aug31.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/movies/at-the-movies-from-a-life-of-gandhi-to-paine.html | AT THE MOVIES; From a life of Gandhi to Paine. | False | By Lawrence Van Gelder | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/udc-discharges-consultant-on-minority-hiring.html | U.D.C. DISCHARGES CONSULTANT ON MINORITY HIRING | False | By Selwyn Raab | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/antiques-show-offers-americana-with-a-rakish-air.html | ANTIQUES SHOW OFFERS AMERICANA WITH A RAKISH AIR | False | By Marilyn Bethany | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/58-districts-called-key-to-house-fight.html | 58 DISTRICTS CALLED KEY TO HOUSE FIGHT | False | By Hedrick Smith, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/house-set-to-vote-on-budget-change.html | HOUSE SET TO VOTE ON BUDGET CHANGE | False | By Steven V. Roberts, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/restaurants-east-side-favorites-for-steak-seafood.html | RESTAURANTS; East Side favorites for steak, seafood. | False | By Mimi Sheraton | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/books/3-women-make-jazz-poetry-and-folk-go-together.html | 3 WOMEN MAKE JAZZ, POETRY AND FOLK GO TOGETHER | False | By Stephen Holden | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/art-shinohara-s-headlong-collision-with-american-culture.html | ART: SHINOHARA'S HEADLONG COLLISION WITH AMERICAN CULTURE | False | By Grace Glueck | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/women-s-race-set-for-park-tomorrow.html | Women's Race Set For Park Tomorrow | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/ruling-on-ford.html | Ruling on Ford | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/scouting-one-good-turn.html | SCOUTING; One Good Turn | False | By Neil Amdur and Frank Litsky | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/quotation-of-the-day-190720.html | Quotation of the Day | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/in-brink-s-holdup-case-tactics-used-by-lawyers-differ-widely-news-analysis.html | IN BRINK'S HOLDUP CASE, TACTICS USED BY LAWYERS DIFFER WIDELY; News Analysis | False | By David Margolick, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-sept-11.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to Sept 11 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/massachusetts-law-limits-hospital-spending.html | MASSACHUSETTS LAW LIMITS HOSPITAL SPENDING | False | By Fox Butterfield, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/investigation-of-columbia.html | Investigation Of Columbia | False | AP | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/obituaries/mabel-albertson-81-tv-and-movie-actress.html | Mabel Albertson, 81; TV and Movie Actress | False | AP | 1982-10-04 | TX 984905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/israel-must-yield-shultz-says-at-un-shultz-speech-excerpts-page-a10.html | ISRAEL MUST YIELD, SHULTZ SAYS AT U.N.; Shultz speech excerpts, page A10. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/committee-set-on-manville.html | Committee Set On Manville | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/thriftimart-inc-reports-earnings-for-qtr-to-sept-12.html | THRIFTIMART INC reports earnings for Qtr to Sept 12 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/dance-a-solo-by-molissa-fenley.html | DANCE: A SOLO BY MOLISSA FENLEY | False | By Anna Kisselgoff | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/major-provisions-of-the-legislation.html | Major Provisions of the Legislation | False | Special to the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/obituaries/james-h-chadbourn.html | JAMES H. CHADBOURN | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/hoechst-talks-with-kuwait.html | Hoechst Talks With Kuwait | False | Special to the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/in-the-nation-challenge-in-virginia.html | IN THE NATION; CHALLENGE IN VIRGINIA | False | By Tom Wicker | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/shifts-by-trudeau-hint-a-softer-line-on-investment.html | SHIFTS BY TRUDEAU HINT A SOFTER LINE ON INVESTMENT | False | By Michael T. Kaufman, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/the-un-today-oct-1-1982-general-assembly.html | The U.N. Today; Oct. 1, 1982; GENERAL ASSEMBLY | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/us/many-agencies-joined-in-retrieving-vietnam-children.html | MANY AGENCIES JOINED IN RETRIEVING VIETNAM CHILDREN | False | By Kathleen Teltsch | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/sports/sports-people-strachan-points-finger.html | SPORTS PEOPLE; Strachan Points Finger | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/us-supporting-state-plan-to-set-hospitals-cost.html | U.S. SUPPORTING STATE PLAN TO SET HOSPITALS COST | False | By Ronald Sullivan | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/business-people-president-of-belo-corp-to-assume-chiefs-title.html | BUSINESS PEOPLE; President of Belo Corp. To Assume Chief's Title | False | By Daniel F. Cuff | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/international-seaway-trading-corp-reports-earnings-for-qtr-to-aug31.html | INTERNATIONAL SEAWAY TRADING CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/movies/favorite-year-with-peter-o-toole.html | 'FAVORITE YEAR' WITH PETER O'TOOLE | False | By Janet Maslin | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/theater/weekender-guide-friday-celebrating-at-st-john.html | WEEKENDER GUIDE; Friday; CELEBRATING AT ST. JOHN | False | By Eleanor Blau | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/gallery-season-in-all-its-variety-opens-uptown-and-down.html | GALLERY SEASON, IN ALL ITS VARIETY, OPENS UPTOWN AND DOWN | False | By John Russell | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/man-in-the-news-judge-in-teaneck-strike.html | MAN IN THE NEWS; JUDGE IN TEANECK STRIKE | False | By Michael Norman, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-aug31.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Aug 31 | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/nyregion/the-city-nun-79-mugged-at-bmt-station.html | THE CITY; Nun, 79, Mugged At BMT Station | False | | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/farmers-prices-rise-by-2.3.html | FARMERS' PRICES RISE BY 2.3% | False | AP | 1982-10-04 | TX 984905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/business/southeast-drops-its-bid-to-buy-florida-national.html | SOUTHEAST DROPS ITS BID TO BUY FLORIDA NATIONAL | False | By Sandra Salmans | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/opinion/reagans-hondurans.html | REAGAN'S HONDURANS | False | By Tommie Sue Montgomery | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/arts/new-museum-unearths-old-new-york-s-heritage.html | NEW MUSEUM UNEARTHS OLD NEW YORK'S HERITAGE | False | By Ari L Goldman | 1982-10-04 | TX 984905 | | |
| 1982-10-01 | 1982-10-01 | https://www.nytimes.com/1982/10/01/world/sihanouk-appeals-to-un-to-retain-cambodia-s-seat.html | SIHANOUK APPEALS TO U.N. TO RETAIN CAMBODIA'S SEAT | False | By Frank J. Prial, Special To the New York Times | 1982-10-04 | TX 984905 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/theater/court-orders-producer-to-pay-back-investors.html | COURT ORDERS PRODUCER TO PAY BACK INVESTORS | False | By Mel Gussow | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/shcharansky-visit-to-us.html | Shcharansky Visit to U.S. | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/senators-in-clash-over-peace-day.html | SENATORS IN CLASH OVER 'PEACE DAY' | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/justice-requires-child-to-testify-to-grand-jury.html | JUSTICE REQUIRES CHILD TO TESTIFY TO GRAND JURY | False | By E. R. Shipp | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/yankees-fall-in-12th-3-2.html | Yankees Fall in 12th, 3-2 | False | By Murray Chass | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/new-york-the-sky-is-loosening.html | NEW YORK; The Sky Is Loosening | False | By Sydney H. Schanberg | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/a-vietnam-love-story.html | A VIETNAM LOVE STORY | False | By Bill Kurtis | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/begin-calls-blaming-of-israel-for-killings-totally-despicable.html | BEGIN CALLS BLAMING OF ISRAEL FOR KILLINGS 'TOTALLY DESPICABLE' | False | By Bernard Weinraub, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/indictment-in-hartz-case.html | INDICTMENT IN HARTZ CASE | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/in-from-the-cold-to-a-spy-reunion.html | IN FROM THE COLD TO A SPY REUNION | False | By David Shribman, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/obituaries/r-conrad-cooper-dies-at-79-ex-steel-industry-negotiator.html | R. CONRAD COOPER DIES AT 79: EX-STEEL INDUSTRY NEGOTIATOR | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/dodgers-win4-0.html | DODGERS WIN,4-0 | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/new-york-day-by-day-193247.html | New York Day by Day | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/key-rates-193468.html | Key Rates | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/quotations-of-the-day-193756.html | Quotations of the Day | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/study-finds-no-mass-market-for-newspapers-on-home-tv.html | STUDY FINDS NO MASS MARKET FOR NEWSPAPERS ON HOME TV | False | By Jonathan Friendly | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/company-news-libbey-shares-sold-by-g-w.html | Company News; Libbey Shares Sold by G&W. | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/l-corporate-helpers-of-a-school-system-191010.html | CORPORATE HELPERS OF A SCHOOL SYSTEM | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/scouting-prestige-grows.html | SCOUTING; Prestige Grows | False | By Frank Litsky | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/scouting-a-happy-ending.html | SCOUTING; A Happy Ending | False | By Frank Litsky | 1982-10-07 | TX 986550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/new-york-day-by-day-193248.html | New York Day by Day | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/leach-one-hitter-tops-phils.html | Leach One-Hitter Tops Phils | False | By Joseph Durso, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/electronic-mail-rate-faulted-by-house-panel.html | Electronic Mail Rate Faulted by House Panel | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/company-news-greyhound-cuts-another-245-jobs.html | COMPANY NEWS; Greyhound Cuts Another 245 Jobs | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/new-york-day-by-day-192217.html | New York Day By Day | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/manhattan-prosecutors-seek-indictment-83-year-old-physician-drug-charges.html | MANHATTAN PROSECUTORS TO SEEK INDICTMENT OF 83-YEAR-OLD PHYSICIAN ON DRUG CHARGES | False | By Ronald Sullivan | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/correction-193792.html | CORRECTION | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/books/chamber-laurentians.html | CHAMBER: LAURENTIANS | False | By John Rockwell | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/excerpts-from-speech-by-gromyko.html | EXCERPTS FROM SPEECH BY GROMYKO | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/another-derailed-tanker-explodes-in-louisiana.html | Another Derailed Tanker Explodes in Louisiana | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/company-news-fox-cancels-inquiry-meeting.html | COMPANY NEWS; Fox Cancels Inquiry Meeting | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/orioles-sweep-and-trail-by-1.html | ORIOLES SWEEP AND TRAIL BY 1 | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/reagan-entertains-justices.html | REAGAN ENTERTAINS JUSTICES | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/florida-doctor-admits-wounds-were-self-inflicted.html | FLORIDA DOCTOR ADMITS WOUNDS WERE SELF-INFLICTED | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/bill-opens-trade-role-to-banking.html | BILL OPENS TRADE ROLE TO BANKING | False | By Edward Cowan, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/president-s-news-conference.html | PRESIDENT'S NEWS CONFERENCE | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/keep-an-eye-on-hospital-care.html | Keep an Eye on Hospital Care | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/company-news-harvester-australia-put-in-receivership.html | COMPANY NEWS; HARVESTER-AUSTRALIA PUT IN RECEIVERSHIP | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/l-the-wrong-duke-191009.html | THE WRONG DUKE | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/arts/parley-on-tv-news-to-be-televised.html | PARLEY ON TV NEWS TO BE TELEVISED | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/arts/jazz-ricky-ford-tenor-sax-with-quartet.html | JAZZ: RICKY FORD, TENOR SAX, WITH QUARTET | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/the-city-jury-awards-girl-29.2-million.html | The City; Jury Awards Girl $29.2 Million | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/arts/music-shirley-verrett.html | MUSIC: SHIRLEY VERRETT | False | By Bernard Holland | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/sports-of-the-times-joe-torre-s-good-year.html | SPORTS OF THE TIMES; JOE TORRE'S GOOD YEAR | False | By Malcolm Moran | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/style/consumer-saturday-computer-picks-best-wine-buys.html | CONSUMER SATURDAY; COMPUTER PICKS BEST WINE BUYS | False | By Terry Robards | 1982-10-07 | TX 986550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/squatter-held-in-killing-of-boy-in-brooklyn-is-called-a-loner.html | SQUATTER HELD IN KILLING OF BOY IN BROOKLYN IS CALLED A LONER | False | By Ronald Smothers, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/gunmen-threaten-nun-and-pupils-in-robbery-at-south-bronx-school.html | GUNMEN THREATEN NUN AND PUPILS IN ROBBERY AT SOUTH BRONX SCHOOL | False | By Leonard Buder | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/l-room-for-more-than-the-major-parties-191011.html | ROOM FOR MORE THAN THE MAJOR PARTIES | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/business-digest-saturday-october-2-1982-markets.html | Business Digest; SATURDAY, OCTOBER 2, 1982; Markets | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/text-of-letter-from-begin-to-cranston-on-the-massacre-and-israel-s-inquiry.html | TEXT OF LETTER FROM BEGIN TO CRANSTON ON THE MASSACRE AND ISRAEL'S INQUIRY | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/l-simpson-mazzoli-immigration-bill-back-to-the-bracero-fiasco-191007.html | SIMPSON-MAZZOLI IMMIGRATION BILL: BACK TO THE BRACERO FIASCO? | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/barring-raiders-of-the-lost-ark.html | Barring Raiders of the Lost Ark | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/kennedy-sets-campus-visit.html | Kennedy Sets Campus Visit | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/plan-would-shut-75-percent-of-subway-restrooms.html | PLAN WOULD SHUT 75% PERCENT OF SUBWAY RESTROOMS | False | By Sheila Rule | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/transactions-friday.html | Transactions: FRIDAY | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/money-supply-up-400-million.html | MONEY SUPPLY UP $400 MILLION | False | By Michael Quint | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/burger-battle-shifts-to-court.html | BURGER BATTLE SHIFTS TO COURT | False | By N.r. Kleinfield | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/marine-units-moving-cautiously-into-shell-littered-areas-of-beirut.html | MARINE UNITS MOVING CAUTIOUSLY INTO SHELL-LITTERED AREAS OF BEIRUT | False | By William E. Farrell, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/gromyko-condemns-reagan-s-proposals-on-mideast.html | GROMYKO CONDEMNS REAGAN'S PROPOSALS ON MIDEAST | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/top-level-shake-up-in-dormitory-agency-is-ordered-by-carey.html | TOP-LEVEL SHAKE-UP IN DORMITORY AGENCY IS ORDERED BY CAREY | False | By E. J. Dionne Jr. | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/police-conduct-4th-subway-sweep.html | Police Conduct 4th Subway Sweep | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/fanfare-as-disney-opens-park.html | FANFARE AS DISNEY OPENS PARK | False | By Thomas C. Hayes, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/whitman-wins.html | Whitman Wins | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/lull-in-israeli-debate-news-analysis.html | LULL IN ISRAELI DEBATE; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/ncr-commissioners-clash-on-indian-pt-safety-inquiry.html | N.C.R. COMMISSIONERS CLASH ON INDIAN PT. SAFETY INQUIRY | False | By Matthew L. Wald | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/niekro-keeps-braves-in-lead.html | NIEKRO KEEPS BRAVES IN LEAD | False | By Malcolm Moran, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/peking-affirms-importance-of-us-ties.html | PEKING AFFIRMS IMPORTANCE OF U.S. TIES | False | By Bernard Gwertzman | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/workers-at-caterpillar-strike-in-five-states.html | Workers at Caterpillar Strike in Five States | False | | 1982-10-07 | TX 986550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/obituaries/marion-tait-ex-vassar-dean-and-classicist-is-dead-at-70.html | Marion Tait, Ex-Vassar Dean And Classicist, Is Dead at 70 | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/new-york-day-by-day-192687.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/briefing-193488.html | BRIEFING | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/lebanon-reportedly-urges-wider-deployment-area-for-us-force.html | LEBANON REPORTEDLY URGES WIDER DEPLOYMENT AREA FOR U.S. FORCE | False | By James F. Clarity, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/talks-suspended-a-day-in-teaneck-school-strike.html | TALKS SUSPENDED A DAY IN TEANECK SCHOOL STRIKE | False | By Michael Norman, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/finance-briefs-193512.html | FINANCE BRIEFS | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/anticrime-measures-approved-by-senate-await-house-action.html | ANTICRIME MEASURES APPROVED BY SENATE; AWAIT HOUSE ACTION | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/roll-call-on-the-amendment.html | ROLL-CALL ON THE AMENDMENT | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/movies/little-wars-lebanese-mood-piece.html | 'LITTLE WARS,' LEBANESE MOOD PIECE | False | By Janet Maslin | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/house-by-46-votes-rejects-proposal-on-a-budget-limit.html | HOUSE, BY 46 VOTES, REJECTS PROPOSAL ON A BUDGET LIMIT | False | By Steven V. Roberts, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/sports-people-battle-of-heavyweights.html | SPORTS PEOPLE; Battle of Heavyweights | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/two-firemen-spotted-a-link.html | TWO FIREMEN SPOTTED A LINK | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/style/at-plaza-and-met-echoes-of-the-past.html | AT PLAZA AND MET, ECHOES OF THE PAST | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/house-vote-who-won-news-analysis.html | HOUSE VOTE: WHO WON?; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/teheran-blast-said-to-kill-many.html | TEHERAN BLAST SAID TO KILL MANY | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/rate-hopes-push-dow-11.49-higher.html | RATE HOPES PUSH DOW 11.49 HIGHER | False | By Alexander R. Hammer | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/unions-shut-down-2-newspapers-in-philadelphia-in-wage-dispute.html | UNIONS SHUT DOWN 2 NEWSPAPERS IN PHILADELPHIA IN WAGE DISPUTE | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/books/books-of-the-times-193863.html | BOOKS OF THE TIMES | False | One Widow's Story, By Anatole Broyard | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/sports-people-peace-at-mars-hill.html | SPORTS PEOPLE; Peace at Mars Hill | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/briefs-193403.html | BRIEFS | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/new-york-day-by-day-193249.html | New York Day By Day | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/congress-approves-10-week-interim-spending-bill.html | CONGRESS APPROVES 10-WEEK INTERIM SPENDING BILL | False | By Martin Tolchin, Special To the New York Times | 1982-10-07 | TX 986550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/democrat-still-leading-in-coast-governor-race.html | DEMOCRAT STILL LEADING IN COAST GOVERNOR RACE | False | By Wallace Turner, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/yes-virginia-new-yorkers-once-dialed-exchanges.html | YES VIRGINIA, NEW YORKERS ONCE DIALED EXCHANGES | False | By Paul Rosenthal | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/style/specials-it-s-wise-to-ask-the-price.html | SPECIALS: IT'S WISE TO ASK THE PRICE | False | By Mimi Sheraton | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/sports-people-linseman-suspended.html | SPORTS PEOPLE; Linseman Suspended | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/a-jail-plan-that-can-work.html | A Jail Plan That Can Work | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/sports-people-rockets-reid-retires.html | SPORTS PEOPLE; Rockets' Reid Retires | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/waifs-of-guatemala-find-a-respite-from-ravages-of-poverty-and-war.html | WAIFS OF GUATEMALA FIND A RESPITE FROM RAVAGES OF POVERTY AND WAR | False | By Marlise Simons, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/news-summary-saturday-october-2-1982.html | News Summary; SATURDAY, OCTOBER 2, 1982 | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/lingering-damage-to-sales-of-tylenol-is-expected.html | LINGERING DAMAGE TO SALES OF TYLENOL IS EXPECTED | False | By Eric Pace | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/reagans-hospital-proposals-would-hurt-the-poor-and-old.html | REAGAN'S HOSPITAL PROPOSALS WOULD HURT THE POOR AND OLD | False | By Sidney M Wolfe | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/bonn-parliament-votes-out-schmidt-and-elects-kohl.html | BONN PARLIAMENT VOTES OUT SCHMIDT AND ELECTS KOHL | False | By James M. Markham, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/obituaries/anthony-j-cafiero-dies-at-82-judge-and-legislator-in-jersey.html | Anthony J. Cafiero Dies at 82; Judge and Legislator in Jersey | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/pro-football-talks-stay-deadlocked.html | PRO FOOTBALL TALKS STAY DEADLOCKED | False | By Michael Janofsky, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/style/outside-storage-for-out-of-season-clothes.html | OUTSIDE STORAGE FOR OUT-OF-SEASON CLOTHES | False | By Sharon Johnson | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/l-a-new-yorker-reacts-to-invasion-of-his-space-191061.html | A 'NEW YORKER' REACTS TO INVASION OF HIS SPACE | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/orders-lowest-in-2-years.html | ORDERS LOWEST IN 2 YEARS | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/city-opera-alceste.html | CITY OPERA: 'ALCESTE' | False | By Donal Henahan | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/hospodar-traded-to-whalers.html | Hospodar Traded to Whalers | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/building-outlays-up-by-1.6.html | BUILDING OUTLAYS UP BY 1.6% | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/patents-new-way-to-produce-peroxide.html | Patents; New Way To Produce Peroxide | False | By Stacy V. Jones | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/angels-win-4-0-clinch-a-tie.html | ANGELS WIN, 4-0, CLINCH A TIE | False | By United Press International | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/marine-killed-in-lebanon-joked-about-death.html | MARINE KILLED IN LEBANON JOKED ABOUT DEATH | False | By Walter H. Waggoner, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/man-in-the-news-germany-s-genial-chief.html | MAN IN THE NEWS; GERMANY'S GENIAL CHIEF | False | | 1982-10-07 | TX 986550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/senate-votes-to-extend-commodities-commission.html | SENATE VOTES TO EXTEND COMMODITIES COMMISSION | False | By Kenneth B. Noble, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/patents-presence-of-speech-disclosed-by-detector.html | PATENTS; Presence of Speech Disclosed by Detector | False | By Stacy V. Jones | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/prison-evaluation-opened-to-public-view-at-a-youth-institution.html | PRISON EVALUATION OPENED TO PUBLIC VIEW AT A YOUTH INSTITUTION | False | By Wendell Rawls Jr., Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/nets-and-knicks-open.html | Nets and Knicks Open | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/scouting-nastase-s-burden.html | SCOUTING; Nastase's Burden | False | By Frank Litsky | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/l-remedies-for-the-ailing-infrastructure-193661.html | Remedies for the Ailing Infrastructure | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/sanctions-hurting-in-france-dresser-order-shifted-by-ge.html | Sanctions Hurting In France; Dresser Order Shifted by G.E. | False | By Paul Lewis, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/obituaries/harry-s-samuels.html | HARRY S. SAMUELS | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/iranians-mount-major-offensive-on-iraqi-border.html | IRANIANS MOUNT MAJOR OFFENSIVE ON IRAQI BORDER | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/us/poison-deaths-bring-us-warning-on-tylenol-use.html | POISON DEATHS BRING U.S. WARNING ON TYLENOL USE | False | By Robert D. McFadden | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/new-polish-labor-law-advances-in-parliament.html | New Polish Labor Law Advances in Parliament | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/sports-people-clippers-seek-buyer.html | SPORTS PEOPLE; Clippers Seek Buyer | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/us-is-urging-a-delay-in-bankruptcy-ruling.html | U.S. IS URGING A DELAY IN BANKRUPTCY RULING | False | By Stuart Taylor Jr., Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/bridge-record-number-of-players-to-compete-in-world-play.html | Bridge; Record Number of Players To Compete in World Play | False | By Alan Truscott, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/c-correction-193783.html | CORRECTION | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/us-seeks-tighter-curbs-on-equipment-for-soviet.html | U.S. SEEKS TIGHTER CURBS ON EQUIPMENT FOR SOVIET | False | By Judith Miller, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/players-olympian-ahead-of-her-time.html | PLAYERS; OLYMPIAN AHEAD OF HER TIME | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/the-city-2d-suspect-seized-in-queens-slaying.html | THE CITY; 2d Suspect Seized In Queens Slaying | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/why-5-people-found-themselves-bankrupt.html | WHY 5 PEOPLE FOUND THEMSELVES BANKRUPT | False | By William Robbins, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/white-house-pleased-by-bonn-s-conservative-turn.html | WHITE HOUSE PLEASED BY BONN'S CONSERVATIVE TURN | False | By Leslie H. Gelb, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/your-money-reinvestment-of-dividends.html | YOUR MONEY; Reinvestment Of Dividends | False | By Leonard Sloane | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/patents-solution-is-used-to-stop-formation-of-cataracts.html | PATENTS; Solution Is Used to Stop Formation of Cataracts | False | By Stacy V. Jones | 1982-10-07 | TX 986550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/mental-hospitals-benefit-workers-lehrman-says.html | MENTAL HOSPITALS BENEFIT WORKERS, LEHRMAN SAYS | False | By Frank Lynn | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/l-to-bring-the-homeless-in-from-the-cold-191008.html | TO BRING THE HOMELESS IN FROM THE COLD | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/phalangists-seize-suspect-in-gemayel-killing.html | PHALANGISTS SEIZE SUSPECT IN GEMAYEL KILLING | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/company-news-us-steel-sells-stake-in-building.html | COMPANY NEWS; U.S. Steel Sells Stake in Building | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/officer-in-angel-case-wounded-by-robbers.html | OFFICER IN 'ANGEL' CASE WOUNDED BY ROBBERS | False | AP | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/world/mexico-crisis-seen-as-a-threat-to-all.html | MEXICO CRISIS SEEN AS A THREAT TO ALL | False | By Frank J. Prial, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/about-new-york.html | About New York | False | By Anna Quindlen | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/scouting-nit-director-isn-t-giving-up.html | SCOUTING; N.I.T. Director Isn't Giving Up | False | By Frank Litsky | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/sports/us-leads-in-davis-cup-2-0.html | U.S. Leads in Davis Cup, 2-0 | False | Special to the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/quotations-of-the-day-193757.html | QUOTATIONS OF THE DAY | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/obituaries/arthur-brackman.html | ARTHUR BRACKMAN | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/pondering-the-year-2000-with-kahn-haig-co.html | PONDERING THE YEAR 2000 WITH KAHN, HAIG & CO. | False | By William E. Geist, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/csx-earnings-plummet-59.6.html | CSX EARNINGS PLUMMET 59.6% | False | | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/business/gte-to-buy-sprint-phone-system.html | GTE TO BUY SPRINT PHONE SYSTEM | False | By Raymond Bonner | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/nyregion/witness-in-gibson-trial-tells-of-mailing-paychecks.html | WITNESS IN GIBSON TRIAL TELLS OF MAILING PAYCHECKS | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-07 | TX 986550 | | |
| 1982-10-02 | 1982-10-02 | https://www.nytimes.com/1982/10/02/opinion/abolish-55-mph.html | ABOLISH 55 M.P.H. | False | By Karl A Maier | 1982-10-07 | TX 986550 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/gallery-view-drawing-a-bead-on-public-monuments.html | GALLERY VIEW; DRAWING A BEAD ON PUBLIC MONUMENTS | False | By Grace Glueck | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/new-jersey-journal-188432.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/study-finds-energy-dept-management-faults.html | STUDY FINDS ENERGY DEPT. MANAGEMENT FAULTS | False | By Judith Miller, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/miss-livingstone-wed-to-george-steers.html | Miss Livingstone Wed to George Steers | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/woman-s-goal-is-to-restore-cars.html | WOMAN'S GOAL IS TO RESTORE CARS | False | By Tracie Rozhon | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/advice-for-survival.html | ADVICE FOR SURVIVAL | False | By Ellen Willis | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/personnally-speaking-going-to-pasture-doesnt-mean-going-to-seed.html | PERSONNALLY SPEAKING; GOING TO PASTURE DOESN'T MEAN GOING TO SEED | False | By E.b.sukoff | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/l-the-borderline-personality-194407.html | THE BORDERLINE PERSONALITY | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/art-view-compelling-images-are-balke-s-hallmark-new-haven.html | ART VIEW; COMPELLING IMAGES ARE BALKE'S HALLMARK; NEW HAVEN | False | By John Russell | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/miss-atwater-is-married-to-a-banker.html | Miss Atwater Is Married To a Banker | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/bill-is-passed-to-ease-tax-exemption-law-for-same-concerns.html | BILL IS PASSED TO EASE TAX EXEMPTION LAW FOR SAME CONCERNS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/princeton-wins-on-rally-28-23.html | PRINCETON WINS ON RALLY, 28-23 | False | By William N. Wallace, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/the-style-of-three-presidents-182869.html | THE STYLE OF THREE PRESIDENTS | False | By Robert Sherrill | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/mayor-koch-s-new-campaign.html | Mayor Koch's New Campaign | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/guyana-s-economy-in-a-severe-crisis.html | GUYANA'S ECONOMY IN A SEVERE CRISIS | False | By Richard J. Meislin, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/no-headline-194248.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/whose-side-is-time-on-this-time-peshawar-pakistan.html | WHOSE SIDE IS TIME ON THIS TIME?; PESHAWAR, PAKISTAN | False | By William K. Stevens | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/movies/richard-benjamin-creates-a-comic-valentine-to-the-50-s.html | RICHARD BENJAMIN CREATES A COMIC VALENTINE TO THE 50'S | False | By Fred Ferretti | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/l-narrative-history-193257.html | Narrative History | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/us-says-producers-of-cars-can-t-meet-83-date-for-airbags.html | U.S. SAYS PRODUCERS OF CARS CAN'T MEET '83 DATE FOR AIRBAGS | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/the-real-image-of-fourth-clubs.html | THE REAL IMAGE OF FOUR-H CLUBS | True | By Gary Kriss | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/bank-to-remove-buckling-marble-facade.html | BANK TO REMOVE BUCKLING MARBLE FACADE | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/milan-suddenly-next-summer.html | MILAN: SUDDENLY NEXT SUMMER | False | By Patricia McCall | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/television-week-195036.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/no-headline-194684.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/childrens-books.html | CHILDREN'S BOOKS | False | By Marguerite Feitlowitz | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/a-bar-alternative.html | A BAR ALTERNATIVE | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/sale-of-school-for-1-causes-bitterness.html | SALE OF SCHOOL FOR $1 CAUSES BITTERNESS | False | By Peggy McCarthy | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/wright-morris-honored-on-service-in-literature.html | WRIGHT MORRIS HONORED ON SERVICE IN LITERATURE | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/shift-on-parrish-show-protested.html | SHIFT ON PARRISH SHOW PROTESTED | False | By Helen A. Harrison | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/100-agents-hunt-for-killer-in-7-tylenol-deaths.html | 100 AGENTS HUNT FOR KILLER IN 7 TYLENOL DEATHS | False | By Andrew H. Malcolm | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/chorus-singers-are-professionals-too.html | CHORUS SINGERS ARE PROFESSIONALS, TOO | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/for-greens-its-make-waves-not-war.html | FOR GREENS ITS MAKE WAVES,NOT WAR | False | By James M. Markham | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/a-dialogue-of-fear.html | A Dialogue of Fear | False | | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/no-headline-195116.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/l-long-shot-odds-on-holes-in-one-195068.html | Long-Shot Odds On Holes-In-One | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/television-week-195034.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/democrats-shaping-election-as-referendum-on-economy.html | DEMOCRATS SHAPING ELECTION AS REFERENDUM ON ECONOMY | False | By Adam Clymer, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/algeria-and-the-movies.html | ALGERIA AND THE MOVIES | False | By Stanley Ellin | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/home-clinic-using-stain-killers-before-painting.html | HOME CLINIC; USING 'STAIN KILLERS' BEFORE PAINTING | False | By Bernard Gladstone | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/q-a-sudden-rent-increases.html | Q&A; Sudden Rent Increases | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/red-sox-shut-out-yankees.html | RED SOX SHUT OUT YANKEES | False | By Murray Chass | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/the-crush-is-on-in-states-vineyards.html | THE 'CRUSH' IS ON IN STATE'S VINEYARDS | False | By Paula J. Harvan | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/art-a-visual-raconteur-at-jersey-city-college.html | ART; A VISUAL RACONTEUR AT JERSEY CITY COLLEGE | False | By Vivien Raynor | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/piscataway-is-defeated.html | Piscataway Is Defeated | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/letters-from-old-japan.html | LETTERS FROM OLD JAPAN | False | By Hope Cooke | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/press-group-says-economic-ills-reduce-freedom.html | PRESS GROUP SAYS ECONOMIC ILLS REDUCE FREEDOM | False | By Barbara Crossette, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/gardening-revitalizing-an-overgrown-garden.html | GARDENING; REVITALIZING AN OVERGROWN GARDEN | False | By Carl Totemeier | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/too-good-to-be-true.html | TOO GOOD TO BE TRUE | False | By John Jay Osborn Jr. | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/revising-trade-policy-miami-america-must-get-its-trade-act-together.html | REVISING TRADE POLICY; MIAMI - America must get its trade act together. It's no secret that America is losing out in the international marketplace and is in danger of falling even further behind unless we develop a comprehensive national export policy that involves changing some of our ways. | False | By Reubin Askew | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/bill-commits-fbi-to-assist-in-hunt-for-missing-children.html | BILL COMMITS F.B.I. TO ASSIST IN HUNT FOR MISSING CHILDREN | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/karen-r-sargent-wed-to-arthur-raporte-jr.html | Karen R. Sargent Wed To Arthur Raporte Jr. | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/a-boxing-contender-from-white-plains.html | A BOXING CONTENDER FROM WHITE PLAINS | False | By Michael Strauss | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/widow-s-questions-led-to-utah-radiation-trial.html | WIDOW'S QUESTIONS LED TO UTAH RADIATION TRIAL | False | By George Raine, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/l-no-headline-194400.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/maria-regina-wins-by-35-6.html | Maria Regina Wins by 35-6 | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/no-headline-195083.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/the-wounded-healing-the-wounded.html | THE WOUNDED HEALING THE WOUNDED | False | By Norma Rosen | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/alabama-puts-new-south-on-hold-a-while-longer-montgomery-ala.html | ALABAMA PUTS 'NEW SOUTH ON HOLD A WHILE LONGER; MONTGOMERY, ALA. | False | By Howell Raines | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/around-the-nation-nebraska-meatcutters-to-suspend-strike.html | AROUND THE NATION; Nebraska Meatcutters To Suspend Strike | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/state-asked-to-assume-cost-of-court-repairs.html | STATE ASKED TO ASSUME COST OF COURT REPAIRS | False | By E. R. Shipp | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/stokowski-s-orchestra-is-running-itself-now.html | STOKOWSKI'S ORCHESTRA IS RUNNING ITSELF NOW | False | By Bernard Holland | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/israeli-foreign-minister-says-he-expects-pullout-from-lebanon-this-year.html | ISRAELI FOREIGN MINISTER SAYS HE EXPECTS PULLOUT FROM LEBANON THIS YEAR | False | By Bernard Gwertzman | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/how-sentences-are-reduced.html | HOW SENTENCES ARE REDUCED | False | By Albert Parisi | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/business-conditions-home-oil-industry-sags.html | BUSINESS CONDITIONS; Home Oil Industry Sags | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/in-salvador-hope-is-an-improvement.html | IN SALVADOR, HOPE IS AN IMPROVEMENT | False | By Bernard Weinraub | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/data-bank-to-contain-facts-on-newspapers.html | Data Bank to Contain Facts on Newspapers | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/cruises-193349.html | Cruises | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/lock-s-of-london-gentlemen-s-hatters.html | LOCK'S OF LONDON: GENTLEMEN'S HATTERS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/behind-scenes-life-of-j-robert-dolan.html | BEHIND-SCENES LIFE OF J. ROBERT DOLAN | False | By Franklin Whitehouse | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/bank-failure-hits-town-in-tennessee.html | BANK FAILURE HITS TOWN IN TENNESSEE | False | Special to the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/greens-give-bonn-politics-new-content.html | GREENS GIVE BONN POLITICS NEW CONTENT | False | By John Tagliabue, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/obituaries/harry-krawit.html | HARRY KRAWIT | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/new-jersey-guide-gala-fund-raiser.html | NEW JERSEY GUIDE; GALA FUND-RAISER | False | By Frank Emblen | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/if-its-fall-its-festival-time.html | IF IT'S FALL, IT'S FESTIVAL TIME | False | By Laurie A. O'Neill | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/l-early-dining-193489.html | Early Dining | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/the-music-agenda-just-keeps-growing.html | THE MUSIC AGENDA JUST KEEPS GROWING | False | By Robert Sherman | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/ann-s-thomas-bride-of-anthony-w-caner.html | Ann S. Thomas Bride Of Anthony W. Caner | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/martin-edward-doyle-weds-kathleen-smith.html | Martin Edward Doyle Weds Kathleen Smith | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/around-the-world-canadian-oil-dispute-to-be-decided-by-court.html | AROUND THE WORLD; Canadian Oil Dispute To Be Decided by Court | False | Special to the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/many-in-congress-say-the-budget-overwhelms-other-key-concerns.html | MANY IN CONGRESS SAY THE BUDGET OVERWHELMS OTHER KEY CONCERNS | False | By Martin Tolchin, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/census-depicts-aging-city-areas.html | CENSUS DEPICTS AGING CITY AREAS | False | By David W. Dunlap | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/new-york-times-magazine-october-3-1982.html | New York Times Magazine October 3, 1982 | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/mater-dei-wins-7-6.html | Mater Dei Wins, 7-6 | False | | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/li-fishermen-ask-longlining-ban.html | L.I. FISHERMEN ASK LONG-LINING BAN | False | By Andrea Aurichio | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/opinion-three-generations-out-of-the-middle-east.html | OPINION; THREE GENERATIONS OUT OF THE MIDDLE EAST | True | By Herbert Hadad | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/1-no-headline-194382.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/business-conditions-new-york-feels-pinch.html | BUSINESS CONDITIONS; New York Feels Pinch | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/dining-out-classic-french-in-nyack-bistro.html | DINING OUT; CLASSIC FRENCH IN NYACK BISTRO | True | By M. H. Reed | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/upi-to-spend-20-million-to-improve-and-expand-operation.html | U.P.I. TO SPEND $20 MILLION TO IMPROVE AND EXPAND OPERATION | False | By Jonathan Friendly, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/a-talk-with-trudeau.html | A TALK WITH TRUDEAU | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/brady-to-stay-in-senate-for-postelection-session.html | Brady to Stay in Senate For Postelection Session | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/soviet-reacts-to-new-us-war-game-policy-military-analysis.html | SOVIET REACTS TO NEW U.S. WAR-GAME POLICY; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/and-now-it-s-the-buses-turn.html | AND NOW IT'S THE BUSES TURN | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-world-the-children-of-war-come-home.html | THE WORLD; The Children of War Come 'Home' | False | By Milt Freudenheim and Henry Giniger | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/pamela-gannon-becomes-bride-of-john-w-bishop.html | Pamela Gannon Becomes Bride of John W. Bishop | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/comic-book-extols-st-francis.html | COMIC BOOK EXTOLS ST. FRANCIS | False | By Judith Hoopes | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/opinion-the-three-cs-of-tax-credits.html | OPINION; THE THREE C's OF TAX CREDITS | False | By Adele B. Gordon | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-world-pipeline-gets-silent-treatment.html | THE WORLD; Pipeline Gets Silent Treatment | False | By Milt Freudenheim and Henry Giniger | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/recent-sales-190756.html | Recent Sales | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/helen-watson-has-nuptials.html | Helen Watson Has Nuptials | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/at-26-producing-joseph-on-broadway.html | AT 26, PRODUCING 'JOSEPH' ON BROADWAY | False | By Alvin Klein | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/food-sales-by-us-called-peace-tool.html | FOOD SALES BY U.S. CALLED PEACE TOOL | False | By Seth S. King, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/movies/film-view-a-beginner-s-baedeker-to-the-genius-of-fassbinder.html | FILM VIEW; A BEGINNER'S BAEDEKER TO THE GENIUS OF FASSBINDER | False | By Vincent Canby | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/for-western-reporters-intrigue-in-moscow.html | FOR WESTERN REPORTERS, INTRIGUE IN MOSCOW | False | By John F. Burns, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/dining-out-an-attractive-waterfront-spot.html | DINING OUT; AN ATTRACTIVE WATERFRONT SPOT | False | By Patricia Brooks | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/seeing-paris-with-atget.html | SEEING PARIS WITH ATGET | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/1-mr-kiplings-alibi-on-accountability-193267.html | MR. KIPLING'S ALIBI ON ACCOUNTABILITY | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-run-begins-for-cuomo-lehrman.html | THE RUN BEGINS FOR CUOMO, LEHRMAN | False | | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/notes-from-the-pigskin-road.html | NOTES FROM THE PIGSKIN ROAD | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/stamps-us-honors-st-francis.html | STAMPS; U.S. HONORS ST. FRANCIS | False | By Samuel A. Tower | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/denardis-rival-counts-on-new-haven-support.html | DENARDIS RIVAL COUNTS ON NEW HAVEN SUPPORT | False | By Robert E. Tomasson | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/45-puerto-rico-children-hurt.html | 45 Puerto Rico Children Hurt | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/kennedy-opens-contacts-with-cuban-americans.html | KENNEDY OPENS CONTACTS WITH CUBAN-AMERICANS | False | By George Volsky, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/about-westchester-shedding-some-light-on-the-past-north-tarrytown.html | ABOUT WESTCHESTER; SHEDDING SOME LIGHT ON THE PAST; NORTH TARRYTOWN | True | By Lynne Ames | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/music-debuts-in-review-193850.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/dissent-in-nassau-gop.html | DISSENT IN NASSAU G.O.P. | False | By Frank Lynn | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/elizabeth-m-mallon-wed-to-michael-w-gonsalves.html | Elizabeth M. Mallon Wed To Michael W. Gonsalves | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/angels-capture-western-title.html | ANGELS CAPTURE WESTERN TITLE | False | By United Press International | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/l-a-nuclear-freeze-to-thin-unemployment-lines-195685.html | A NUCLEAR FREEZE TO THIN UNEMPLOYMENT LINES | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/bridge-an-unusual-squeeze.html | BRIDGE; AN UNUSUAL SQUEEZE | False | By Alan Truscott | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/cost-of-passports-for-adults-set-to-rise-to-35-from-10.html | Cost of Passports for Adults Set to Rise to $35 From $10 | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/no-headline-195112.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/news-summary-sunday-october-3-1982.html | NEWS SUMMARY; SUNDAY, OCTOBER 3, 1982 | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/camera-some-recently-introduced-new-products.html | CAMERA; SOME RECENTLY INTRODUCED NEW PRODUCTS | False | By Jack Manning | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/music-view-what-has-acoustical-science-done-for-us.html | MUSIC VIEW; WHAT HAS ACOUSTICAL SCIENCE DONE FOR US? | False | By Donal Henahan | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/belleville-stuns-passaic-3-2.html | Belleville Stuns Passaic, 3-2 | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/robert-merriman-schmitz-lisette-gallo-are-married.html | Robert Merriman Schmitz, Lisette Gallo Are Married | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/marsala-captures-5000.html | Marsala Captures 5,000 | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/opinion-at-tag-sales-a-little-larceny-helps.html | OPINION; AT TAG SALES, A LITTLE LARCENY HELPS | False | By Elaine Sedito | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/l-one-for-the-players-195146.html | ONE FOR THE PLAYERS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/movies/jeanne-moreau-enters-a-sweet-season.html | JEANNE MOREAU ENTERS A SWEET SEASON | False | By Glenn Collins | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/l-economic-illness-195306.html | Economic Illness | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/harriet-b-staub-wed-to-planner.html | Harriet B. Staub Wed to Planner | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/around-the-nation-2-men-charged-in-threat-to-bomb-texas-oil-plant.html | AROUND THE NATION; 2 Men Charged in Threat To Bomb Texas Oil Plant | False | AP | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/antiques-4th-annual-show-at-state-museum.html | ANTIQUES; 4TH ANNUAL SHOW AT STATE MUSEUM | False | By Carter B.horsley | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-region-beefing-up-the-thin-blue-line.html | THE REGION; Beefing Up the Thin Blue Line | False | By Richard Levine and William C. Rhoden | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/potatoes-called-peanuts.html | POTATOES CALLED 'PEANUTS' | False | By John Rather | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/q-a-with-the-real-estate-board-s-president.html | Q. & A. WITH THE REAL ESTATE BOARD'S PRESIDENT | False | By Dee Wedemeyer | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/washington-the-nuclear-blackout.html | WASHINGTON; THE NUCLEAR BLACKOUT | False | By James Reston | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/photography-view-artists-works-are-at-the-center-of-the-action.html | PHOTOGRAPHY VIEW; ARTISTS' WORKS ARE AT THE CENTER OF THE ACTION | False | By Andy Grundberg | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/taylor-dance-star-to-instruct-at-y.html | TAYLOR DANCE STAR TO INSTRUCT AT Y | True | By Jill Silverman | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/life-with-betsy.html | LIFE WITH BETSY | False | By Helen Bevington | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/long-island-journal-187982.html | LONG ISLAND JOURNAL | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/in-the-nation-the-pot-and-the-kettle.html | IN THE NATION; THE POT AND THE KETTLE | False | By Tom Wicker | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/morgan-stands-out-as-bergen-catholic-tops-hackensack.html | Morgan Stands Out As Bergen Catholic Tops Hackensack | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/state-tries-to-shape-future-job-market.html | STATE TRIES TO SHAPE FUTURE JOB MARKET | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-world-bomb-kills-60-in-teheran.html | THE WORLD; Bomb Kills 60 In Teheran | False | By Milt Freudenheim and Henry Giniger | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/hospital-clerk-accused-of-threatening-marcos.html | Hospital Clerk Accused Of Threatening Marcos | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/fine-for-brown-campaign.html | Fine for Brown Campaign | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/the-new-soviet-arms-buildup-in-space.html | THE NEW SOVIET ARMS BUILDUP IN SPACE | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/paperback-talk-fiction-breaking-in.html | PAPERBACK TALK; Fiction: Breaking In | False | By Judith Appelbaum | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/the-ego-and-the-art-of-david-geffen.html | THE EGO AND THE ART OF DAVID GEFFEN | False | By John Duka | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/record-crowds-for-baseball.html | Record Crowds For Baseball | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/wallenburg-tribute-set-at-douglass.html | WALLENBURG TRIBUTE SET AT DOUGLASS | False | By Tom Jackman | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/followup-on-the-news-prehistoric-gnat.html | FOLLOW-UP ON THE NEWS; Prehistoric Gnat | False | By Richard Hatch | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/ideas-trends-burning-freight-lethal-chemistry.html | IDEAS & TRENDS; Burning Freight, Lethal Chemistry | False | By Margot Slade and Wayne Biddle | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/trenton-state-wins-by-21-20.html | Trenton State Wins by 21-20 | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/l-ode-to-harry-gray-195305.html | Ode to Harry Gray | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/around-the-nation-4th-blast-in-derailed-train-damages-20-houses.html | AROUND THE NATION; 4th Blast in Derailed Train Damages 20 Houses | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/deng-opens-drive-on-his-leftist-foes.html | DENG OPENS DRIVE ON HIS LEFTIST FOES | False | By Christopher S. Wren, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/television-week-195033.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/israel-ignoring-us-keeps-troops-in-beirut-outskirts.html | ISRAEL, IGNORING U.S., KEEPS TROOPS IN BEIRUT OUTSKIRTS | False | By James F. Clarity, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/library-may-trim-2-referral-programs.html | LIBRARY MAY TRIM 2 REFERRAL PROGRAMS | False | By Tessa Melvin | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/operating-engineers-to-return-to-work-tommorrow.html | OPERATING ENGINEERS TO RETURN TO WORK TOMMORROW | False | By Damon Stetson | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/high-court-facing-a-docket-crowded-with-tough-issues.html | HIGH COURT FACING A DOCKET CROWDED WITH TOUGH ISSUES | False | By Linda Greenhouse | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/social-security-choices-are-clear-and-that-s-the-trouble.html | SOCIAL SECURITY CHOICES ARE CLEAR, AND THAT'S THE TROUBLE | False | By Edward Cowan | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-nation-justice-joins-busing-foes.html | THE NATION; JUstice Joins Busing Foes | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/business-conditions-home-prices-still-weak.html | BUSINESS CONDITIONS; Home Prices Still Weak | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/second-helpings.html | Second Helpings | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/novels-of-history-and-imagination.html | NOVELS OF HISTORY AND IMAGINATION | False | By Mary Lee Settle | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/n-rockland-10-7-victor.html | N. ROCKLAND 10-7 VICTOR | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/community-theater-marks-its-50th-yeaar.html | COMMUNITY THEATER MARKS ITS 50th YEAAR | False | By Alvin Klein | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/gardening-revitalizing-an-overgrown-garden.html | GARDENING; REVITALIZING AN OVERGROWN GARDEN | True | By Carl Totemeier | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/movies/a-comedy-mystery-set-in-england-in-1694.html | A COMEDY-MYSTERY SET IN ENGLAND IN 1694 | False | By Vincent Canby | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/c-a-correction-190767.html | A Correction | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/joseph-t-raho-marries-barbara-goodman-in-rye.html | Joseph T. Raho Marries Barbara Goodman in Rye | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/jersey-city-to-draft-a-code-of-ethics-for-cable-television.html | JERSEY CITY TO DRAFT A CODE OF ETHICS FOR CABLE TELEVISION | False | By William Scrivener | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/what-i-learned-when-the-door-opened.html | WHAT I LEARNED WHEN THE DOOR OPENED | False | By Nicole Mary Rosenbluth | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/c-a-correction-194667.html | A CORRECTION | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/pass-on-cover-of-book-upsets-secret-service.html | Pass on Cover of Book Upsets Secret Service | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/nancy-yeager-is-bride.html | Nancy Yeager Is Bride | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/mural-in-library-tells-citys-history.html | MURAL IN LIBRARY TELLS CITY'S HISTORY | False | By Alberta Eiseman | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/gregory-calotta-marries-anita-m-meluso-in-jersey.html | Gregory Calotta Marries Anita M. Meluso in Jersey | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/miss-dockrell-wed-to-edmond-horsey.html | Miss Dockrell Wed to Edmond Horsey | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/no-headline-194726.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/l-devon-cream-tea-193481.html | DEVON CREAM TEA | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/investing-oil-stocks-showing-strength-again.html | INVESTING; OIL STOCKS SHOWING STRENGTH AGAIN | False | By Robert Metz | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/john-bell-4th-marries-m-ramsay-gross.html | John Bell 4th Marries M. Ramsay Gross | False | | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/major-news-in-summary-us-moves-in-with-both-feet.html | MAJOR NEWS IN SUMMARY; U.S. Moves In With Both Feet | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/miss-brewer-is-married.html | Miss Brewer Is Married | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/youth-slain-at-mall-in-jersey.html | Youth Slain at Mall in Jersey | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/martha-johnston-physical-therapist-and-bradway-widing-have-wedding.html | Martha Johnston, Physical Therapist, And Bradway Widing Have Wedding | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/snipes-defeats-berbick.html | SNIPES DEFEATS BERBICK | False | By Michael Katz, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/headliners-fweeze-wabbit.html | HEADLINERS; Fweeze, Wabbit! | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/the-star-spangled-banner-goes-on-view-in-grand-style.html | THE 'STAR-SPANGLED BANNER' GOES ON VIEW IN GRAND STYLE | False | Special to the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/connecticut-guide-a-charity-flight.html | CONNECTICUT GUIDE; A CHARITY FLIGHT | False | By Eleanor Charles | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/jean-parker-hd-murphy-are-married.html | Jean Parker, H.D. Murphy Are Married | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/crime-newgate-callendar.html | CRIME; Newgate Callendar | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/entrants-must-file-by-nov-1-for-83-pulitzers-in-literature.html | ENTRANTS MUST FILE BY NOV. 1 FOR '83 PULITZERS IN LITERATURE | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/l-a-good-service-190750.html | A Good Service | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/anthony-demas-takes-vivi-veras-as-bride.html | Anthony Demas Takes Vivi Veras as Bride | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-nation-when-tax-experts-confront-taxpayers.html | THE NATION; WHEN TAX EXPERTS CONFRONT TAXPAYERS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/load-on-load-of-apples-coming-in.html | 'LOAD ON LOAD OF APPLES COMING IN' | False | By Paul Q. Beeching | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/dougherty-s-passes-lead-garden-city-past-plainedge-44-0.html | Dougherty's Passes Lead Garden City Past Plainedge, 44-0 | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/east-berlin-193491.html | East Berlin | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/the-bibles-inspired-art.html | THE BIBLE'S INSPIRED ART | False | By Chaim Potok | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/salvador-calls-flood-toll-greater-than-war-s.html | SALVADOR CALLS FLOOD TOLL GREATER THAN WAR'S | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/prof-h-w-janson-is-dead-at-68-wrote-best-selling-history-of-art.html | PROF. H. W. JANSON IS DEAD AT 68; WROTE BEST-SELLING 'HISTORY OF ART' | False | By John Russell | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/braves-clinch-a-tie-by-beating-padres.html | BRAVES CLINCH A TIE BY BEATING PADRES | False | By Malcolm Moran, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/curbs-sought-on-campus-drinking.html | CURBS SOUGHT ON CAMPUS DRINKING | False | By Hugh O'Haire | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/obituaries/adam-j-cirillo-72-dies-led-10-city-champions.html | Adam J. Cirillo, 72, Dies; Led 10 City Champions | False | Special to the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/index-international.html | Index; International | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/what-s-new-around-the-world-with-a-new-strategy.html | WHAT'S NEW; AROUND THE WORLD WITH A NEW STRATEGY | False | By Michael Blumstein | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/nancy-shaw-and-lawyer-are-married.html | Nancy Shaw And Lawyer Are Married | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/state-is-getting-governor-roosevelt-s-papers.html | STATE IS GETTING GOVERNOR ROOSEVELT'S PAPERS | False | By Harold Faber, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/crafts-useless-clay-useful-art.html | CRAFTS; 'USELESS' CLAY, USEFUL ART | True | By Ruth J. Katz | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/for-thompson-life-has-been-a-nightmare-since-abscam.html | FOR THOMPSON, LIFE HAS BEEN A 'NIGHTMARE' SINCE ABSCAM | False | By States News Service | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/l-no-headline-194413.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/ideas-trends-a-way-to-limit-wars-of-attrition-in-civil-suits.html | IDEAS & TRENDS; A Way to Limit Wars of Attrition In Civil Suits | False | By Margot Slade and Wayne Biddle | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/around-the-world-3-brazilian-politicians-die-in-a-copter-crash.html | AROUND THE WORLD; 3 Brazilian Politicians Die in a Copter Crash | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/l-facing-the-future-with-optimism-182438.html | Facing the Future With Optimism | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/two-in-house-spar-over-highway-aid.html | TWO IN HOUSE SPAR OVER HIGHWAY AID | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/in-the-art-critics-choices.html | IN THE ART;CRITICS' CHOICES | False | By John Russell | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/fare-of-the-country-italy-s-bounty-of-funghi.html | FARE OF THE COUNTRY; ITALY'S BOUNTY OF FUNGHI | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/environmental-chief-claims-a-budget-victory.html | ENVIRONMENTAL CHIEF CLAIMS A BUDGET VICTORY | False | By Philip Shabecoff | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/now-supporting-some-men-instead-of-women-for-office.html | NOW SUPPORTING SOME MEN INSTEAD OF WOMEN FOR OFFICE | False | Special to the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/in-praise-of-those-ornamental-sumacs.html | IN PRAISE OF THOSE ORNAMENTAL SUMACS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/archives/westchester-opinion-the-how-when-and-why-of-telling-children-about.html | WESTCHESTER OPINION; THE HOW,WHEN AND WHY OF TELLING CHILDREN ABOUT SEX | True | By Susan Chamlin | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/china-s-progress-hurting-land.html | CHINA'S PROGRESS HURTING LAND | False | By Bayard Webster | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/trial-of-teamster-starts-tommorrow.html | TRIAL OF TEAMSTER STARTS TOMMORROW | False | By Ben A. Franklin, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/orioles-tie-for-lead-after-defeating-brewers.html | ORIOLES TIE FOR LEAD AFTER DEFEATING BREWERS | False | By Frank Brady, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/l-a-school-series-that-inspired-195064.html | A SCHOOL SERIES THAT INSPIRED | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/sports-of-the-times-the-only-game-in-town.html | SPORTS OF THE TIMES; THE ONLY GAME IN TOWN | False | By George Vecsey | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/rose-doubles-in-9th-tops-mets.html | ROSE DOUBLES IN 9TH TOPS METS | False | JOSEPH DURSO, Special to the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/colleges-are-warned-of-enrollment-decline.html | Colleges Are Warned Of Enrollment Decline | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/luther-vandross-pop-soul-pyrotechnics.html | LUTHER VANDROSS: POP-SOUL PYROTECHNICS | False | By Stephen Holden | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/dining-out-a-sophisticated-choice-of-seafood.html | DINING OUT; A SOPHISTICATED CHOICE OF SEAFOOD | False | By Florence Fabricant | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/first-debate-enlivens-gubernatorial-campaign.html | FIRST DEBATE ENLIVENS GUBERNATORIAL CAMPAIGN | False | By Matthew L. Wald | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/l-in-praise-of-nantucket-182693.html | In Praise of Nantucket | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/staples-tops-new-canaan.html | Staples Tops New Canaan | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/antiques-view-vintage-hollywood.html | ANTIQUES VIEW; VINTAGE HOLLYWOOD | False | By Ann Barry | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/4-suspects-in-omega-7-bomb-plot-seized.html | 4 SUSPECTS IN OMEGA 7 BOMB PLOT SEIZED | False | By Suzanne Daley | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/workers-have-a-right-to-know-more.html | WORKERS HAVE A RIGHT TO KNOW MORE . . . | False | By Richard G. Caborn | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/civic-groups-a-vital-link-to-the-future.html | CIVIC GROUPS: A VITAL LINK TO THE FUTURE | False | By Diane Lundegaard | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/why-the-football-players-must-have-a-wage-scale.html | WHY THE FOOTBALL PLAYERS MUST HAVE A WAGE SCALE | False | By Marvin J. Miller | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/in-the-arts-critics-choices-195043.html | IN THE ARTS: CRITICS CHOICES | False | By John S. Wilson | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/c-corrections-195046.html | CORRECTIONS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/l-no-headline-194418.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/man-28-is-slain-in-dispute.html | Man, 28, Is Slain in Dispute | False | By United Press International | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/major-news-in-summary-schmidt-ousted-as-bonn-shifts-to-the-right.html | MAJOR NEWS IN SUMMARY; Schmidt Ousted As Bonn Shifts To the Right | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/reading-and-writing-reading-to-the-kids.html | READING AND WRITING; READING TO THE KIDS | False | By Anatole Broyard | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/the-weekend-mother.html | THE WEEKEND MOTHER | False | By Christine Doudna | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/ellen-weld-has-bridal.html | Ellen Weld Has Bridal | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/latest-technology-may-spawn-the-electronic-seatshop.html | LATEST TECHNOLOGY MAY SPAWN THE ELECTRONIC SEATSHOP | False | By Andrew Pollack | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/paul-jacobson-to-wed-gail-einbender.html | Paul Jacobson to Wed Gail Einbender | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/hospital-career-takes-musical-turn.html | HOSPITAL CAREER TAKES MUSICAL TURN | False | By Lawrence Van Gelder | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/schooner-to-carry-freight.html | SCHOONER TO CARRY FREIGHT | False | By Leonard J. Grimaldi | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/pirates-of-penzance-swashbuckles-in-3-area-shows.html | 'PIRATES OF PENZANCE' SWASHBUCKLES IN 3 AREA SHOWS | False | By Alvin Klein | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/lisa-edmondson-and-js-kiernan-plan-nuptials.html | Lisa Edmondson And J.S. Kiernan, Plan Nuptials | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/l-whwn-competition-hurts-big-195145.html | WHWN COMPETITION HURTS BIG | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/mitterrand-tries-to-blunt-criticism-on-the-economy.html | MITTERRAND TRIES TO BLUNT CRITICISM ON THE ECONOMY | False | By John Vinocur | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/it-s-judy-blume-new-yorker.html | IT'S JUDY BLUME, NEW YORKER | False | By Enid Nemy | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/l-parley-on-noise-control-to-be-held-nov-4th-185283.html | Parley on Noise Control To Be Held Nov 4th | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/major-news-in-summary-politics-makes-strange-numbers.html | MAJOR NEWS IN SUMMARY; Politics Makes Strange Numbers | False | | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/lemon-law-on-cars-in-effect-in-connecticut.html | 'LEMON' LAW ON CARS IN EFFECT IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/deerfield-triumphs-over-lawrenceville-20-15-by-william-j-miller.html | Deerfield Triumphs Over Lawrenceville, 20-15; BY WILLIAM J. MILLER | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/food-memories-are-made-of-this.html | FOOD; MEMORIES ARE MADE OF THIS | False | By Craig Claiborne and Pierre Franey | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/chess-bristling-tactics.html | CHESS; BRISTLING TACTICS | False | By Robert Byrne | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/l-economic-illness-195333.html | ECONOMIC ILLNESS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/if-you-re-thinking-of-living-in-essex.html | IF YOU'RE THINKING OF LIVING IN ESSEX | False | By Samuel G. Freedman | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/micronesia-moves-toward-independence.html | MICRONESIA MOVES TOWARD INDEPENDENCE | False | By Robert Trumbull, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/timely-writer-wins-tune-up.html | TIMELY WRITER WINS TUNE-UP | False | By Steven Crist | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/q-a-193346.html | Q&A | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/still-punching-at-38.html | Still Punching at 38 | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/editors-choice.html | EDITORS' CHOICE | False | E.P. Dutton, $16.95. | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/when-reagans-exconservatives-wont-be-washington-a-huge-tax-hike.html | WHEN REAGAN'S EX-CONSERVATIVES WON'T BE; WASHINGTON - A huge tax hike. Flirting with Peking. The New Right agenda stymied by Congress. | False | By Burton Yale Pines | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/fiction-in-brief-182855.html | FICTION IN BRIEF | False | By Eden Ross Lipson | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/steel-industry-woes-weigh-heavily-on-johnstown.html | STEEL INDUSTRY WOES WEIGH HEAVILY ON JOHNSTOWN | False | By William Serrin, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/dance-view-when-confession-is-all.html | DANCE VIEW; WHEN CONFESSION IS ALL | False | By Anna Kisselgoff | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/talking-just-what-coverage-is-needed.html | TALKING; JUST WHAT COVERAGE IS NEEDED? | False | By Diane Henry | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/shopping-for-the-shop-of-your-dreams.html | SHOPPING FOR THE SHOP OF YOUR DREAMS | False | By Ellen Rand | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/homes-at-cost.html | HOMES AT COST | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/body-of-tucson-girl-7-found-near-antiviolence-rally-site.html | Body of Tucson Girl, 7, Found Near Antiviolence Rally Site | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/palestinians-in-lebanon-alarmed-by-arrests-and-rumors-of-transfer.html | PALESTINIANS IN LEBANON ALARMED BY ARRESTS AND RUMORS OF TRANSFER | False | By William E. Farrell | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/television-week-195035.html | TELEVISION WEEK | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/free-tests-help-lupus-patients.html | FREE TESTS HELP LUPUS PATIENTS | False | By Abby Avin Belson | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/resurrecting-a-cemetary.html | RESURRECTING A CEMETARY | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/corncob-capital-of-the-world.html | CORNCOB CAPITAL OF THE WORLD | False | | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/l-seeing-europe-193483.html | Seeing Europe | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/tv-view-even-situation-comedies-need-roots-in-reality.html | TV VIEW; EVEN SITUATION COMEDIES NEED ROOTS IN REALITY | False | By John J. O'Connor | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/l-yankee-decline-brings-variety-195066.html | YANKEE DECLINE BRINGS VARIETY | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/dodgers-eliminate-giants-in-15-2-rout.html | DODGERS ELIMINATE GIANTS IN 15-2 ROUT | False | Special to the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/dpts-good-outweighs-the-bad.html | DPT'S GOOD OUTWEIGHS THE BAD | False | By Frances M.h.lyman | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/sports-of-the-times-doug-kotar-and-his-other-family.html | Sports of The Times; Doug Kotar and His Other Family | False | DAVE ANDERSON | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/registrants-failing-to-report-moves.html | REGISTRANTS FAILING TO REPORT MOVES | False | By Richard Halloran, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/29-design-awards-given-to-the-times.html | 29 DESIGN AWARDS GIVEN TO THE TIMES | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/l-no-headline-194394.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/weschester-tries-teaching-instead-of-jailing.html | WESCHESTER TRIES TEACHING INSTEAD OF JAILING | False | By Franklin Whitehouse, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/the-first-falters.html | THE FIRST FALTERS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/ba-cutter-weds-claudia-m-steers.html | B.A. Cutter Weds Claudia M. Steers | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-region-rome-o-neill-go-gloveless.html | THE REGION; Rome, O'Neill Go Gloveless | False | By Richard Levine and William C. Rhoden | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/l-no-headline-193495.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-region-detention-adds-a-bitter-twist-to-teacher-strike.html | THE REGION; Detention Adds A Bitter Twist To Teacher Strike | False | By Richard Levine and William C. Rhoden | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/hugh-white-marries-mary-c-brennan.html | Hugh White Marries Mary C. Brennan | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-world-labor-party-tugs-itself-back-from-the-left.html | THE WORLD; Labor Party Tugs Itself Back From the Left | False | By Milt Freudenheim and Henry Giniger | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/the-man-whose-personality-stamps-great-performances-by-sally-bedell.html | THE MAN WHOSE PERSONALITY STAMPS 'GREAT PERFORMANCES'; BY SALLY BEDELL | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/about-cars-newest-cadillacs-add-to-elegance.html | ABOUT CARS; NEWEST CADILLACS ADD TO ELEGANCE | False | By Marshall Schuon | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/brown-works-knicks-hard.html | Brown Works Knicks Hard | False | By Sam Goldaper, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/israeli-troops-dig-in-for-tough-winter-in-lebanon.html | ISRAELI TROOPS DIG IN FOR TOUGH WINTER IN LEBANON | False | By James Feron, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/one-day-drives-into-history.html | ONE-DAY DRIVES INTO HISTORY | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/william-floyd-wins-from-longwood-26-6.html | WILLIAM FLOYD WINS FROM LONGWOOD, 26-6 | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/how-much-more.html | HOW MUCH MORE? | False | By Steven M. Schneebaum | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/enduring-islander-all-islander-forwards-defensemen-whose-skates-flashed-across.html | ENDURING ISLANDER; Of all the Islander forwards and defensemen whose skates flashed across the ice and flickered like a distant star that first season, 10 years ago, only Bobby Nystrom remains. | False | By Gerald Eskenazi | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/travel-advisory-the-plantagenets-camelot-old-plymouth-journey-in-medieval-europe.html | TRAVEL ADVISORY: THE PLANTAGENETS, CAMELOT, OLD PLYMOUTH; Journey In Medieval Europe | False | By Lawrence Van Gelder | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-region-the-case-of-the-docile-watchdog.html | THE REGION; The Case of the Docile Watchdog | False | By Richard Levine and William C. Rhoden | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/pitt-tops-west-virginia.html | PITT TOPS WEST VIRGINIA | False | By Gordon S. White Jr., Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/theater/trevor-nunn-reshapes-cats-for-broadway.html | TREVOR NUNN RESHAPES 'CATS' FOR BROADWAY | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/buckeye-star-signs.html | Buckeye Star Signs | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/old-actors-dont-fade-away-they-act.html | OLD ACTORS DON'T FADE AWAY-THEY ACT | False | By Linda Lynwander | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/obituaries/benjamin-j-katz-a-professor-of-economics-at-nyu-dies.html | Benjamin J. Katz, a Professor Of Economics at N.Y.U., Dies | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/debate-continues-on-diesel-subs.html | DEBATE CONTINUES ON DIESEL SUBS | False | By States News Service | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/what-s-doing-in-mexico-city.html | WHAT'S DOING IN MEXICO CITY | False | By Alan Riding | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/l-devon-cream-tea-193475.html | Devon Cream Tea | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/a-new-kind-of-quilt.html | A NEW KIND OF QUILT | False | By Dorothy Seiberling | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/margaret-spath-is-bride-of-charles-a-mcleod-jr.html | Margaret Spath Is Bride of Charles A. McLeod Jr. | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/a-blooming-beachfront.html | A BLOOMING BEACHFRONT | False | By John J. Geoghegan 3d | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/topics-private-advice.html | TOPICS; Private Advice | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/two-weeklies-are-sold.html | TWO WEEKLIES ARE SOLD | False | By Samuel G. Freedman | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/army-turns-back-harvard-by-17-13.html | ARMY TURNS BACK HARVARD BY 17-13 | False | By Alex Yannis, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-region-crackdown-on-casino-union.html | THE REGION; Crackdown On Casino Union | False | By Richard Levine and William C. Rhoden | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/no-headline-194761.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/india-s-actors-taking-politics-into-the-streets.html | INDIA'S ACTORS TAKING POLITICS INTO THE STREETS | False | Special to the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/juvenile-court-reform-urged.html | JUVENILE-COURT REFORM URGED | False | By Walter H. Waggoner | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/dining-out-an-old-standby-in-west-orange.html | DINING OUT; AN OLD STANDBY IN WEST ORANGE | False | By Anne Semmes | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/for-many-soviet-artists-in-exile-these-are-lean-times.html | FOR MANY SOVIET ARTISTS IN EXILE, THESE ARE LEAN TIMES | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/us-held-ill-prepared-to-face-big-blackout.html | U.S. Held Ill-Prepared To Face Big Blackout | False | AP | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/the-style-of-three-presidents-182867.html | THE STYLE OF THREE PRESIDENTS | False | By Curtis Wilkie | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/boll-weevil-faces-real-democrat-in-florida-runoff-contest-tuesday.html | 'BOLL WEEVIL' FACES 'REAL DEMOCRAT' IN FLORIDA RUNOFF CONTEST TUESDAY | False | By Steven V. Roberts, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/peace-ludolph-star-as-irvington-overwhelms-union-by-48-0.html | Peace, Ludolph Star as Irvington Overwhelms Union by 48-0 | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/deer-hunting-allowed-again-in-section-of-harriman-park.html | DEER HUNTING ALLOWED AGAIN IN SECTION OF HARRIMAN PARK | False | By Edward Hudson | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/best-sellers.html | BEST SELLERS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/no-headline-196768.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/long-island-guide-sunday-concerts.html | LONG ISLAND GUIDE; SUNDAY CONCERTS | False | By Barbara Delatiner | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/suffolk-scenes-reprised.html | SUFFOLK SCENES REPRISED | False | By Barbara Delatiner | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/anti-semitism-incidents-on-island-spur-new-concern.html | ANTI-SEMITISM: INCIDENTS ON ISLAND SPUR NEW CONCERN | False | By Ellen Mitchell | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/will-we-really-get-a-tv-station.html | WILL WE REALLY GET A TV STATION? | False | By Roger N.johnson | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/l-the-problem-is-not-begin-it-is-zionism-195687.html | 'THE PROBLEM IS NOT BEGIN, IT IS ZIONISM' | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/lehrman-hospital-plan-is-attacked-by-official.html | Lehrman Hospital Plan Is Attacked by Official | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/tori-oelsner-married-on-li.html | Tori Oelsner Married on L.I. | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/l-quarterbacks-as-recievers-195069.html | QUARTERBACKS AS RECIEVERS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/ideas-trends-the-tylenol-poison-puzzle.html | IDEAS & TRENDS; The Tylenol Poison Puzzle | False | By Margot Slade and Wayne Biddle | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/36-food-places-listed-for-health-violations.html | 36 Food Places Listed For Health Violations | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/us-cases-of-measles-are-almost-eradicated.html | U.S. Cases of Measles Are Almost Eradicated | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/theater/stage-view.html | STAGE VIEW | False | By Walter Kerr, In 'A Doll'S Life,' It'S the Same Old Nora | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-world-us-warned-on-spanish-bases.html | THE WORLD; U.S. Warned On Spanish Bases | False | By Milt Freudenheim and Henry Giniger | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/practical-traveler-amtrak-s-improving-track-record.html | PRACTICAL TRAVELER: AMTRAK'S IMPROVING TRACK RECORD | False | By Michael Decoorcy Hinds | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/on-financing-infrastructure.html | ON FINANCING INFRASTRUCTURE | False | By Alan J.karcher | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-nation-capitol-finale-every-cause-for-itself.html | THE NATION; CApitol Finale: Every Cause For Itself | False | By Carylye C. Douglas, Michael Wright and Caroline Rand Herron | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/growth-posing-severe-threat-to-the-old-city-of-damascus.html | GROWTH POSING SEVERE THREAT TO THE OLD CITY OF DAMASCUS | False | By Marvine Howe, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/comings-and-goings.html | Comings and Goings | False | | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/no-headline-195078.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/don-holloschutz-weds-janice-eileen-ginsberg.html | Don Holloschutz Weds Janice Eileen Ginsberg | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/personal-finance-on-marriage-homes-and-ira-s.html | PERSONAL FINANCE; ON MARRIAGE, HOMES AND I.R.A'S | False | By Deborah Rankin | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/warming-your-house-with-the-sun.html | WARMING YOUR HOUSE WITH THE SUN | False | By Matthew L Wald | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/a-look-at-old-westbury-s-future.html | A LOOK AT OLD WESTBURY'S FUTURE | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/troopers-use-unmarked-cars.html | TROOPERS USE UNMARKED CARS | False | By Steve Kotchko | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/deborah-battin-becomes-a-bride.html | Deborah Battin Becomes a Bride | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/economic-affairs-the-vanity-of-the-takeover-game.html | ECONOMIC AFFAIRS; THE VANITY OF THE TAKEOVER GAME | False | By William D. Nordhaus | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/celebrating-the-arts-of-farm-life.html | CELEBRATING THE ARTS OF FARM LIFE | False | By Barbara Delatiner | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/married-and-abandoned.html | MARRIED AND ABANDONED | False | By Sheila Ballantyne | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/l-america-s-productivity-base-is-the-public-schools-195677.html | AMERICA'S PRODUCTIVITY BASE IS THE PUBLIC SCHOOLS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/five-begin-new-life-in-house-for-elderly.html | FIVE BEGIN NEW LIFE IN HOUSE FOR ELDERLY | False | By Betsy Brown | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-nation-another-finger-in-technology-dike.html | THE NATION; Another Finger in Technology Dike | False | By Carylye C. Douglas, Michael Wright and Caroline Rand Herron | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/teaneck-school-strike-opens-rifts-in-community.html | TEANECK SCHOOL STRIKE OPENS RIFTS IN COMMUNITY | False | By Albert J.parisi | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/in-the-arts-critics-choices-195039.html | IN THE ARTS: CRITICS CHOICES | False | By Edward Rothstein | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/argentina-investigating-secret-italian-lodge.html | ARGENTINA INVESTIGATING SECRET ITALIAN LODGE | False | By Edward Schumacher, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/on-the-beat-us-assumes-a-policeman-s-lot-in-midest-peace-process-washington.html | ON THE BEAT; U.S. ASSUMES A POLICEMAN'S LOT IN MIDEST PEACE PROCESS; WASHINGTON | False | By Leslie H. Gelb | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/it-s-all-downhill.html | IT'S ALL DOWNHILL | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/an-architectural-tour.html | AN ARCHITECTURAL TOUR | False | By Frances Phipps | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/westchester-guide-local-digs.html | WESTCHESTER GUIDE; LOCAL DIGS | False | By Eleanor Charles | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/quotation-of-the-day-195045.html | Quotation of the Day | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/getting-set-for-coldest-winter.html | GETTING SET FOR 'COLDEST WINTER' | False | By Eileen R. Tabios | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/drama-our-town-in-madison.html | DRAMA 'OUR TOWN' IN MADISON | False | By Joseph Catinella | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/data-update.html | Data Update | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/food-beyond-american-olives-there-is-wide-variety.html | FOOD; BEYOND AMERICAN OLIVES, THERE IS WIDE VARIETY | False | By Moira Hodgson | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/misuse-of-credit-charged-in-bendix-takeover-fight.html | MISUSE OF CREDIT CHARGED IN BENDIX TAKEOVER FIGHT | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/a-child-with-a-cold-cold-eye.html | A CHILD WITH A COLD, COLD EYE | False | By Joyce Carol Oates | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/l-the-view-from-germany-194368.html | The View From Germany | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/desire-ambition-and-father.html | DESIRE, AMBITION AND FATHER | False | By John Irving | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/tenants-protected-on-heat.html | TENANTS PROTECTED ON HEAT | False | By Peter Kerr | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/two-fine-operas-in-search-of-a-good-rendition.html | TWO FINE OPERAS IN SEARCH OF A GOOD RENDITION | False | By John Rockwell | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/westchester-opinion-the-case-of-the-filched-rhododendrons.html | WESTCHESTER OPINION; THE CASE OF THE FILCHED RHODODENDRONS | False | By Betsy Brown | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Martin Gansberg | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/thomas-more-kane-weds-marilyn-a-murray-on-li.html | Thomas More Kane Weds Marilyn A. Murray on L.I. | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/nancy-p-brace-is-married-to-jeffrey-michael-kirsch.html | Nancy P. Brace Is Married To Jeffrey Michael Kirsch | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/kean-facing-tough-opposition-on-prison-bonds.html | KEAN FACING TOUGH OPPOSITION ON PRISON BONDS | False | By Joseph F.sullivan | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/casualty-of-a-failed-system.html | CASUALTY OF A FAILED SYSTEM | False | By Edward Menaker | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/salvador-rebels-report-gain.html | Salvador Rebels Report Gain | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/obituaries/charles-van-bergen-66-dies-associate-cbs-news-director.html | Charles Van Bergen, 66, Dies; Associate CBS News Director | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/the-skill-of-staring-down-dirty-players.html | THE SKILL OF STARING DOWN DIRTY PLAYERS | False | By Joseph R. Wilder, M.d. | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/the-style-of-three-presidents-182849.html | THE STYLE OF THREE PRESIDENTS | False | By Merle Miller | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/casinos-luring-jetset-daytrippers.html | CASINOS LURING JET-SET DAY-TRIPPERS | False | By Carlo Sardella | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/nfl-talks-break-off-breach-widens.html | N.F.L. TALKS BREAK OFF; BREACH WIDENS | False | By Michael Janofsky, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/lehman-arts-center-starts-third-season.html | LEHMAN ARTS CENTER STARTS THIRD SEASON | False | By Ian T. MacAuley | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/city-opera-gluck-s-alceste-is-sung.html | CITY OPERA: GLUCK'S 'ALCESTE IS SUNG | False | By Donal Henahan | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/horse-on-his-mind.html | Horse on His Mind | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/fall-glory-virginia-s-skyline-drive.html | FALL GLORY: VIRGINIA'S SKYLINE DRIVE | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/follow-up-on-the-news-headphone-ban.html | FOLLOW-UP ON THE NEWS; Headphone Ban | False | By Richard Haitch | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/westchester-journal-187910.html | WESTCHESTER JOURNAL | False | By Tessa Melvin | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/william-bernbach-advocate-of-the-soft-sell-in-advertising-dies-at-71.html | WILLIAM BERNBACH, ADVOCATE OF THE SOFT SELL IN ADVERTISING, DIES AT 71 | False | By Robert D. McFadden | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/selling-apartments-tenants-occupy.html | SELLING APARTMENTS TENANTS OCCUPY | False | By Alan S. Oser | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/julie-kuniholm-wed-to-john-weaver-in-delaware.html | Julie Kuniholm Wed to John Weaver in Delaware | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/debunking-the-myth-of-pt-barnum.html | DEBUNKING THE MYTH OF P.T. BARNUM | False | By Andree Brooks | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/the-nation-buy-a-loan-and-borrow-trouble.html | THE NATION; BUy a Loan and Borrow Trouble | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/no-headline-195082.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/advocates-fear-for-autonomy-of-civil-rights-commission.html | ADVOCATES FEAR FOR AUTONOMY OF CIVIL RIGHTS COMMISSION | False | By Robert Pear | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/ideas-trends-federal-funds-vs-drunk-driving.html | IDEAS & TRENDS; Federal Funds vs. Drunk Driving | False | By Margot Slade and Wayne Biddle | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/debra-schuster-wed-to-steven-b-tanger.html | Debra Schuster Wed To Steven B. Tanger | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/west-german-turmoil-stuttgart-west-germany-one-thing-that-can-be.html | WEST GERMAN TURMOIL; STUTTGART, West Germany -One thing that can be said for certain about the past weeks' turmoil in West German politics is that the iconoclastic and uncompromising Greens are steadily gaining influence and, in their refusal to strike a deal with a more established party of any stripe, threaten to become a destabilizing force in the new era of German politics emerging today. But it was also clear in these confused weeks that it is not too late for the mainstream parties to regain the confidence of the younger generation - not by using Green vocabulary and not by the politics-as-usual that often passes for leadership in West Germany but by plain-speaking and realistic leadership. We Germans need to strip our politics of the moralism and emotionalism that marks both the Greens and the mainstream parties. | False | By Manfred Rommel | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/more-damage-is-found-at-upstate-atom-plant.html | More Damage Is Found At Upstate Atom Plant | False | AP | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/ideas-trends-countdown-for-a-wish-list.html | IDEAS & TRENDS; COUNTDOWN FOR A WISH LIST | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/he-was-the-author-of-himself.html | HE WAS THE AUTHOR OF HIMSELF | False | By John Osborne | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/report-finds-lag-in-training-military-leaders.html | REPORT FINDS LAG IN TRAINING MILITARY LEADERS | False | Special to the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/shows-focusing-on-fiber-old-toys.html | SHOWS 'FOCUSING ON FIBER, OLD TOYS | False | By Vivien Raynor | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/noie-mcgown-philip-deflisse-jr-married-upstate.html | Noie McGown, Philip Deflisse Jr. Married Upstate | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/follow-up-on-the-news-yale-debt-to-us.html | FOLLOW-UP ON THE NEWS; Yale Debt to U.S. | False | By Richard Haitch | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/new-push-in-the-us.html | NEW PUSH IN THE U.S. | False | By Bernard Simon | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/tribal-images-bursting-with-creativity.html | TRIBAL IMAGES BURSTING WITH CREATIVITY | False | By Phyllis Braff | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/sound-more-about-new-receivers.html | SOUND; MORE ABOUT NEW RECEIVERS | False | By Hans Fantel | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/week-in-business.html | WEEK IN BUSINESS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/l-economic-illnesss-195327.html | ECONOMIC ILLNESSS | False | | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/where-the-budget-cutters-didn-t-want-to-cut.html | WHERE THE BUDGET CUTTERS DIDN'T WANT TO CUT | False | By Martin Tolchin | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/indians-culture-recorded-in-yarn.html | INDIANS' CULTURE RECORDED IN YARN | False | By Bethe Thomas | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/three-schools-given-675000-to-study-a-disease-of-the-aged.html | THREE SCHOOLS GIVEN $675,000 TO STUDY A DISEASE OF THE AGED | False | By Kathleen Teltsch | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/follow-up-on-the-news-dog-beverage.html | FOLLOW-UP ON THE NEWS; Dog Beverage | False | By Richard Haitch | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/barbara-j-frey-bride-of-peter-hewitt.html | Barbara J. Frey Bride of Peter Hewitt | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/l-magic-182864.html | Magic | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Frances Cerra | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/world/no-headline-194678.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/housewives-overeat-nonsense.html | HOUSEWIVES OVEREAT? NONSENSE! | False | By Ruth Jernick | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/islanders-and-rangers-lead-a-trend-toward-speed.html | ISLANDERS AND RANGERS LEAD A TREND TOWARD SPEED | False | By Lawrie Mifflin | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/us-urged-to-reverse-busing-policy.html | U.S. URGED TO REVERSE BUSING POLICY | False | By Leslie Maitland, Special To The New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/teaneck-principal-a-winner-as-coach.html | TEANECK PRINCIPAL A WINNER AS COACH | False | By Al Harvin, Special To The New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/dr-noel-p-defelippo-marries-michele-t-visconti.html | Dr. Noel P. DeFelippo Marries Michele T. Visconti | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/rochester-gets-1557-book.html | ROCHESTER GETS 1557 BOOK | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/jefferson-trounces-lincoln.html | JEFFERSON TROUNCES LINCOLN | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/theater/in-the-arts-critics-choices-195040.html | IN THE ARTS: CRITICS' CHOICES | False | By Mel Gussow | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/6-plead-guilty-in-fulton-market-investigation.html | 6 PLEAD GUILTY IN FULTON MARKET INVESTIGATION | False | By Arnold H. Lubasch | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/pirates-of-penzance-comes-to-3-dinner-theaters.html | 'PIRATES OF PENZANCE' COMES TO 3 DINNER THEATERS | False | By Alvin Klein | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/no-headline-195080.html | No Headline | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/namath-case-dropped.html | Namath Case Dropped | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/dr-tv-tupper-weds-eileen-spinner.html | Dr. T.V. Tupper Weds Eileen Spinner | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/sports/edgemont-upsets-pleasantville-6-0-on-snisky-s-late-score.html | Edgemont Upsets Pleasantville, 6-0, on Snisky's Late Score | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/arts/numismatics-recent-auction-sales-confirm-markets-upturn.html | NUMISMATICS; RECENT AUCTION SALES CONFIRM MARKET'S UPTURN | False | By Ed Reiter | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/realestate/l-light-on-windows-194595.html | Light on Windows | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/opinion/topics-educational-values-welcome-students.html | TOPICS; EDUCATIONAL VALUES; Welcome Students | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/weekinreview/ideas-trends-ucla-spooks-if-any-are-safe.html | IDEAS & TRENDS; U.C.L.A. Spooks, If Any, Are Safe | False | By Margot Slade and Wayne Biddle | 1982-10-06 | TX 984913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/us/20-years-after-admitting-meredith-ole-miss-merges-its-old-and-new-images.html | 20 YEARS AFTER ADMITTING MEREDITH, OLE MISS MERGES ITS OLD AND NEW IMAGES | False | By Reginald Stuart, Special To the New York Times | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/alcoholism-agency-s-ex-head-accused.html | ALCOHOLISM AGENCY'S EX-HEAD ACCUSED | False | By Anthony Depalma | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/business/the-recovery-that-won-t-start.html | THE RECOVERY THAT WON'T START | False | By Karen W. Arenson | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/nyregion/college-joins-others-on-li-in-setting-ties-with-business.html | COLLEGE JOINS OTHERS ON L.I. IN SETTING TIES WITH BUSINESS | False | By John T. McQuiston | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/travel/the-capital-s-many-moods.html | THE CAPITAL'S MANY MOODS | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-03 | 1982-10-03 | https://www.nytimes.com/1982/10/03/style/richard-tofel-law-student-to-marry-jeanne-straus-radio-station-official.html | Richard Tofel, Law Student, to Marry Jeanne Straus, Radio Station Official, | False | | 1982-10-06 | TX 984913 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/the-final-standings-baseball-american-league-yesterday-s-games.html | THE FINAL STANDINGS; Baseball; AMERICAN LEAGUE; YESTERDAY'S GAMES | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/11-children-from-vietnam-land-on-the-coast.html | 11 CHILDREN FROM VIETNAM LAND ON THE COAST | False | By Judith Cummings, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/business-people-sotheby-officer-joining-goldman-sachs-unit.html | BUSINESS PEOPLE; Sotheby Officer Joining Goldman, Sachs Unit | False | By Daniel F. Cuff | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/paterno-puts-faith-in-penn-state-passing.html | PATERNO PUTS FAITH IN PENN STATE PASSING | False | By Gordon S. White Jr. | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/l-a-tragedy-used-for-defamation-196845.html | A TRAGEDY USED FOR DEFAMATION | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/sudanese-brigades-could-provide-key-aid-for-iraq-military-analysis.html | SUDANESE BRIGADES COULD PROVIDE KEY AID FOR IRAQ; Military Analysis | False | By Drew Middleton | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/wendy-j-gilmore-is-bride-of-scott-raffia-consultant.html | Wendy J. Gilmore Is Bride Of Scott Raffia, Consultant | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/bonn-s-new-leader-faces-serious-short-term-political-challenges.html | BONN'S NEW LEADER FACES SERIOUS SHORT-TERM POLITICAL CHALLENGES | False | By James Markham, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/irish-music-de-danaan-at-town-hall.html | IRISH MUSIC: DE DANAAN AT TOWN HALL | False | By Jon Pareles | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/bishops-joining-nuclear-arms-debate.html | BISHOPS JOINING NUCLEAR ARMS DEBATE | False | By Richard Halloran | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-century-publishing-adds-bowling-digest.html | ADVERTISING; Century Publishing Adds Bowling Digest | False | By Philip H. Dougherty | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/tuskegee-aerospace-plan.html | Tuskegee Aerospace Plan | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/limiting-mideast-arms.html | LIMITING MIDEAST ARMS | False | By W. W. Rostow | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/no-headline-195568.html | No Headline | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/freedom-comes-painfully-for-4-poles-in-us.html | FREEDOM COMES PAINFULLY FOR 4 POLES IN U.S. | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/around-the-nation-chemical-fires-keep-town-empty-a-5th-day-.html | AROUND THE NATION; Chemical Fires Keep Town Empty a 5th Day | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/explosion-kills-algerian.html | Explosion Kills Algerian | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/mets-records-final.html | Mets Records; FINAL | False | | 1982-10-07 | TX 984912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/nyregion/new-york-day-by-day-196705.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/music-a-new-flute-work-by-reich.html | MUSIC: A NEW FLUTE WORK BY REICH | False | By Bernard Holland | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/akiyda-captures-prix-de-l-arc.html | Akiyda Captures Prix de l'Arc | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/court-to-hear-players-motion.html | Court to Hear Players' Motion | False | By Michael Janofsky, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/no-headline-196518.html | No Headline | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/l-pernicious-myth-about-the-third-world-196733.html | 'PERNICIOUS MYTH' ABOUT THE THIRD WORLD | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/debt-burdens-take-big-toll-of-businesses.html | DEBT BURDENS TAKE BIG TOLL OF BUSINESSES | False | By Winston Williams, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/bridge-california-pair-gets-lead-in-world-mixed-pairs-play.html | Bridge: California Pair Gets Lead In World Mixed Pairs Play | False | By Alan Truscott, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/motorist-fixing-towline-on-expressway-is-killed.html | Motorist Fixing Towline On Expressway Is Killed | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/dr-judith-weisman-surgeon-is-bride.html | Dr. Judith Weisman, Surgeon, Is Bride | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/supreme-court-blues.html | Supreme Court Blues | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/private-school-rolls-fell-by-a-third-from-64-to-79.html | PRIVATE SCHOOL ROLLS FELL BY A THIRD FROM '64 TO '79 | False | By John Herbers, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/british-laborites-find-cheery-facade-news-analysis.html | BRITISH LABORITES FIND CHEERY FACADE; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/l-cleaner-water-in-spite-of-reagn-s-epa-196732.html | CLEANER WATER IN SPITE OF REAGAN'S E.P.A. | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/jersey-will-subsidize-mortgages-with-bonds.html | Jersey Will Subsidize Mortgages With Bonds | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/sports-world-specials-runners-convention.html | SPORTS WORLD SPECIALS; Runners' Convention | False | By Thomas Rogers | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/farley-to-buy-unit-of-nl.html | Farley to Buy Unit of NL | False | Special to the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/new-york-acts-to-end-threat-of-sewage-spill.html | NEW YORK ACTS TO END THREAT OF SEWAGE SPILL | False | By Suzanne Daley | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/mets-drop-finale-we-have-to-start-from-scratch.html | METS DROP FINALE: 'WE HAVE TO START FROM SCRATCH' | False | By Joseph Durso | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/peale-marks-50-years-in-ministry.html | PEALE MARKS 50 YEARS IN MINISTRY | False | By Kenneth A. Briggs | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/lsu-3-0-paced-by-hilliard.html | L.S.U. (3-0) PACED BY HILLIARD | False | By Gordon S. White Jr. | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/knicks-see-grunfeld-as-3-position-player.html | KNICKS SEE GRUNFELD AS 3-POSITION PLAYER | False | By Sam Goldaper, Special To the New York Times | 1982-10-07 | TX 984912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/yankees-lose-finale.html | Yankees Lose Finale | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/the-fish-that-could-bring-250000.html | THE FISH THAT COULD BRING $250,000 | False | By Nelson Bryant | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/sports-world-specials-mistaken-identity.html | SPORTS WORLD SPECIALS; Mistaken Identity | False | By Thomas Rogers | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/executive-changes-196001.html | EXECUTIVE CHANGES | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-city-opera-to-rumrill.html | ADVERTISING; City Opera to Rumrill | False | By Philip H. Dougherty | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/a-message-to-garvey.html | A MESSAGE TO GARVEY | False | By George Vecsey | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/grete-waitz-wins-race-in-stockholm.html | Grete Waitz Wins Race in Stockholm | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/harbor-pilots-in-israel-strike-for-a-day-over-salary-scale.html | Harbor Pilots in Israel Strike For a Day Over Salary Scale | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/new-york-day-by-day-196716.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/house-panel-report-questions-cutbacks-in-statistics-programs.html | HOUSE PANEL REPORT QUESTIONS CUTBACKS IN STATISTICS PROGRAMS | False | By David Burnham, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/credit-markets-money-growth-leeway-seen.html | CREDIT MARKETS; MONEY GROWTH LEEWAY SEEN | False | By Michael Quint | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/gainers-and-losers.html | Gainers and Losers | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/nato-seeks-accord-over-soviet-trade.html | NATO SEEKS ACCORD OVER SOVIET TRADE | False | By Michael T. Kaufman, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/israel-has-to-accept-blame-generals-tell-sharon.html | ISRAEL HAS TO ACCEPT BLAME, GENERALS TELL SHARON | False | Special to the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/guardian-angels-seized-in-protest-at-schurz-park.html | GUARDIAN ANGELS SEIZED IN PROTEST AT SCHURZ PARK | False | By Robert D. McFadden | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/fall-poses-another-test-for-conservatism-of-the-ohio-electorate.html | FALL POSES ANOTHER TEST FOR CONSERVATISM OF THE OHIO ELECTORATE | False | By Iver Peterson, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/killings-in-rochdale-village-cause-neighbor-to-fear-neighbor.html | KILLINGS IN ROCHDALE VILLAGE CAUSE NEIGHBOR TO FEAR NEIGHBOR | False | By Lindsey Gruson | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/obituaries/rev-oberia-dempsey-is-dead-fought-drug-abuse-in-harlem.html | REV. OBERIA DEMPSEY IS DEAD; FOUGHT DRUG ABUSE IN HARLEM | False | By Alfred E. Clark | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/washington-watch-governing-mutual-funds.html | Washington Watch; Governing Mutual Funds | False | By Robert D. Hershey Jr. | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/baseball-playoffs-american-league-championship-brewers-vs-angels.html | BASEBALL PLAYOFFS; American League Championship; Brewers vs. Angels | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/11-turtles-found-dead-on-beaches-on-long-island.html | 11 TURTLES FOUND DEAD ON BEACHES ON LONG ISLAND | False | By Shawn G. Kennedy | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/bridal-for-sandra-e-gilbert-and-marc-d-freidus.html | Bridal for Sandra E. Gilbert and Marc D. Freidus | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/nancy-meyrich-and-richard-krasnow-are-married.html | Nancy Meyrich and Richard Krasnow Are Married | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/no-headline-196454.html | No Headline | False | | 1982-10-07 | TX 984912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/killings-pose-challenge-to-jail-guard-qualifications.html | KILLINGS POSE CHALLENGE TO JAIL GUARD QUALIFICATIONS | False | By Wendell Rawls Jr., Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/sports-world-specials-losing-big.html | SPORTS WORLD SPECIALS; Losing Big | False | By Thomas Rogers | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/relationships.html | RELATIONSHIPS | False | By Georgia Dullea | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/last-day-to-register.html | Last Day to Register | False | By Mail | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-scrabble-ingenuity-vs-money.html | Advertising; Scrabble: Ingenuity Vs. Money | False | By Philip H. Dougherty | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/woman-found-beaten-to-death-in-chelsea-home.html | WOMAN FOUND BEATEN TO DEATH IN CHELSEA HOME | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/us-expects-11-nuclear-plants-will-need-changes.html | U.S. EXPECTS 11 NUCLEAR PLANTS WILL NEED CHANGES | False | By Judith Miller, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/beirut-confession-on-israel-tv.html | BEIRUT CONFESSION ON ISRAEL TV | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/rome-strives-for-recognition-in-connecticut-gubernatorial-bid.html | ROME STRIVES FOR RECOGNITION IN CONNECTICUT GUBERNATORIAL BID | False | By Matthew L Wald | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/corporate-offerings-may-grow.html | CORPORATE OFFERINGS MAY GROW | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/football-all-star-rosters.html | FOOTBALL ALL-STAR ROSTERS | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/commodities-traders-in-rate-futures.html | Commodities; Traders In Rate Futures | False | By H.j. Maidenberg | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/l-why-be-able-to-do-140-if-55-is-the-limit-196734.html | WHY BE ABLE TO DO 140 IF 55 IS THE LIMIT? | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/new-york-day-by-day-salesman-s-revenge.html | NEW YORK DAY BY DAY; Salesman's Revenge | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/darryl-dawkins-faces-tough-learning-experience.html | DARRYL DAWKINS FACES TOUGH LEARNING EXPERIENCE | False | By Roy S. Johnson | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/essay-the-new-helmut.html | ESSAY; THE NEW HELMUT | False | By William Safire | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/ej-scherago-ad-director-and-marsha-samuel-wed.html | E.J. SCHERAGO, AD DIRECTOR, AND MARSHA SAMUEL WED | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/movies/koyaanisqatsi-back-to-psychedelia.html | 'KOYAANISQATSI,' BACK TO PSYCHEDELIA | False | By Vincent Canby | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/giants-foil-dodger-title-bid.html | GIANTS FOIL DODGER TITLE BID | False | Special to the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/the-special-needs-of-alcoholic-women.html | THE SPECIAL NEEDS OF ALCOHOLIC WOMEN | False | By Judy Klemesrud | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/amc-prices-up-1.html | A.M.C. Prices Up 1% | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/koch-on-the-primary-no-anger-or-hindsight.html | KOCH ON THE PRIMARY: NO ANGER OR HINDSIGHT | False | By Michael Goodwin | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/l-predated-hudson-196735.html | PREDATED HUDSON | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/theater/year-round-shakespeare-is-among-papp-s-plans.html | YEAR-ROUND SHAKESPEARE IS AMONG PAPP'S PLANS | False | By Carol Lawson | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/capsule-deaths-a-hunt-on-for-more-than-one-suspect.html | CAPSULE DEATHS: A HUNT ON FOR MORE THAN ONE SUSPECT | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/pitches-4-hitter.html | Pitches 4-Hitter | False | Special to the New York Times | 1982-10-07 | TX 984912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/warrants-urged-for-fbi-operations-like-abscam.html | WARRANTS URGED FOR F.B.I. OPERATIONS LIKE ABSCAM | False | By Leslie Maitland, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-continental-air-tries-frequent-flier-twist.html | ADVERTISING; Continental Air Tries Frequent-Flier Twist | False | By Philip H. Dougherty | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/robert-d-jackson-3d-weds-edith-barschi.html | Robert D. Jackson 3d Weds Edith Barschi | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/spain-seizes-3-officers-as-coup-plotters.html | SPAIN SEIZES 3 OFFICERS AS COUP PLOTTERS | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/big-movers-in-stock-market.html | BIG MOVERS IN STOCK MARKET | False | By Vartanig G. Vartan | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/well-it-s-over-with.html | 'Well, It's Over With' | False | By Dave Anderson | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/books/books-of-the-times-195255.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/yankees-records.html | Yankees Records | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/merger-advisers-under-fire.html | MERGER ADVISERS UNDER FIRE | False | By Sandra Salmans | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/6-israeli-soldiers-killed-in-ambush-on-lebanon-road.html | 6 ISRAELI SOLDIERS KILLED IN AMBUSH ON LEBANON ROAD | False | By James F. Clarity, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/reading-of-grievances-leads-to-release-of-prison-hostage.html | Reading of Grievances Leads To Release of Prison Hostage | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/why-hold-checks-hostage.html | Why Hold Checks Hostage? | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/republican-candidates-for-house-focus-on-local-issues.html | REPUBLICAN CANDIDATES FOR HOUSE FOCUS ON LOCAL ISSUES | False | By Adam Clymer, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/news-summary-monday-october-4-1982.html | News Summary; MONDAY, OCTOBER 4, 1982 | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/the-un-today-oct-4-1982-security-council.html | The U.N. Today; Oct. 4, 1982; SECURITY COUNCIL | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/st-francis-beats-mount-st-michael.html | St. Francis Beats Mount St. Michael | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/talks-in-teaneck-go-on-in-strike-before-mediator.html | TALKS IN TEANECK GO ON IN STRIKE BEFORE MEDIATOR | False | By Michael Norman, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/brewers-and-braves-take-division-championships.html | BREWERS AND BRAVES TAKE DIVISION CHAMPIONSHIPS | False | By Malcolm Moran, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/business-people-winn-dixie-stores-names-a-president.html | BUSINESS PEOPLE; Winn-Dixie Stores Names a President | False | By Daniel F. Cuff | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/to-raise-opera-funds-mix-names-and-recipes.html | TO RAISE OPERA FUNDS, MIX NAMES AND RECIPES | False | By Irvin Molotsky, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/guyana-decides-to-purchase-brazilian-military-equipment.html | GUYANA DECIDES TO PURCHASE BRAZILIAN MILITARY EQUIPMENT | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/kean-seeks-agency-to-help-maintain-roads-and-sewers.html | KEAN SEEKS AGENCY TO HELP MAINTAIN ROADS AND SEWERS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/south-africa-police-charged-with-a-black-woman-s-death.html | South Africa Police Charged With a Black Woman's Death | False | AP | 1982-10-07 | TX 984912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/russians-come-and-go-but-not-gromyko.html | RUSSIANS COME AND GO, BUT NOT GROMYKO | False | By Serge Schmemann, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/obituaries/swami-muktananda-hindu-leader-in-india.html | Swami Muktananda, Hindu Leader in India | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/city-opera-miss-marsee-in-carmen.html | CITY OPERA: MISS MARSEE IN 'CARMEN' | False | By Bernard Holland | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/competitive-effect-of-new-bank-bill.html | COMPETITIVE EFFECT OF NEW BANK BILL | False | By Robert A. Bennett | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-lord-geller-welcomes-analog-and-ducair.html | ADVERTISING; Lord, Geller Welcomes Analog and DuCair | False | By Philip H. Dougherty | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/high-court-to-weigh-tax-issues.html | HIGH COURT TO WEIGH TAX ISSUES | False | By Linda Greenhouse, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/abroad-at-home-the-beam-and-the-mote.html | ABROAD AT HOME; THE BEAM AND THE MOTE | False | By Anthony Lewis | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/obituaries/john-r-strachan-66-a-retired-postmaster-of-manhattan-office.html | JOHN R. STRACHAN, 66, A RETIRED POSTMASTER OF MANHATTAN OFFICE | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/the-editorial-notebook-how-old-is-man.html | THE EDITORIAL NOTEBOOK; How Old Is Man? | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/new-york-day-by-day-variations-on-a-theme.html | NEW YORK DAY BY DAY; Variations on a Theme | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/all-star-cast-thrives-in-atmosphere-of-teamwork.html | ALL-STAR CAST THRIVES IN ATMOSPHERE OF TEAMWORK | False | By Peter Alfino | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/theater/stage-talking-with-a-find-from-louisville.html | STAGE: 'TALKING WITH,' A FIND FROM LOUISVILLE | False | By Frank Rich | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/fanning-to-return-to-expos-front-office.html | FANNING TO RETURN TO EXPOS FRONT OFFICE | False | By Thomas Rogers | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/man-in-the-news-general-for-a-special-force.html | MAN IN THE NEWS; GENERAL FOR A SPECIAL FORCE | False | By Richard Halloran, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/governor-candidates-in-illinois-clash-on-tv.html | Governor Candidates In Illinois Clash on TV | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/polish-parade-brings-out-candidates.html | POLISH PARADE BRINGS OUT CANDIDATES | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/index-international.html | Index; International | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/new-york-day-by-day-196721.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/wheaton-offered-1-million.html | Wheaton Offered $1 Million | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/dr-cynthia-soffen-wed-to-dr-david-cooper.html | Dr. Cynthia Soffen Wed To Dr. David Cooper | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/business-digest-monday-october-4-1982-the-economy.html | BUSINESS DIGEST; MONDAY, OCTOBER 4, 1982; The Economy | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/l-coal-haulers-dead-set-against-competition-196731.html | COAL HAULERS DEAD SET AGAINST COMPETITION | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/quotation-of-the-day-196772.html | Quotation of the Day | False | | 1982-10-07 | TX 984912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/purchasers-cite-lag-in-3d-quarter.html | PURCHASERS CITE LAG IN 3D QUARTER | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/for-ballroom-dancers-1-2-3-elegance-and-style.html | FOR BALLROOM DANCERS, 1-2-3 ELEGANCE AND STYLE | False | By Josh Barbanel | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/a-black-responsibility.html | A BLACK RESPONSIBILITY | False | By William J. Haskins | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/market-place-early-call-bond-clauses.html | Market Place; Early-Call Bond Clauses | False | By Robert Metz | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/carter-asserts-begin-will-not-give-up-settlements.html | CARTER ASSERTS BEGIN WILL NOT GIVE UP SETTLEMENTS | False | By Robert D. McFadden | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/around-the-nation-service-dismantling-aging-titan-2-missiles.html | AROUND THE NATION; Service Dismantling Aging Titan 2 Missiles | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/many-variables-to-determine-next-yankee-roster.html | MANY VARIABLES TO DETERMINE NEXT YANKEE ROSTER | False | By Murray Chass | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/coins-save-teen-ager-hit-in-chest-by-bullet.html | Coins Save Teen-Ager Hit in Chest by Bullet | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/c-correction-196776.html | CORRECTION | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/movies/the-tyrant-s-heart-a-hungarian-fantasy.html | 'THE TYRANT'S HEART,' A HUNGARIAN FANTASY | False | By Janet Maslin | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-maybelline-marschalk-dodge-choice-narrows.html | ADVERTISING; Maybelline-Marschalk; Dodge Choice Narrows | False | By Philip H. Dougherty | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/doffing-hats-to-tradition.html | DOFFING HATS TO TRADITION | False | By Erica Brown, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/world/mubarak-asserts-the-israelis-are-beating-drums-of-war.html | MUBARAK ASSERTS THE ISRAELIS ARE 'BEATING DRUMS OF WAR' | False | By William E. Schmidt, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/home-video-games-nearing-profitability-of-the-film-business.html | HOME VIDEO GAMES NEARING PROFITABILITY OF THE FILM BUSINESS | False | By Aljean Harmetz | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/tv-a-stravinsky-balanchine-gala.html | TV: A STRAVINSKY-BALANCHINE GALA | False | By John J. O'Connor | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/islamic-calligraphy-in-special-show-at-met.html | Islamic Calligraphy In Special Show at Met | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/coming-out-of-left-field-steinbrenner.html | COMING OUT OF LEFT FIELD, STEINBRENNER? | False | By Bill Veeck | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/pamela-johnson-is-wed.html | Pamela Johnson Is Wed | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/opinion/l-a-tragedy-used-for-defamation-196737.html | A TRAGEDY USED FOR DEFAMATION | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/the-war-to-attract-all-saver-money.html | THE WAR TO ATTRACT ALL-SAVER MONEY | False | By Leonard Sloane | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/dr-genie-bailey-becomes-a-bride.html | Dr. Genie Bailey Becomes a Bride | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/business-people-holder-of-most-stock-will-head-autotote.html | BUSINESS PEOPLE; Holder of Most Stock Will Head Autotote | False | By Daniel F. Cuff | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/us/briefing-195423.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/style/susan-ostrov-married-to-kenneth-h-brief.html | Susan Ostrov Married To Kenneth H. Brief | False | | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/sports-world-specials-advise-and-consent.html | SPORTS WORLD SPECIALS; Advise and Consent | False | By Thomas Rogers | 1982-10-07 | TX 984912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/nyregion/dormitory-unit-was-poorly-run-officials-assert.html | DORMITORY UNIT WAS POORLY RUN, OFFICIALS ASSERT | False | By Susan Chira | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/2-ward-units-closing.html | 2 Ward Units Closing | False | AP | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/arts/dance-bonnie-wein-s-new-works.html | DANCE: BONNIE WEIN'S NEW WORKS | False | By Jack Anderson | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/for-2-small-colleges-a-big-day-on-tv.html | FOR 2 SMALL COLLEGES, A BIG DAY ON TV | False | By Gerald Eskenazi, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/business/rise-in-unemployment-seen-for-west-germany.html | RISE IN UNEMPLOYMENT SEEN FOR WEST GERMANY | False | By John Tagliabue, Special To the New York Times | 1982-10-07 | TX 984912 | | |
| 1982-10-04 | 1982-10-04 | https://www.nytimes.com/1982/10/04/sports/man-o-war-won-by-naskra-s-breeze.html | MAN O' WAR WON BY NASKRA'S BREEZE | False | By Steven Crist | 1982-10-07 | TX 984912 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/around-the-nation-moves-made-to-deport-a-rumanian-archbishop.html | AROUND THE NATION; Moves Made to Deport A Rumanian Archbishop | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/no-headline-198252.html | No Headline | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/market-place-bearish-case-for-stocks.html | Market Place; Bearish Case For Stocks | False | By Robert Metz | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/a-baron-reflects.html | A BARON REFLECTS | False | By Charlotte Curtis | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/in-un-peking-official-praises-third-world.html | IN U.N., PEKING OFFICIAL PRAISES THIRD WORLD | False | By Frank J. Prial, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/islanders-open-deep-in-talent.html | ISLANDERS OPEN DEEP IN TALENT | False | By John Radosta, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/advertising-foote-cone-belding-to-acquire-newsome.html | ADVERTISING; Foote, Cone & Belding To Acquire Newsome | False | By Philip H. Dougherty | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/science-watch-199172.html | SCIENCE WATCH | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/toys-r-us.html | Toys R Us | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/woolco-prospect-quits.html | WOOLCO PROSPECT QUITS | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/plays.html | PLAYS | False | By James Tuite | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/l-the-proper-approach-to-federal-tax-reform-197218.html | THE PROPER APPROACH TO FEDERAL TAX REFORM | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/israeli-planes-hit-syrian-held-area-of-east-lebanon.html | ISRAELI PLANES HIT SYRIAN-HELD AREA OF EAST LEBANON | False | By William E. Farrell, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/gaf-cites-interest-by-7-concerns.html | GAF CITES INTEREST BY 7 CONCERNS | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/chairman-of-gop-and-director-of-veterans-agency-resign-posts.html | CHAIRMAN OF G.O.P. AND DIRECTOR OF VETERANS AGENCY RESIGN POSTS | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/quotation-of-the-day-199272.html | Quotation of the Day | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/financial-futures-set-brisk-pace-in-london.html | FINANCIAL FUTURES SET BRISK PACE IN LONDON | False | By Steven Rattner, Special To the New York Times | 1982-10-07 | TX 984910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/measure-expected-to-spur-exports.html | MEASURE EXPECTED TO SPUR EXPORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/scouting-strike-one.html | SCOUTING; Strike One! | False | By Michael Katz and Frank Litsky | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/nli-corp-reports-earnings-for-qtr-to-june-30.html | NLI CORP reports earnings for Qtr to June 30 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/at-t-s-breakup-proposals.html | A.T.&T.'S BREAKUP PROPOSALS | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/weicker-moffett-debate-sharpens-contrast-on-ties.html | WEICKER-MOFFETT DEBATE SHARPENS CONTRAST ON TIES | False | By Richard L. Madden | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/no-accord-at-shultz-gromyko-talks.html | NO ACCORD AT SHULTZ-GROMYKO TALKS | False | By Bernard Gwertzman | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/editorial-notebook-matter-witches-which-some-readers-wish-believe-never-existed.html | The Editorial Notebook; In the Matter of Witches Which Some Readers Wish to Believe Never Existed | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/style/milan-italian-designers-turn-to-clean-lines.html | MILAN: ITALIAN DESIGNERS TURN TO CLEAN LINES | False | By Bernadine Morris, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/rise-is-seen-in-confidence.html | Rise Is Seen In Confidence | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/leigh-instruments-ltd-reports-earnings-for-yr-to-june-30.html | LEIGH INSTRUMENTS LTD reports earnings for Yr to June 30 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/c-corrections-199282.html | CORRECTIONS | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/the-assassin-bug-finally-reveals-its-fatal-charm.html | THE ASSASSIN BUG FINALLY REVEALS ITS FATAL CHARM | False | By Bayard Webster | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/suit-by-pillsbury.html | Suit by Pillsbury | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/new-york-day-by-day-201779.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/new-york-day-by-day-201912.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/sgl-industries-inc-reports-earnings-for-qtr-to-july-31.html | SGL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/lebanon-retains-its-prime-minister.html | LEBANON RETAINS ITS PRIME MINISTER | False | By James F. Clarity, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/swedish-copters-and-ships-hunt-for-foreign-submarine.html | Swedish Copters and Ships Hunt for Foreign Submarine | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/music-patane-leads-the-american.html | MUSIC: PATANE LEADS THE AMERICAN | False | By Tim Page | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/personal-computers-from-behind-the-silence-a-mind-edges-forward.html | PERSONAL COMPUTERS; FROM BEHIND THE SILENCE, A MIND EDGES FORWARD | False | By Erik Sandberg-Diment | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/sonoco-products-co-reports-earnings-for-qtr-to-sept-26.html | SONOCO PRODUCTS CO reports earnings for Qtr to Sept 26 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/new-york-day-by-day-201909.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/sports-of-the-times-familiar-actors-at-center-stage.html | SPORTS OF THE TIMES; FAMILIAR ACTORS AT CENTER STAGE | False | By Dave Anderson | 1982-10-07 | TX 984910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/l-life-line-197221.html | LIFE LINE | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/li-man-fails-in-a-court-bid-on-nazi-link.html | L.I. MAN FAILS IN A COURT BID ON NAZI LINK | False | By John T. McQuiston | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/transplants-are-surging-as-survial-rates-improve.html | TRANSPLANTS ARE SURGING AS SURVIVAL RATES IMPROVE | False | By Lawrence K. Altman | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/the-region-witness-is-absent-from-gibson-trial.html | THE REGION; Witness Is Absent From Gibson Trial | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/corporate-setback-in-tylenol-case.html | Corporate Setback in Tylenol Case | False | By Isadore Barmash | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/a-slip-up-bars-10-from-ballot-for-democrats.html | A SLIP-UP BARS 10 FROM BALLOT FOR DEMOCRATS | False | By Frank Lynn | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/finances-force-freshmen-to-switch-colleges.html | FINANCES FORCE FRESHMEN TO SWITCH COLLEGES | False | By Edward B. Fiske | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/reagan-in-ohio-pressing-campaign-attacks.html | REAGAN, IN OHIO, PRESSING CAMPAIGN ATTACKS | False | By Francis X. Clines, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/knowlton-harvard-post.html | Knowlton Harvard Post | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/amex-options-on-treasuries.html | Amex Options On Treasuries | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/american-security-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/no-headline-198954.html | No Headline | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/books/alastair-reid-to-read-poetry-at-nyu.html | Alastair Reid to Read Poetry at N.Y.U. | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/sports-people-double-teamed.html | SPORTS PEOPLE; Double-Teamed | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/key-rates-197888.html | Key Rates | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/q-a-197188.html | Q&A | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/abrams-asks-state-to-delay-resale-of-love-canal-homes.html | ABRAMS ASKS STATE TO DELAY RESALE OF LOVE CANAL HOMES | False | By Josh Barbanel | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/concern-halts-manufacturing-of-capsule-forms-of-tylenol.html | Concern Halts Manufacturing Of Capsule Forms of Tylenol | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/science-watch-clue-on-genetic-change.html | SCIENCE WATCH; Clue on Genetic Change | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/sales-of-flu-drug-by-du-pont-unit-a-disappointment.html | SALES OF FLU DRUG BY DU PONT UNIT A 'DISAPPOINTMENT' | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/cyanide-case-focuses-on-find-in-parking-lot-at-all-night-restaurant.html | CYANIDE CASE FOCUSES ON FIND IN PARKING LOT AT ALL-NIGHT RESTAURANT | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/niekro-and-andujar-to-start-in-opener.html | NIEKRO AND ANDUJAR TO START IN OPENER | False | By Joseph Durso | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/us-vows-to-leave-conference-if-israel-is-expelled.html | U.S. VOWS TO LEAVE CONFERENCE IF ISRAEL IS EXPELLED | False | By Alan Cowell, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/dance-ruby-shang.html | DANCE: RUBY SHANG | False | By Jack Anderson | 1982-10-07 | TX 984910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/political-leverage-no-easier-the-2d-time-around.html | POLITICAL LEVERAGE NO EASIER THE 2D TIME AROUND | False | By Hedrick Smith, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/national-city-lines-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY LINES INC reports earnings for Qtr to June 30 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/asians-form-group-on-hazardous-products.html | ASIANS FORM GROUP ON HAZARDOUS PRODUCTS | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/dow-off-4.13-after-late-rally.html | DOW OFF 4.13 AFTER LATE RALLY | False | By Alexander R. Hammer | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/nfl-and-players-await-court-ruling.html | N.F.L. AND PLAYERS AWAIT COURT RULING | False | By Michael Janofsky, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/brewers-angels-a-duel-of-power-hitters.html | BREWERS-ANGELS A DUEL OF POWER HITTERS | False | By Malcolm Moran, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/transamerica-realty-investors-reports-earnings-for-qtr-to-aug.31.html | TRANSAMERICA REALTY INVESTORS reports earnings for Qtr to Aug 31 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/lehrman-has-spent-8-million-on-campaign-and-cuomo-1-million.html | LEHRMAN HAS SPENT $8 MILLION ON CAMPAIGN AND CUOMO $1 MILLION | False | By Michael Oreskes | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/off-the-stump-koch-on-spot-as-the-mayor.html | OFF THE STUMP, KOCH ON SPOT AS THE MAYOR | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/the-un-today-oct-5-1982-general-assembly.html | The U.N. Today; Oct. 5, 1982; GENERAL ASSEMBLY | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/gunman-on-a-bicycle-wounds-3-in-brooklyn.html | Gunman on a Bicycle Wounds 3 in Brooklyn | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/carson-signs-new-pact-with-nbc.html | CARSON SIGNS NEW PACT WITH NBC | False | By Tony Schwartz | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/man-in-the-news-the-anonymous-investigator.html | MAN IN THE NEWS; THE ANONYMOUS INVESTIGATOR | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/female-candidates-set-mark.html | FEMALE CANDIDATES SET MARK | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/c-corrections-199277.html | CORRECTIONS | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/new-york-day-by-day-201920.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/company-briefs-198798.html | COMPANY BRIEFS | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/funds-for-educational-shows.html | FUNDS FOR EDUCATIONAL SHOWS | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/mortgage-rate-down-in-month.html | Mortgage Rate Down in Month | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/devils-get-vadnais-2-other-defensemen.html | DEVILS GET VADNAIS, 2 OTHER DEFENSEMEN | False | By Alex Yannis, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/l-grist-for-a-us-campaign-against-nicaragua-197223.html | GRIST FOR A U.S. CAMPAIGN AGAINST NICARAGUA | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/l-a-place-for-air-bags-in-automobile-safety-197220.html | A PLACE FOR AIR BAGS IN AUTOMOBILE SAFETY | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/un-council-asks-end-to-gulf-war.html | U.N. COUNCIL ASKS END TO GULF WAR | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-07 | TX 984910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/news-summary-tuesday-october-5-1982.html | News Summary; TUESDAY, OCTOBER 5, 1982 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/tylenol-a-widely-used-substitute-for-aspirin.html | TYLENOL A WIDELY USED SUBSTITUTE FOR ASPIRIN | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/western-union-in-bid-to-buy-ef-johnson.html | Western Union in Bid To Buy E.F. Johnson | False | By Leonard Sloane, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/no-headline-198952.html | No Headline | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/advertising-dancer-to-develop-direct-marketing-unit.html | ADVERTISING; Dancer to Develop Direct Marketing Unit | False | By Philip H. Dougherty | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/racist-bias-in-jail-sentencing-laid-to-us-judge-in-virginia.html | RACIST BIAS IN JAIL SENTENCING LAID TO U.S. JUDGE IN VIRGINIA | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/champion-home-builders-co-reports-earnings-for-qtr-to-aug-27.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Aug 27 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/is-jordan-palestine-of-course.html | IS JORDAN PALESTINE? OF COURSE. | False | By Sidney Zion | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/foreign-affairs-the-war-isn-t-over.html | FOREIGN AFFAIRS; The War Isn't Over | False | By Flora Lewis | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/executive-changes-197868.html | EXECUTIVE CHANGES | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/scouting-helping-get-out-the-boxing-vote.html | SCOUTING; Helping Get Out The Boxing Vote | False | By Michael Katz and Frank Litsky | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/duo-recital-novelties.html | DUO RECITAL; NOVELTIES | False | By Bernard Holland | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/business-people-sloan-s-supermarkets-names-a-new-president.html | BUSINESS PEOPLE; Sloan's Supermarkets Names a New President | False | By Daniel F. Cuff | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/court-threatens-school-strikers-with-dismissal.html | COURT THREATENS SCHOOL STRIKERS WITH DISMISSAL | False | By Michael Norman, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/hospital-income-plan-clears-its-last-hurdle.html | Hospital Income Plan Clears Its Last Hurdle | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/moffat-communications-ltd-reports-earnings-for-yr-to-aug-31.html | MOFFAT COMMUNICATIONS LTD reports earnings for Yr to Aug 31 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/union-pacific-s-steady-course.html | UNION PACIFIC'S STEADY COURSE | False | By Agis Salpukas | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/amerford-international-corp-reports-earnings-for-yr-to-june-30.html | AMERFORD INTERNATIONAL CORP reports earnings for Yr to June 30 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/new-cracks-in-the-mighty-yen.html | NEW CRACKS IN THE MIGHTY YEN | False | By Henry Scott Stokes, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/a-salute-to-long-neglected-father-of-american-rocketry.html | A SALUTE TO LONG NEGLECTED 'FATHER OF AMERICAN ROCKETRY' | False | By John Noble Wilford | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/players-reece-the-defender.html | PLAYERS; REECE, THE DEFENDER | False | By Ira Berkow | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/in-jersey-dish-antennas-pull-in-tv-and-furor.html | IN JERSEY, DISH ANTENNAS PULL IN TV AND FUROR | False | By William E. Geist, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/movies/say-amen-somebody.html | 'SAY AMEN, SOMEBODY' | False | By Janet Maslin | 1982-10-07 | TX 984910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/bridge-canadian-experts-capture-mixed-pairs-in-fine-finish.html | Bridge: Canadian Experts Capture Mixed Pairs in Fine Finish | False | By Alan Truscott, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/amerasian-children-start-settling-in.html | AMERASIAN CHILDREN START SETTLING IN | False | By Judith Cummings, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS; INTEREST RATES MOVE HIGHER | False | By Vartanig G. Vartan | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/toronto-s-order-awes-city-delegation.html | TORONTO'S ORDER AWES CITY DELEGATION | False | By Michael Goodwin, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/murderer-reportedly-admits-14-more-slayings-in-florida.html | Murderer Reportedly Admits 14 More Slayings in Florida | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/concert-touring-vienna-symphony.html | CONCERT: TOURING VIENNA SYMPHONY | False | By John Rockwell | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/excerpts-from-debate-between-the-connecticut-candidates-for-us-senator.html | EXCERPTS FROM DEBATE BETWEEN THE CONNECTICUT CANDIDATES FOR U.S. SENATOR | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/us-and-the-third-world-at-odds-over-patents.html | U.S. AND THE THIRD WORLD AT ODDS OVER PATENTS | False | By Paul Lewis, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/tv-sports-baseball-fills-void-left-by-the-nfl.html | TV SPORTS; BASEBALL FILLS VOID LEFT BY THE N.F.L. | False | By Neil Amdur | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/new-york-day-by-day-201926.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/survival-technology-inc-reports-earnings-for-qtr-to-july-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/president-says-foes-of-us-have-duped-arms-freeze-group.html | PRESIDENT SAYS FOES OF U.S. HAVE DUPED ARMS FREEZE GROUP | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/finance-briefs-197777.html | FINANCE BRIEFS | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/the-region-thin-bearded-man-sought-in-slaying.html | THE REGION; Thin, Bearded Man Sought in Slaying | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/glitches-mar-disney-s-epcot-debut.html | GLITCHES MAR DISNEY'S EPCOT DEBUT | False | By Richard J. Meislin, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/around-the-world-death-in-absentia-for-polish-defector.html | AROUND THE WORLD; Death in Absentia For Polish Defector | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/bay-mills-ltd-reports-earnings-for-yr-to-july-31.html | BAY MILLS LTD reports earnings for Yr to July 31 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/l-new-york-harbor-still-the-greatest-197215.html | NEW YORK HARBOR; STILL THE GREATEST | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/100-point-lag-found-in-black-s-sat-scores.html | 100-POINT LAG FOUND IN BLACK'S S.A.T. SCORES | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/us-and-soviet-set-to-renew-arms-talks.html | U.S. AND SOVIET SET TO RENEW ARMS TALKS | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/freeze-on-hiring-imposed-by-koch-he-cites-economy.html | FREEZE ON HIRING IMPOSED BY KOCH; HE CITES ECONOMY | False | By Joyce Purnick | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/embassy-row.html | EMBASSY ROW | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/obituaries/john-g-forrest-financial-editor.html | JOHN G. FORREST, FINANCIAL EDITOR | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/new-improved-fraud-hot-line.html | NEW, IMPROVED FRAUD HOT LINE | False | By Michael Decourcy Hinds | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/business-and-the-law-trademark-controversy.html | Business and the Law; Trademark Controversy | False | By Tamar Lewin | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/high-court-to-rule-on-tax-credits-for-tuition-similar-to-reagan-plan.html | HIGH COURT TO RULE ON TAX CREDITS FOR TUITION SIMILAR TO REAGAN PLAN | False | By Linda Greenhouse, Special To The New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/debate-will-focus-on-noneconomic-matters.html | DEBATE WILL FOCUS ON NONECONOMIC MATTERS | False | By Adam Clymer, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/education-sputnik-recalled-science-and-math-in-trouble-again.html | EDUCATION; SPUTNIK RECALLED; SCIENCE AND MATH IN TROUBLE AGAIN | False | By Edward B. Fiske | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to Sept 30 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/briefing-197832.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/the-fairness-issue-black-tie-is-out.html | THE 'FAIRNESS' ISSUE: BLACK TIE IS OUT | False | By Steven R. Weisman, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/bankruptcy-court-curb-postponed.html | BANKRUPTCY COURT CURB POSTPONED | False | By Stuart Taylor Jr., Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/we-haven-t-seen-anything-yet.html | We Haven't Seen Anything Yet | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/.html | ;;;;;;;;; | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/business-people-bat-appoints-top-saks-executive.html | BUSINESS PEOPLE; B.A.T. Appoints Top Saks Executive | False | By Daniel F. Cuff | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/executive-compensation.html | Executive Compensation | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/oklahoma-banks-planning-to-merge.html | Oklahoma Banks Planning to Merge | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/local-rejects-chrysler-pact.html | Local Rejects Chrysler Pact | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/l-power-to-the-cable-tv-operators-197216.html | POWER TO THE CABLE TV OPERATORS? | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/korean-company-plans-us-plants.html | Korean Company Plans U.S. Plants | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/african-kingdom-s-secret-grooming-a-new-ruler.html | AFRICAN KINGDOM'S SECRET: GROOMING A NEW RULER | False | By Joseph Lelyveld, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/advertising-new-movie-magazine-scheduled.html | Advertising; New Movie Magazine Scheduled | False | By Philip H. Dougherty | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/l-from-smokestacks-to-high-tech-197212.html | FROM SMOKESTACKS TO HIGH TECH | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/timetables-for-subway-go-public.html | TIMETABLES FOR SUBWAY GO PUBLIC | False | By Ari L Goldman | 1982-10-07 | TX 984910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/jones-intercable-inc-reports-earnings-for-qtr-to-aug31.html | JONES INTERCABLE INC reports earnings for Qtr to Aug 31 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/coming-home.html | Coming Home | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/scouting-no-let-serves.html | SCOUTING; No Let Serves | False | By Michael Katz and Frank Litsky | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/science-watch-space-record-in-sight.html | SCIENCE WATCH; Space Record in Sight | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/no-headline-198006.html | No Headline | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/obituaries/glenn-gould-pianist-is-dead-saw-recordings-as-art-form.html | GLENN GOULD, PIANIST, IS DEAD; SAW RECORDINGS AS ART FORM | False | By Edward Rothstein | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/business-people-chairman-is-elected-at-midwest-exchange.html | BUSINESS PEOPLE; Chairman Is Elected At Midwest Exchange | False | By Daniel F. Cuff | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/movies/film-festival-notebook-news-sensations-new-outrages-and-themes.html | FILM FESTIVAL NOTEBOOK; NEWS SENSATIONS, NEW OUTRAGES AND THEMES | False | By Janet Maslin | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/lawsuit-that-sought-homes-for-homeless-dismissed-by-a-judge.html | LAWSUIT THAT SOUGHT HOMES FOR HOMELESS DISMISSED BY A JUDGE | False | By E. R. Shipp | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/brink-s-defendant-placed-near-robbery-scene.html | BRINK'S DEFENDANT PLACED NEAR ROBBERY SCENE | False | By Robert Hanley, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/hurry-up-plan-to-order-50-airlift-planes-is-assailed.html | HURRY-UP PLAN TO ORDER 50 AIRLIFT PLANES IS ASSAILED | False | By Charles Mohr, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/chess-they-also-ran-very-hard-who-didn-t-quite-qualify.html | Chess: They Also Ran Very Hard Who Didn't Quite Qualify | False | By Robert Byrne | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/knicks-sign-tucker.html | Knicks Sign Tucker | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/obituaries/leroy-grumman-the-builder-of-aeronautics-giant-dies.html | LEROY GRUMMAN, THE BUILDER OF AERONAUTICS GIANT, DIES | False | By James Barron | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/gastineau-shuns-all-star-league.html | GASTINEAU SHUNS ALL-STAR LEAGUE | False | By Gerald Eskenazi | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/sports-people-quarterback-returns.html | SPORTS PEOPLE; Quarterback Returns | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/business-digest-tuesday-october-5-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, OCTOBER 5, 1982; The Economy | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/us-law-vs-europes.html | U.S. LAW VS. EUROPE'S | False | By Paul A. Batista | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/books/where-john-fowles-ends-and-characters-of-his-novels-begin.html | WHERE JOHN FOWLES ENDS AND CHARACTERS OF HIS NOVELS BEGIN | False | By Michiko Kakutani | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/theater/new-city-center-a-place-to-crown-the-dance-an-appraisal.html | NEW CITY CENTER: A PLACE TO CROWN THE DANCE; An Appraisal | False | By Anna Kisselgoff | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/further-layoffs-due-in-hospital-walkout.html | Further Layoffs Due In Hospital Walkout | False | AP | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/c-corrections-199274.html | CORRECTIONS | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/american-hoist-derrick-co-reports-earnings-for-17-weeks-to-sept-18.html | AMERICAN HOIST & DERRICK CO reports earnings for 17 weeks to Sept 18 | False | | 1982-10-07 | TX 984910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/mcdonnell-to-get-f-18-plane-award.html | MCDONNELL TO GET F-18 PLANE AWARD | False | By Richard Halloran, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/keeping-israel-secure.html | KEEPING ISRAEL SECURE | False | By Bernard Avishai | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/state-examiners-back-power-for-staten-island.html | STATE EXAMINERS BACK POWER FOR STATEN ISLAND | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/new-york-death-of-a-biology-teacher.html | NEW YORK; Death of A Biology Teacher | False | By Sydney H. Schanberg | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/thor-energy-corp-reports-earnings-for-qtr-to-july-31.html | THOR ENERGY CORP reports earnings for Qtr to July 31 | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/city-opera-carol-vaness.html | CITY OPERA: CAROL VANESS | False | By Tim Page | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/turner-telecasts-enjoined-by-court.html | Turner Telecasts Enjoined by Court | False | By United Press International | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/rangers-acquire-a-fourth-olympian.html | RANGERS ACQUIRE A FOURTH OLYMPIAN | False | By Lawrie Mifflin | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/china-and-soviet-to-open-new-talks.html | CHINA AND SOVIET TO OPEN NEW TALKS | False | By Christopher S. Wren, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/kodak-introduces-a-high-speed-film.html | KODAK INTRODUCES A HIGH-SPEED FILM | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/opinion/murder-by-capsule.html | Murder by Capsule | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/commodities-gold-options-open-with-spirited-trading.html | COMMODITIES; Gold Options Open With Spirited Trading | False | By H.j. Maidenberg | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/books/books-of-the-times-197574.html | Books Of The Times | False | By Susan Bolotin | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/injured-rookie-suing-patriots.html | Injured Rookie Suing Patriots | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/american-league-playoff-matchups-brewers-pitchers-age-throws-won-lost-era.html | AMERICAN LEAGUE PLAYOFF MATCHUPS; Brewers; Pitchers (Age, Throws, Won-Lost, ERA) | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/us/liability-to-pay-medical-bills-of-criminal-suspects.html | LIABILITY TO PAY MEDICAL BILLS OF CRIMINAL SUSPECTS | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/sports-people-duran-vs-batten.html | SPORTS PEOPLE; Duran vs. Batten | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/science/what-exactly-are-russians-getting.html | WHAT EXACTLY ARE RUSSIANS GETTING? | False | By Philip M. Boffey, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/bonn-to-pursue-ties-with-east-new-chief-says.html | BONN TO PURSUE TIES WITH EAST, NEW CHIEF SAYS | False | By James M. Markham, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/nyregion/south-bronx-is-given-pledges-of-federal-aid.html | SOUTH BRONX IS GIVEN PLEDGES OF FEDERAL AID | False | By Jane Perlez | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/kohl-plans-no-changes-on-gas-pipeline-project.html | KOHL PLANS NO CHANGES ON GAS PIPELINE PROJECT | False | By John Tagliabue, Special To the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/world/anti-sharon-petition-circulates.html | ANTI-SHARON PETITION CIRCULATES | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/discount-corp-of-ny-reports-earnings-for-qtr-to-sept-30.html | DISCOUNT CORP OF NY reports earnings for Qtr to Sept 30 | False | | 1982-10-07 | TX 984910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/arts/strings-fitzwilliam-quartet.html | STRINGS: FITZWILLIAM QUARTET | False | By Bernard Holland | 1982-10-07 | TX 984910 | | |
| 1982-10-05 | 1982-10-05 | https://www.nytimes.com/1982/10/05/business/court-to-hear-tax-case-tied-to-lobbying-issue.html | Court to Hear Tax Case Tied to Lobbying Issue | False | Special to the New York Times | 1982-10-07 | TX 984910 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/around-the-world-10-russians-are-reported-captured-by-afghans.html | AROUND THE WORLD; 10 Russians Are Reported Captured by Afghans | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/oil-in-atlantic-interest-wanes.html | OIL IN ATLANTIC: INTEREST WANES | False | By Thomas J. Lueck | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/new-york-day-by-day-to-the-rescue.html | NEW YORK DAY BY DAY; To the Rescue | False | By Deirdre Carmody and Clyde Haberman | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/hotel-investors-reports-earnings-for-qtr-to-aug31.html | HOTEL INVESTORS reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/howard-johnson-s-settles-dispute-over-overtime-pay-for-5-million.html | HOWARD JOHNSON'S SETTLES DISPUTE OVER OVERTIME PAY FOR $5 MILLION | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/warsaws-next-step-solidarity-on-trial.html | WARSAW'S NEXT STEP: SOLIDARITY ON TRIAL | False | By Leszek Kolakowski and Stanislaw Baranczak | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/safeway-says-net-doubled.html | Safeway Says Net Doubled | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/style/2-german-museums-give-bread-a-place-in-history.html | 2 GERMAN MUSEUMS GIVE BREAD A PLACE IN HISTORY | False | By Meryle Evans | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/indecent-debate.html | Indecent Debate | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/kohls-foreign-policy-grounds-for-continuity.html | KOHL'S FOREIGN POLICY: GROUNDS FOR CONTINUITY | False | By F. Stephen Larrabee | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/advertising-the-field-is-narrowed-for-at-t-account.html | ADVERTISING; The Field Is Narrowed For A.T.&T. Account | False | By Philip H. Dougherty | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/data-packaging-corp-reports-earnings-for-qtr-to-aug28.html | DATA PACKAGING CORP reports earnings for Qtr to Aug 28 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/business-people-elsinore-which-owns-casinos-picks-president.html | BUSINESS PEOPLE; Elsinore, Which Owns Casinos, Picks President | False | By Daniel F. Cuff | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/dons-study-court-future.html | Dons Study Court Future | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/service-for-john-g-forrest.html | Service for John G. Forrest | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/square-d-plans-an-acquisition.html | Square D Plans An Acquisition | False | Special to the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/president-s-cost-panel-under-fire.html | PRESIDENT'S COST PANEL UNDER FIRE | False | By David Burnham, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/the-un-today-oct-6-1982-general-assembly.html | The U.N. Today; Oct. 6, 1982; GENERAL ASSEMBLY | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/around-the-nation-workers-return-to-plant-after-bombs-are-found.html | AROUND THE NATION; Workers Return to Plant After Bombs Are Found | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/safeway-stores-inc-reports-earnings-for-qtr-to-sept-11.html | SAFEWAY STORES INC reports earnings for Qtr to Sept 11 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/tennessee-senator-upset-about-key-abortion-vote.html | TENNESSEE SENATOR UPSET ABOUT KEY ABORTION VOTE | False | By Steven V. Roberts, Special To the New York Times | 1982-10-12 | TX 984899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/strychnine-termed-as-toxic-as-cyanide-but-2-poisons-differ.html | STRYCHNINE TERMED AS TOXIC AS CYANIDE BUT 2 POISONS DIFFER | False | By Harold M. Schmeck Jr. | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/3-injured-in-car-bomb-blast.html | 3 Injured in Car Bomb Blast | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/ticket-sale-to-begin-oct-15-for-vatican-art-exhibition.html | TICKET SALE TO BEGIN OCT. 15 FOR VATICAN ART EXHIBITION | False | By Michael Brenson | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/hospital-aid-for-poor-news-analysis.html | HOSPITAL AID FOR POOR; News Analysis | False | By Ronald Sullivan | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/lehrman-proposes-job-freeze-in-state-government.html | LEHRMAN PROPOSES JOB FREEZE IN STATE GOVERNMENT | False | By E. J. Dionne Jr. | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/kitchen-equipment-electric-omelet-pan.html | KITCHEN EQUIPMENT; ELECTRIC OMELET PAN | False | By Pierre Franey | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/miller-herman-inc-reports-earnings-for-qtr-to-aug28.html | MILLER, HERMAN, INC reports earnings for Qtr to Aug 28 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/losses-forcing-change-in-french-auto-industry.html | LOSSES FORCING CHANGE IN FRENCH AUTO INDUSTRY | False | By Paul Lewis, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/trial-to-start-in-cairo-oct-17-of-302-accused-of-treason.html | Trial to Start in Cairo Oct. 17 Of 302 Accused of Treason | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/civilian-president-elected-in-bolivia.html | CIVILIAN PRESIDENT ELECTED IN BOLIVIA | False | By Edward Schumacher, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/harvest-time-for-home-wine-makers.html | HARVEST TIME FOR HOME WINE MAKERS | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/business-people-ex-officer-of-bank-going-to-fox-film.html | BUSINESS PEOPLE; Ex-Officer of Bank Going to Fox Film | False | By Daniel F. Cuff | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/movies/yol-a-big-angry-epic-of-contemporary-turkey.html | 'YOL,' A BIG, ANGRY EPIC OF CONTEMPORARY TURKEY | False | By Vincent Canby | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/field-venture.html | Field Venture | False | Special to the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/4-die-in-baltimore-blaze.html | 4 Die in Baltimore Blaze | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/l-kosher-cooking-classes-201565.html | Kosher Cooking Classes | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/movies/celeste-a-memoir-of-proust.html | 'CELESTE,' A MEMOIR OF PROUST | False | By Vincent Canby | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/movies/movie-making-in-new-york-triples-in-5-years.html | MOVIE MAKING IN NEW YORK TRIPLES IN 5 YEARS | False | By Leslie Bennetts | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/wine-talk-sun-and-wine-save-california-s-grapes.html | WINE TALK; SUN AND WINE SAVE CALIFORNIA'S GRAPES | False | By Terry Robards | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/the-pope-s-new-dinnerware.html | THE POPE'S NEW DINNERWARE | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/donaldson-co-reports-earnings-for-qtr-to-july-31.html | DONALDSON CO reports earnings for Qtr to July 31 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/l-cure-for-workaholism-201568.html | Cure for Workaholism | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/bendix-bid-is-defended-by-agee.html | BENDIX BID IS DEFENDED BY AGEE | False | By Sandra Salmans | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/company-news-warner-cbs-sign-distribution-pact.html | COMPANY NEWS; Warner, CBS Sign Distribution Pact | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/chamber-vivaldi-by-i-musici.html | CHAMBER: VIVALDI BY I MUSICI | False | By Edward Rothstein | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/minerals-resources-corp-ltd-reports-earnings-for-yr-to-june-30.html | MINERALS & RESOURCES CORP LTD reports earnings for Yr to June 30 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/woolco-move-is-defended.html | Woolco Move Is Defended | False | | 1982-10-12 | TX 984899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/last-minute-departures-shake-rangers.html | Last-Minute Departures Shake Rangers | False | By Lawrie Mifflin, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/rubble-is-shoved-aside-for-tents-for-refugees.html | RUBBLE IS SHOVED ASIDE FOR TENTS FOR REFUGEES | False | By James Feron, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/l-the-victims-of-peru-s-anti-terrorist-law-199609.html | THE VICTIMS OF PERU'S ANTI-TERRORIST LAW | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/bill-to-curb-uranium-imports-angers-two-key-us-allies.html | BILL TO CURB URANIUM IMPORTS ANGERS TWO KEY U.S. ALLIES | False | By David Shribman | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/religious-riots-in-india-appear-to-wane.html | RELIGIOUS RIOTS IN INDIA APPEAR TO WANE | False | By William K. Stevens, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/dan-river-issues-stock.html | Dan River Issues Stock | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/marriott-corp-reports-earnings-for-qtr-to-oct-5.html | MARRIOTT CORP reports earnings for Qtr to Oct 5 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/jordanian-avows-support-for-iraq.html | JORDANIAN AVOWS SUPPORT FOR IRAQ | False | By Frank J. Prial, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/business-people-an-experienced-leader-for-a-youthful-concern.html | BUSINESS PEOPLE; An Experienced Leader For a Youthful Concern | False | By Daniel F. Cuff | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/l-genes-do-not-come-in-colors-199608.html | 'GENES DO NOT COME IN COLORS' | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/lebanese-troops-search-for-arms-in-heart-of-beirut.html | LEBANESE TROOPS SEARCH FOR ARMS IN HEART OF BEIRUT | False | By William E. Farrell, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/bomb-threat-delays-flight.html | Bomb Threat Delays Flight | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/tv-the-case-of-dashiell-hammett.html | TV: 'THE CASE OF DASHIELL HAMMETT' | False | By Richard F. Shepard | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/q-a-199041.html | Q&A | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/obituaries/philip-eiseman.html | PHILIP EISEMAN | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/body-of-a-man-found-in-home-of-richmond.html | BODY OF A MAN FOUND IN HOME OF RICHMOND | False | By David Bird | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/city-s-planning-agency-votes-plan-for-jail-near-chinatown.html | CITY'S PLANNING AGENCY VOTES PLAN FOR JAIL NEAR CHINATOWN | False | By David W. Dunlap | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/use-of-bell-name-debated.html | USE OF 'BELL' NAME DEBATED | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/the-fbi-10-years-after-hoover-new-image-new-training.html | THE F.B.I.; 10 YEARS AFTER HOOVER: NEW IMAGE, NEW TRAINING | False | By Leslie Maitland, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/anxious-polish-primate-cancels-vatican-trip.html | ANXIOUS POLISH PRIMATE CANCELS VATICAN TRIP | False | By John Kifner, Special To the New York Times | 1982-10-12 | TX 984899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/furniture-makers-await-a-recovery.html | Furniture Makers Await a Recovery | False | Special to the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/obituaries/vivian-merchant-53-actress.html | VIVIAN MERCHANT, 53, ACTRESS | False | By Herbert Mitgang | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/sunergy-communities-inc-reports-earnings-for-yr-to-june30.html | SUNERGY COMMUNITIES INC reports earnings for Yr to June 30 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/the-pop-life-199976.html | THE POP LIFE | False | By Robert Palmer | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/l-corporate-free-for-alls-incited-by-us-policy-199605.html | CORPORATE 'FREE-FOR-ALLS' INCITED BY U.S. POLICY | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/movies/light-dual-revelation.html | 'LIGHT': DUAL REVELATION | False | By Janet Maslin | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/hearing-set-on-panhandle.html | Hearing Set On Panhandle | False | Special to the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/decriminalizing-heroin.html | DECRIMINALIZING HEROIN | False | By Judd Burstein | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/key-rates-200297.html | Key Rates | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/marriott-net-up-5.7.html | Marriott Net Up 5.7% | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/sports-people-leafs-lose-nylund.html | SPORTS PEOPLE; Leafs Lose Nylund | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/careers-increasing-production-efficiency.html | Careers; Increasing Production Efficiency | False | By Elizabeth M. Fowler | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/new-york-day-by-day-201918.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/attrition-in-gulf-war-how-long-can-iraq-last-without-help-military-analysis.html | ATTRITION IN GULF WAR: HOW LONG CAN IRAQ LAST WITHOUT HELP?; Military Analysis | False | By Drew Middleton | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-aug.31.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-aug.31.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/roadblock-scene-described-by-witness-in-brink-s-case.html | ROADBLOCK SCENE DESCRIBED BY WITNESS IN BRINK'S CASE | False | By Robert Hanley | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/lacey-davenport-vs-horatio-alger.html | Lacey Davenport vs. Horatio Alger | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/campaign-debate-takes-on-a-bipartisan-tone.html | CAMPAIGN DEBATE TAKES ON A BIPARTISAN TONE | False | Special to the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/corby-distilleries-ltd-reports-earnings-for-yr-to-aug.31.html | CORBY DISTILLERIES LTD reports earnings for Yr to Aug 31 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/sale-by-allied-unit.html | Sale by Allied Unit | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/news-summary-wednesday-october-6-1982.html | News Summary; WEDNESDAY, OCTOBER 6, 1982 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/struggle-shaping-on-bomber-award.html | STRUGGLE SHAPING ON BOMBER AWARD | False | By Richard Halloran, Special To the New York Times | 1982-10-12 | TX 984899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/cuomo-attacks-amount-of-lehrman-s-spending.html | CUOMO ATTACKS AMOUNT OF LEHRMAN'S SPENDING | False | By Michael Oreskes, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-aug-28.html | TYCO LABORATORIES INC reports earnings for Qtr to Aug 28 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/chinese-soviet-parley-begins.html | Chinese-Soviet Parley Begins | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/united-telecom-to-buy-aero-flow.html | United Telecom To Buy Aero-Flow | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/texas-prison-reformer-facing-a-parole-case.html | TEXAS PRISON REFORMER FACING A PAROLE CASE | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/dunlop-olympic-australian-co-reports-earnings-for-yr-to-june-30.html | DUNLOP OLYMPIC (AUSTRALIAN CO) reports earnings for Yr to June 30 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/us-is-investigating-bidding-for-electrical-contract-work.html | U.S. Is Investigating Bidding For Electrical Contract Work | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/tenneco-3-others-to-pay-gas-rebate.html | TENNECO, 3 OTHERS TO PAY GAS REBATE | False | By Kenneth B. Noble, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/l-greater-pleasures-199590.html | Greater Pleasures | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/real-estate-developer-adjusts-to-recession.html | Real Estate; Developer Adjusts to Recession | False | By Diane Henry | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/obituaries/beryl-s-austrian-83-a-decorator-of-lobbies.html | Beryl S. Austrian, 83, A Decorator of Lobbies | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/staodynamics-inc-reports-earnings-for-qtr-to-aug-31.html | STAODYNAMICS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/nfl-all-stars-are-delayed.html | N.F.L. ALL-STARS ARE DELAYED | False | By Michael Janofsky | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/hearing-aids-smaller-even-fashionable.html | HEARING AIDS: SMALLER, EVEN FASHIONABLE | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/l-cookbook-s-origins-201567.html | Cookbook's Origins | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/sports-people-sonics-trade-walker.html | SPORTS PEOPLE; Sonics Trade Walker | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/market-place-processors-are-favored.html | Market Place; Processors Are Favored | False | By Robert Metz | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/l-prerequisite-to-mideast-peace-israeli-plo-negotiations-199610.html | PREREQUISITE TO MIDEAST PEACE: ISRAELI-P.L.O NEGOTIATIONS | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/four-arab-nations-announce-ustrip.html | FOUR ARAB NATIONS ANNOUNCE U.S TRIP | False | By Bernard Gwertzman | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-aug-31.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/l-corporate-free-for-alls-incited-by-us-policy-202021.html | CORPORATE 'FREE-FOR-ALLS INCITED BY U.S. POLICY | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/sports-people-old-pros-complain.html | SPORTS PEOPLE; Old Pros Complain | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/adapting-american-foods-to-japanese-cuisine.html | ADAPTING AMERICAN FOODS TO JAPANESE CUISINE | False | By Florence Fabricant | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/eye-drop-complaint-is-dismissed-by-police.html | Eye Drop Complaint Is Dismissed by Police | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/advertising-abc-radio-at-nadler.html | ADVERTISING; ABC Radio at Nadler | False | By Philip H. Dougherty | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/torre-and-herzog-rely-on-bullpens.html | TORRE AND HERZOG RELY ON BULLPENS | False | By Joseph Durso, Special To the New York Times | 1982-10-12 | TX 984899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/coast-utility-suit-threat.html | Coast Utility Suit Threat | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/2-defendants-plead-guilty-in-vandalism-at-jersey-watershed.html | 2 DEFENDANTS PLEAD GUILTY IN VANDALISM AT JERSEY WATERSHED | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/baylor-is-a-success-despite-distractions.html | BAYLOR IS A SUCCESS DESPITE DISTRACTIONS | False | By Malcolm Moran, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/judge-allows-liberals-to-designate-delbello.html | Judge Allows Liberals To Designate DelBello | False | Special to the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/sports-of-the-times-harvey-kuenn-man-of-strength.html | SPORTS OF THE TIMES; HARVEY KUENN: MAN OF STRENGTH | False | By George Vecsey | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/gop-chiefs-optimistic-on-electoral-outcome.html | G.O.P. CHIEFS OPTIMISTIC ON ELECTORAL OUTCOME | False | By Francis X. Clines, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/republican-candidates-leading-in-82-congressional-fund-raising.html | REPUBLICAN CANDIDATES LEADING IN '82 CONGRESSIONAL FUND-RAISING | False | By Adam Clymer, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/topics-time-warps-and-woofs-underground-fantasy.html | TOPICS; Time Warps, and Woofs; Underground Fantasy | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/topics-movie-quiz.html | TOPICS; Movie Quiz | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/required-reading-with-relish.html | Required Reading 'With Relish' | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/at-police-auction-cars-and-hope.html | AT POLICE AUCTION, CARS AND HOPE | False | By Dorothy J. Gaiter | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/advertising-thompson-re-enlists.html | ADVERTISING; Thompson Re-enlists | False | By Philip H. Dougherty | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/nike-inc-reports-earnings-for-qtr-to-aug-31.html | NIKE INC reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/economic-scene.html | Economic Scene | False | Threats Posed, By Joblessness | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/bridge-european-pairs-in-the-lead-at-world-championships.html | Bridge;; European Pairs in the Lead At World Championships | False | By Alan Truscott, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/tylenol-maker-recalls-capsules-after-strychnine-incident-in-west.html | TYLENOL MAKER RECALLS CAPSULES AFTER STRYCHNINE INCIDENT IN WEST | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/lab-testing-teddy-bears-to-bourbon.html | LAB TESTING: TEDDY BEARS TO BOURBON | False | By Michael Decoorcy Hinds, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/l-prerequisite-to-mideast-peace-israeli-plo-negotiations-202029.html | PREREQUISITE TO MIDEAST PEACE: ISRAELI-P.L.O. NEGOTIATIONS | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/obituaries/lewis-s-jacobson.html | LEWIS S. JACOBSON | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/angels-capture-opener-as-baylor-bats-in-5-runs.html | ANGELS CAPTURE OPENER AS BAYLOR BATS IN 5 RUNS | False | By Murray Chass, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/around-the-world-kenyan-officials-to-get-a-code-of-conduct.html | AROUND THE WORLD; Kenyan Officials to Get A Code of Conduct | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/food-notes-199629.html | FOOD NOTES | False | By Marian Burros | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/marcus-co-reports-earnings-for-qtr-to-aug-19.html | MARCUS CO reports earnings for Qtr to Aug 19 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/metropolitan-diary-199021.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-10-12 | TX 984899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/briefs-201231.html | BRIEFS | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/in-celebration-of-a-rare-collection-of-islamic-art.html | IN CELEBRATION OF A RARE COLLECTION OF ISLAMIC ART | False | By Peter Kerr | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/florida-incumbent-survives-challenge-in-primary-runoff.html | FLORIDA INCUMBENT SURVIVES CHALLENGE IN PRIMARY RUNOFF | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/l-children-and-hospitals-201563.html | Children and Hospitals | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/block-island-conservationists-buying-acreage-to-set-it-free.html | BLOCK ISLAND CONSERVATIONISTS BUYING ACREAGE TO SET IT FREE | False | By Dudley Clendinen | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/us-agency-urges-food-stamp-cuts.html | U.S. AGENCY URGES FOOD STAMP CUTS | False | By Robert Pear, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/discoveries-1-brightly-colored-boots.html | DISCOVERIES; 1. Brightly Colored Boots | False | By Angela Taylor | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/music-muti-leads-faust-symphony.html | MUSIC: MUTI LEADS 'FAUST SYMPHONY' | False | By Donal Henahan | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/koch-says-judges-refuse-to-send-minor-criminals-to-work-camps.html | KOCH SAYS JUDGES REFUSE TO SEND MINOR CRIMINALS TO WORK CAMPS | False | By E.r. Shipp | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/l-corporate-free-for-alls-incited-by-us-policy-202022.html | CORPORATE 'FREE-FOR-ALL'S INCITED BY U.S. POLICY | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/devils-tie-in-home-debut-islanders-lose.html | DEVILS TIE IN HOME DEBUT; ISLANDERS LOSE | False | By Alex Yannis, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/new-light-is-shed-on-salvador-crime.html | NEW LIGHT IS SHED ON SALVADOR CRIME | False | By Bernard Weinraub, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/mrs-sullivan-and-moynihan-split-on-arms.html | MRS. SULLIVAN AND MOYNIHAN SPLIT ON ARMS | False | By Maurice Carroll, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/eric-floyd-and-nets-reach-agreement.html | ERIC FLOYD AND NETS REACH AGREEMENT | False | By Roy S. Johnson, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/national-league-playoff-matchups-cardinals-pitchers-age-throws-record-era.html | NATIONAL LEAGUE PLAYOFF MATCHUPS; Cardinals; Pitchers (Age, Throws, Record, ERA) | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/south-africans-say-they-downed-a-mig-in-angola.html | SOUTH AFRICANS SAY THEY DOWNED A MIG IN ANGOLA | False | By Joseph Lelyveld, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/convicted-doctor-fights-for-license.html | CONVICTED DOCTOR FIGHTS FOR LICENSE | False | Special to the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/strike-by-teaneck-teachers-ends-with-a-3-year-accord.html | STRIKE BY TEANECK TEACHERS ENDS WITH A 3-YEAR ACCORD | False | By Michael Norman, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/mistrial-is-declared-in-suit-against-donahue.html | MISTRIAL IS DECLARED IN SUIT AGAINST DONAHUE | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/auto-sales-fell-15.9-in-82-year.html | AUTO SALES FELL 15.9% IN '82 YEAR | False | Special to the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/around-the-nation-atom-test-monitoring-described-as-insufficient.html | AROUND THE NATION; Atom Test Monitoring Described as Insufficient | False | AP | 1982-10-12 | TX 984899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/a-casual-elegance-sets-the-milan-tone.html | A CASUAL ELEGANCE SETS THE MILAN TONE | False | By Bernadine Morris, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/new-york-day-by-day-mr-baker-meet-miss-bellamy.html | NEW YORK DAY BY DAY; Mr. Baker,; Meet Miss Bellamy | False | By Deirdre Carmody and Clyde Haberman | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/advertising-kornhauser-gets-cyro.html | ADVERTISING; Kornhauser Gets Cyro | False | By Philip H. Dougherty | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/new-york-day-by-day-201927.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/angolan-sees-us-paranoia-in-question-of-cuban-troops.html | ANGOLAN SEES U.S. 'PARANOIA' IN QUESTION OF CUBAN TROOPS | False | By Bernard D. Nossiter | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/commodities-stock-index-contracts-close-narrowly-mixed.html | COMMODITIES; STOCK INDEX CONTRACTS CLOSE NARROWLY MIXED | False | By H.j. Maidenberg | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/world-slump-idles-greek-shipping.html | World Slump Idles Greek Shipping | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/washington-do-ye-ken-john-glenn.html | WASHINGTON; DO YE KEN JOHN GLENN? | False | By James Reston | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/cutting-crime-tied-to-jailing-of-busiest-criminals.html | CUTTING CRIME TIED TO JAILING OF BUSIEST CRIMINALS | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/personal-health-199043.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/stocks-climb-dow-up-3.58.html | Stocks Climb; Dow Up 3.58 | False | By Alexander R. Hammer | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/rtc-transportation-co-inc-reports-earnings-for-qtr-to-sept-5.html | RTC TRANSPORTATION CO INC reports earnings for Qtr to Sept 5 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/ama-acts-to-provide-drug-data-to-patients.html | A.M.A. ACTS TO PROVIDE DRUG DATA TO PATIENTS | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/new-york-day-by-day-201925.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/obituaries/walter-terry-a-dance-critic-author-and-lecturer-is-dead.html | WALTER TERRY, A DANCE CRITIC, AUTHOR AND LECTURER, IS DEAD | False | BY Anna Kisselgoff | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/briefing-200177.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/around-the-world-philippines-accuses-10-in-a-series-of-bombings.html | AROUND THE WORLD; Philippines Accuses 10 In a Series of Bombings | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/business-digest-wednesday-october-6-1982-companies.html | BUSINESS DIGEST; WEDNESDAY, OCTOBER 6, 1982; Companies | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/topics-dog-days.html | TOPICS; Dog Days | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/garden/60-minute-gourmet-199035.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/trailing-the-right-whales-in-the-bay-of-fundy.html | TRAILING THE RIGHT WHALES IN THE BAY OF FUNDY | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/dance-eliot-feld-opens-fall-season-at-the-joyce.html | DANCE: ELIOT FELD OPENS FALL SEASON AT THE JOYCE | False | By Anna Kisselgoff | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/theater/stage-lennon-a-biography-opens.html | STAGE: 'LENNON' A BIOGRAPHY, OPENS | False | By Frank Rich | 1982-10-12 | TX 984899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/four-dead-among-16-aliens-left-in-truck-on-texas-road.html | FOUR DEAD AMONG 16 ALIENS LEFT IN TRUCK ON TEXAS ROAD | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/advertising-friends-bid-farewell-to-bernbach.html | Advertising Friends Bid Farewell to Bernbach | False | By Philip H. Dougherty | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/world/for-500000-guatemalans-the-war-comes-home.html | FOR 500,000 GUATEMALANS, THE WAR COMES HOME | False | By Marlise Simons | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/henry-ford-expects-loss.html | Henry Ford Expects Loss | False | AP | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/detroit-s-teachers-go-back-to-classes.html | DETROIT'S TEACHERS GO BACK TO CLASSES | False | By Iver Peterson, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/key-pennsylvania-race-dominated-optimism-1982-election-pennsylvania-fourth-10.html | KEY PENNSYLVANIA RACE DOMINATED BY OPTIMISM; The 1982 Election: Pennsylvania Fourth of 10 articles appearing periodically on states with important gubernatorial races. | False | By William Robbins, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/quotation-of-the-day-202036.html | Quotation of the Day | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/american-brands.html | American Brands | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/c-corrections-202042.html | CORRECTIONS | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/books/books-of-the-times-199915.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/hibernia-corp-reports-earnings-for-qtr-to-sept-30.html | HIBERNIA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/arts/tv-cbs-adds-new-gimmick-to-detective-series.html | TV: CBS ADDS NEW GIMMICK TO DETECTIVE SERIES | False | By John J. O'Connor | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/scouting-now-chebor-has-new-perspective.html | SCOUTING; Now Chebor Has New Perspective | False | By Michael Katz and Frank Litsky | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/5-ways-to-try-to-avert-tampering-with-drugs.html | 5 WAYS TO TRY TO AVERT TAMPERING WITH DRUGS | False | By Eric Pace | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/us/maker-of-tylenol-cleared-of-blame.html | MAKER OF TYLENOL CLEARED OF BLAME | False | By Donald Janson, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/interco-inc-reports-earnings-for-qtr-to-aug31.html | INTERCO INC reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/sports-people-strike-spurs-sad-song.html | SPORTS PEOPLE; Strike Spurs Sad Song | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/a-hospital-where-ethnic-change-is-constant.html | A HOSPITAL WHERE ETHNIC CHANGE IS CONSTANT | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/opinion/science-s-open-secret.html | Science's Open Secret | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/scouting-never-too-old.html | SCOUTING; Never Too Old | False | By Michael Katz and Frank Litsky | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/st-regis-paper.html | St. Regis Paper | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/scouting-from-jets-to-jabs.html | SCOUTING; From Jets to Jabs | False | By Michael Katz and Frank Litsky | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/c-corrections-202046.html | CORRECTIONS | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/municipal-bonds-add-to-gains.html | MUNICIPAL BONDS ADD TO GAINS | False | By Vartanig G. Vartan | 1982-10-12 | TX 984899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/key-witness-in-gibson-trial-found-in-hospital.html | KEY WITNESS IN GIBSON TRIAL FOUND IN HOSPITAL | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/finance-briefs-200132.html | FINANCE BRIEFS | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/sports/crucial-year-for-devils-resch.html | CRUCIAL YEAR FOR DEVILS RESCH | False | By Gerald Eskenazi, Special To the New York Times | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/obituaries/morse-dial-87-retired-chairman-of-union-carbide.html | MORSE DIAL, 87, RETIRED CHAIRMAN OF UNION CARBIDE | False | By Walter H. Waggoner | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-10-12 | TX 984899 | | |
| 1982-10-06 | 1982-10-06 | https://www.nytimes.com/1982/10/06/business/executive-changes-200201.html | EXECUTIVE CHANGES | False | | 1982-10-12 | TX 984899 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/vacu-dry-co-reports-earnings-for-yr-to-june-30.html | VACU-DRY CO reports earnings for Yr to June 30 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/mesa-petroleum-plans-another-royalty-trust.html | MESA PETROLEUM PLANS ANOTHER ROYALTY TRUST | False | By Robert J. Cole | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/commodities-treasury-futures-show-strong-price-increases.html | COMMODITIES; Treasury Futures Show Strong Price Increases | False | By H.j. Maidenberg | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/quotation-of-the-day-204460.html | Quotation of the Day | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/obituaries/scott-adams-is-dead-at-72-ex-librarian-and-professor.html | Scott Adams Is Dead at 72; Ex-Librarian and Professor | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/l-unpromising-approach-to-weapons-control-204313.html | UNPROMISING APPROACH TO WEAPONS CONTROL | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/pact-at-chrysler-losing-vote-so-far.html | PACT AT CHRYSLER LOSING VOTE SO FAR | False | By John Holusha, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/maine-stirred-up-by-senate-contest.html | MAINE STIRRED UP BY SENATE CONTEST | False | By Adam Clymer, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/energy-producer-in-chapter-11-bid.html | Energy Producer In Chapter 11 Bid | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/collector-forced-to-sell-henry-ford-memorabilia.html | COLLECTOR FORCED TO SELL HENRY FORD MEMORABILIA | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/caution-is-urged-in-genetic-testing.html | CAUTION IS URGED IN GENETIC TESTING | False | By Richard Severo, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/reggae-bob-marley-s-widow-rita-at-ritz.html | REGGAE: BOB MARLEY'S WIDOW, RITA, AT RITZ | False | By Jon Pareles | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/australia-rejects-atom-offer.html | AUSTRALIA REJECTS ATOM OFFER | False | By Judith Miller, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/concert-mass-opens-the-bach-festival.html | CONCERT: MASS OPENS THE BACH FESTIVAL | False | By Donal Henahan | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/hinckley-seeks-aid-of-aclu-on-hospital-rules.html | HINCKLEY SEEKS AID OF A.C.L.U. ON HOSPITAL RULES | False | By Stuart Taylor Jr., Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/gibson-staff-chief-is-unable-to-recall-many-actions-in-81.html | GIBSON STAFF CHIEF IS UNABLE TO RECALL MANY ACTIONS IN '81 | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-12 | TX 984900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/essay-settling-old-scores.html | ESSAY; SETTLING OLD SCORES | False | By William Safire | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/arctic-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | ARCTIC ENTERPRISES INC reports earnings for Qtr to July 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/atom-freeze-wins-narrowly-in-alaska-cities-vote.html | ATOM FREEZE WINS NARROWLY IN ALASKA CITIES VOTE | False | By Wallace Turner | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/around-the-world-iraq-says-it-killed-2352-iranian-soldiers.html | AROUND THE WORLD; Iraq Says It Killed 2,352 Iranian Soldiers | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/world-bank-aide-sees-china-as-big-borrower.html | WORLD BANK AIDE SEES CHINA AS BIG BORROWER | False | By Christopher S. Wren, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/a-city-jobs-agency-helped-30000-find-work-during-1981.html | A CITY JOBS AGENCY HELPED 30,000 FIND WORK DURING 1981 | False | By Damon Stetson | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/books/books-of-the-times-202663.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/wometco-cable-tv-inc-reports-earnings-for-12-weeks-to-sept-11.html | WOMETCO CABLE TV INC reports earnings for 12 weeks to Sept 11 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Sept 30 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/rain-puts-off-national-opener.html | RAIN PUTS OFF NATIONAL OPENER | False | By Joseph Durso, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/reagan-is-angered-by-gop-heckler.html | REAGAN IS ANGERED BY G.O.P. HECKLER | False | By Francis X. Clines, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/stuart-hall-co-reports-earnings-for-qtr-to-aug-31.html | STUART HALL CO reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/stock-market-surges-on-hope-that-rates-will-decline-further.html | STOCK MARKET SURGES ON HOPE THAT RATES WILL DECLINE FURTHER | False | By Alexander R. Hammer | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/the-city-4-shot-to-death-at-club-in-bronx.html | THE CITY; 4 Shot to Death At Club in Bronx | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/sports-people-bulls-are-picketed.html | SPORTS PEOPLE; Bulls Are Picketed | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/princeton-electronic-products-inc-reports-earnings-for-yr-to-may-31.html | PRINCETON ELECTRONIC PRODUCTS INC reports earnings for Yr to May 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/baker-fentress-co-reports-earnings-for-as-of-sept-30.html | BAKER FENTRESS CO reports earnings for As of Sept 30 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/theater/stage-nancy-marchand-as-sister-mary-ignatius.html | STAGE: NANCY MARCHAND AS SISTER MARY IGNATIUS | False | By Frank Rich | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/arabs-is-reagan-tenacious.html | ARABS: IS REAGAN TENACIOUS? | False | By Joseph J. Sisco | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/amtrak-to-upgrade-food-and-dining-service.html | AMTRAK TO UPGRADE FOOD AND DINING SERVICE | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/nedomansky-helps-in-ranger-debut.html | Nedomansky Helps In Ranger Debut | False | By Gerald Eskenazi | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-10-12 | TX 984900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/decision-file-squeezing-the-line-on-lemonade.html | Decision File; Squeezing the Line On Lemonade | False | By Michael Decourcy Hinds | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/a-mixed-bag-of-studio-glass-shows.html | A MIXED BAG OF STUDIO GLASS SHOWS | False | By Paul Hollister | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/scouting-birdie-birdie.html | SCOUTING; Birdie, Birdie | False | By Michael Katz and Murray Chass | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/movies/stark-elected-director-by-columbia-pictures.html | Stark Elected Director By Columbia Pictures | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/briefing.html | BRIEFING | False | By Phil Gailey and Majorie Hunter | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/briefs-203684.html | BRIEFS | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/obituaries/andrea-h-milbank-57-assisted-arts-programs.html | Andrea H. Milbank, 57; Assisted Arts Programs | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/couple-on-way-to-grandson-killed-at-2d-ave-and-60th-st.html | COUPLE ON WAY TO GRANDSON KILLED AT 2D AVE. AND 60TH ST. | False | By William E. Geist | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/begin-s-wife-is-said-to-show-improvement-in-the-hospital.html | Begin's Wife Is Said to Show Improvement in the Hospital | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/no-headline-203157.html | No Headline | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/vietnam-memorial-questions-of-architecture-an-appraisal.html | VIETNAM MEMORIAL: QUESTIONS OF ARCHITECTURE; An Appraisal | False | By Paul Goldberger | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/new-york-day-by-day-204441.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/ruling-on-bell-fees.html | Ruling on Bell Fees | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/farmers-of-punjab-are-india-s-shining-example.html | FARMERS OF PUNJAB ARE INDIA'S SHINING EXAMPLE | False | By William K. Stevens, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/bright-ideas-about-lighting-for-the-home.html | BRIGHT IDEAS ABOUT LIGHTING FOR THE HOME | False | By Carol Levine | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/bumble-lives.html | Bumble Lives! | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/c-corrections-204631.html | CORRECTIONS | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/summations-end-at-trial-of-teamster-local-head.html | SUMMATIONS END AT TRIAL OF TEAMSTER LOCAL HEAD | False | By Selwyn Raab, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/business-digest-thursday-october-7-1982-markets.html | BUSINESS DIGEST; THURSDAY, OCTOBER 7, 1982; Markets | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/business-people-brock-hotel-enterprise-names-no-2-officer.html | BUSINESS PEOPLE; BROCK HOTEL ENTERPRISE NAMES NO. 2 OFFICER | False | By Daniel F. Cuff | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/sports-of-the-times-data-association.html | SPORTS OF THE TIMES; DATA ASSOCIATION | False | By George Vecsey | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/financial-retailing-at-sears.html | FINANCIAL RETAILING AT SEARS | False | By Leonard Sloane, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/new-york-day-by-day-204449.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/clark-co-shutting-3-plants-in-michigan.html | CLARK CO. SHUTTING 3 PLANTS IN MICHIGAN | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/obituaries/alice-baber-54-artist-of-lyrical-abstractions.html | Alice Baber, 54, Artist Of Lyrical Abstractions | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/caterpillar-layoffs.html | Caterpillar Layoffs | False | AP | 1982-10-12 | TX 984900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/helpful-decorators-for-smaller-jobs.html | HELPFUL DECORATORS FOR SMALLER JOBS | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/books/john-updike-s-latest-novel-bech-sequel-draws-on-himself.html | JOHN UPDIKE'S LATEST NOVEL, 'BECH SEQUEL, DRAWS ON HIMSELF | False | By Michiko Kakutani | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/concert-young-ensembles.html | CONCERT: YOUNG ENSEMBLES | False | By Bernard Holland | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/royal-resources-corp-reports-earnings-for-yr-to-june-30.html | ROYAL RESOURCES CORP reports earnings for Yr to June 30 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/ambrosiano-follow-up.html | Ambrosiano Follow-Up | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/abroad-at-home-an-american-classic.html | ABROAD AT HOME; AN AMERICAN CLASSIC | False | By Anthony Lewis | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/land-repair-extended-on-hudson-parkway.html | LAND REPAIR EXTENDED ON HUDSON PARKWAY | False | By Ari L. Goldman | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/wards-co-reports-earnings-for-qtr-to-aug.31.html | WARDS CO reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/latin-peace-plan-stirs-us-interest.html | LATIN PEACE PLAN STIRS U.S. INTEREST | False | By Steven R. Weisman, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/flood-aid-for-guatemala.html | Flood Aid for Guatemala | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/funds-rate-drop-spurs-bond-rally.html | FUNDS RATE DROP SPURS BOND RALLY | False | By Vartanig G. Vartan | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/fenwick-lautenberg-debate-focuses-on-economic-issues.html | FENWICK-LAUTENBERG DEBATE FOCUSES ON ECONOMIC ISSUES | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/new-york-day-by-day-204435.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/how-decorator-fee-is-determined.html | HOW DECORATOR FEE IS DETERMINED | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/schrader-abe-corp-reports-earnings-for-qtr-to-july-31.html | SCHRADER, ABE, CORP reports earnings for Qtr to July 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/refurbishing-chests-of-camphorwood.html | REFURBISHING CHESTS OF CAMPHORWOOD | False | By Michael Varese | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/the-un-today-oct-7-1982-general-assembly.html | The U.N. Today; Oct. 7, 1982; GENERAL ASSEMBLY | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/top-postal-aide-warns-against-competition.html | TOP POSTAL AIDE WARNS AGAINST COMPETITION | False | Special to the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/against-school-prayer.html | AGAINST SCHOOL PRAYER | False | By Donald W. Shriver Jr. | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/lebanon-s-priority-israel-syria-exit.html | LEBANON'S PRIORITY: ISRAEL-SYRIA EXIT | False | By James F. Clarity, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/us-official-defends-policy-on-cubans-in-angola.html | U.S. OFFICIAL DEFENDS POLICY ON CUBANS IN ANGOLA | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/scouting-home-at-last.html | SCOUTING; Home at Last | False | By Michael Katz and Murray Chass | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/business-people-chief-executive-resigns-at-belzberg-realty-unit.html | BUSINESS PEOPLE; CHIEF EXECUTIVE RESIGNS AT BELZBERG REALTY UNIT | False | By Daniel F. Cuff | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/theater/stage-performers-pair.html | STAGE: PERFORMERS PAIR | False | By Mel Gussow | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/gri-corp-reports-earnings-for-qtr-to-sept-4.html | GRI CORP reports earnings for Qtr to Sept 4 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/market-place-takeover-talk-is-of-harcourt.html | Market Place; Takeover Talk Is of Harcourt | False | By Robert Metz | 1982-10-12 | TX 984900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/leaseway-deal.html | Leaseway Deal | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/don-t-blame-the-budget-process.html | Don't Blame the Budget Process | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/q-a-201861.html | Q&A | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/reagan-critic-called-party-maverick.html | REAGAN CRITIC CALLED PARTY MAVERICK | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/20th-antiques-festival-at-armory-is-canceled.html | 20th ANTIQUES FESTIVAL AT ARMORY IS CANCELED | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/magazine-mirrors-growth-of-taiwan.html | MAGAZINE MIRRORS GROWTH OF TAIWAN | False | By Steve Lohr, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/118-die-in-epidemic-in-india.html | 118 Die in Epidemic in India | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-world-press-review-raising-ad-rates-15.html | ADVERTISING; World Press Review Raising Ad Rates 15% | False | By Philip H. Dougherty | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/no-headline-204005.html | No Headline | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/the-editorial-notebook-winking-at-price-fixing.html | The Editorial Notebook; Winking at Price-Fixing | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/theater/westchester-theater-to-be-closed-oct-16.html | Westchester Theater To Be Closed Oct. 16 | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/ocilla-industries-reports-earnings-for-qtr-to-aug31.html | OCILLA INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/insider-reports.html | Insider Reports | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/finance-briefs-202612.html | FINANCE BRIEFS | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/rangers-beaten-in-opener-by-late-goal.html | RANGERS BEATEN IN OPENER BY LATE GOAL | False | By Lawrie Mifflin | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/the-nest-is-empty-but-the-birds-have-left-things-behind.html | THE NEST IS EMPTY BUT THE BIRDS HAVE LEFT THINGS BEHIND | False | By Georgia Dullea | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/hers.html | HERS | False | By Joyce Colony | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/moynihan-and-mrs-sullivan-campaign-in-financial-district.html | MOYNIHAN AND MRS. SULLIVAN CAMPAIGN IN FINANCIAL DISTRICT | False | By Maurice Carroll | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/nuclear-data-inc-reports-earnings-for-qtr-to-aug31.html | NUCLEAR DATA INC reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/chicago-symphony-is-struck.html | CHICAGO SYMPHONY IS STRUCK | False | By John Rockwell | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/gca-matra-pact.html | GCA-Matra Pact | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/chase-and-hanover-banks-sue-drysdale-over-default.html | CHASE AND HANOVER BANKS SUE DRYSDALE OVER DEFAULT | False | By Thomas J. Lueck | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/weakfish-and-blues-are-running.html | Weakfish and Blues Are Running | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/news-summary-thursday-october-7-1982.html | News Summary; THURSDAY, OCTOBER 7, 1982 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/hardwoods-found-rich-in-creosote.html | HARDWOODS FOUND RICH IN CREOSOTE | False | By United Press International | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/suharto-to-visit-us.html | Suharto to Visit U.S. | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/henry-street-settlement-cuts-arts-programs.html | HENRY STREET SETTLEMENT CUTS ARTS PROGRAMS | False | By C. Gerald Fraser | 1982-10-12 | TX 984900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/l-hurdles-to-a-stable-us-china-relationship-202151.html | HURDLES TO A STABLE U.S.-CHINA RELATIONSHIP | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/for-mubarak-a-year-of-turmoil-and-a-year-of-survival-since-sadat-s-death.html | FOR MUBARAK, A YEAR OF TURMOIL AND A YEAR OF SURVIVAL SINCE SADAT'S DEATH | False | By William E. Schmidt, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/milacron-cutback.html | Milacron Cutback | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/government-workers-to-face-24-rise-in-health-insurance.html | Government Workers to Face 24% Rise in Health Insurance | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/cook-s-problem-too-many-net-guards.html | COOK'S PROBLEM: TOO MANY NET GUARDS | False | By Roy S. Johnson, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/cherry-electrical-products-corp-reports-earnings-for-qtr-to-aug31.html | CHERRY ELECTRICAL PRODUCTS CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/harriman-donates-1-million-for-soviet-study.html | HARRIMAN DONATES $1 MILLION FOR SOVIET STUDY | False | By Fox Butterfield | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/the-case-of-the-missing-spy-benefits.html | THE CASE OF THE MISSING SPY BENEFITS | False | By Philip Taubman, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/polaroid-instant-slides.html | Polaroid Instant Slides | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/substance-may-fight-herpesand-gonorrhea.html | SUBSTANCE MAY FIGHT HERPESAND GONORRHEA | False | By United Press International | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/books/wright-morris-honored-on-service-in-literature.html | Wright Morris Honored On Service at Literature | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/books/rochester-gets-1557-book.html | Rochester Gets 1557 Book | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/l-1787-franklin-s-silent-defeat-on-prayer-202153.html | 1787: FRANKLIN'S SILENT DEFEAT ON PRAYER | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/l-1787-franklin-s-silent-defeat-on-prayer-204306.html | 1787: FRANKLIN'S SILENT DEFEAT ON PRAYER | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/executives.html | EXECUTIVES | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/required-reading.html | Required Reading | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/indonesia-accused-of-abuses-in-timor.html | INDONESIA ACCUSED OF ABUSES IN TIMOR | False | By Bernard Weinraub, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/no-link-to-chicago-found-in-california-case.html | NO LINK TO CHICAGO FOUND IN CALIFORNIA CASE | False | By Judith Cummings, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/staff-builders-inc-ny-reports-earnings-for-qtr-to-aug27.html | STAFF BUILDERS INC (NY) reports earnings for Qtr to Aug 27 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/lamps-the-most-for-the-money.html | LAMPS: THE MOST FOR THE MONEY | False | By Carol Vogel | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/soviet-project-and-us-aid.html | Soviet Project And U.S. Aid | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/excerpts-from-lehrman-s-program.html | EXCERPTS FROM LEHRMAN'S PROGRAM | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/2-motorists-describe-shootout-after-brinks-s-holdup.html | 2 MOTORISTS DESCRIBE SHOOTOUT AFTER BRINKS'S HOLDUP | False | By Robert Hanley, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/brewers-at-a-loss-for-words-and-hits.html | Brewers at a Loss for Words and Hits | False | By Malcolm Moran, Special To the New York Times | 1982-10-12 | TX 984900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/gardening-201450.html | GARDENING | False | By Joan Lee Faust | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/israeli-paratroops-accuse-sharon-of-slander-and-demand-apology.html | ISRAELI PARATROOPS ACCUSE SHARON OF SLANDER AND DEMAND APOLOGY | False | Special to the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/general-food-gets-entenmann.html | GENERAL FOOD GETS ENTENMANN | False | By Agis Salpukas | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/us-moving-to-fix-uniform-fee-scale-on-medicare-cases.html | U.S. MOVING TO FIX UNIFORM FEE SCALE ON MEDICARE CASES | False | By Robert Pear, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/spain-s-election-campaign-opens-with-outcome-clouded-by-plot.html | SPAIN'S ELECTION CAMPAIGN OPENS WITH OUTCOME CLOUDED BY PLOT | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/around-the-nation-search-is-on-for-three-in-deaths-of-4-aliens.html | AROUND THE NATION; Search Is On for Three In Deaths of 4 Aliens | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/a-bulb-planting-for-central-park.html | A BULB PLANTING FOR CENTRAL PARK | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/general-electric-co-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL ELECTRIC CO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/united-realty-investors-inc-reports-earnings-for-qtr-to-aug31.html | UNITED REALTY INVESTORS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/l-letters-human-contact-202278.html | LETTERS; Human Contact | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/business-people-president-leaves-20th-century-fox.html | BUSINESS PEOPLE; PRESIDENT LEAVES 20th CENTURY-FOX | False | By Daniel F. Cuff | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/l-hurdles-to-a-stable-us-chinese-relationship-204322.html | HURDLES TO A STABLE U.S.-CHINESE RELATIONSHIP | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/getting-a-home-office-to-work.html | GETTING A HOME OFFICE TO WORK | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/calendar-of-events-antiques-and-tours.html | CALENDAR OF EVENTS; ANTIQUES AND TOURS | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/technology-videodisk-s-data-future.html | Technology; Videodisk's Data Future | False | By Andrew Pollack | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/earnings-ge-net-up-11.4-as-sales-slip-3.8.html | EARNINGS; G.E. NET UP 11.4% AS SALES SLIP 3.8% | False | By Phillip H. Wiggins | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/in-milan-some-easy-spring-sales.html | IN MILAN, SOME EASY SPRING SALES | False | By Bernadine Morris, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/penna-aims-high-with-filly-in-gold-cup.html | PENNA AIMS HIGH WITH FILLY IN GOLD CUP | False | By Steven Crist | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/man-in-jersey-shoots-4-then-commits-suicide.html | MAN IN JERSEY SHOOTS 4, THEN COMMITS SUICIDE | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/judge-bars-forcing-boy-10-to-testify-3-free-in-burglary.html | JUDGE BARS FORCING BOY, 10, TO TESTIFY, 3 'FREE' IN BURGLARY | False | By E. R. Shipp | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/key-rates-202709.html | Key Rates | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/sports-people-a-hospital-dispute.html | SPORTS PEOPLE; A Hospital Dispute | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/libyan-seeks-expulsion-of-israel-from-un.html | LIBYAN SEEKS EXPULSION OF ISRAEL FROM U.N. | False | By Frank J. Prial, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/l-letters-joy-in-long-marriage-204474.html | LETTERS; Joy in Long marriage | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/obituaries/edwin-k-reid-is-dead-at-69-a-former-mayor-of-demarest.html | Edwin K. Reid Is Dead at 69; A Former Mayor of Demarest | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/st-joe-minerals-president-quits.html | St. Joe Minerals President Quits | False | | 1982-10-12 | TX 984900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/scouting-boxtop-candidate.html | SCOUTING; Boxtop Candidate | False | By Michael Katz and Murray Chass | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/union-camp-in-acquisition.html | Union Camp In Acquisition | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/safety-kleen-corp-reports-earnings-for-qtr-to-sept-11.html | SAFETY-KLEEN CORP reports earnings for Qtr to Sept 11 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/peso-collapse-ends-shopping-sprees.html | PESO COLLAPSE ENDS SHOPPING SPREES | False | By Robert Reinhold, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/angels-move-to-2-0-lead-in-playoff.html | ANGELS MOVE TO 2-0 LEAD IN PLAYOFF | False | By Murray Chass, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/san-francisco-to-buy-transit-cars-in-france.html | San Francisco to Buy Transit Cars in France | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/teaneck-schools-back-to-normal-classes-discuss-the-strike-briefly.html | TEANECK SCHOOLS BACK TO NORMAL; CLASSES DISCUSS THE STRIKE BRIEFLY | False | By Michael Norman, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/esposito-rejects-gop-backing-for-7-democrats.html | ESPOSITO REJECTS G.O.P. BACKING FOR 7 DEMOCRATS | False | By Frank Lynn | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/gardening-201451.html | GARDENING | False | By Linda Yang | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/sports-people-silas-leaves-camp.html | SPORTS PEOPLE; Silas Leaves Camp | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/judge-to-accept-non-manville-suits.html | JUDGE TO ACCEPT NON-MANVILLE SUITS | False | By Raymond Bonner | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/videotex-to-expand-what-a-tv-can-do.html | VIDEOTEX TO EXPAND WHAT A TV CAN DO | False | By Hans Fantel | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/us-tells-lebanon-to-insure-rights-for-palestinians.html | U.S. TELLS LEBANON TO INSURE RIGHTS FOR PALESTINIANS | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/l-unpromising-approach-to-weapons-control-202152.html | UNPROMISING APPROACH TO WEAPONS CONTROL | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/capitol-food-industries-inc-reports-earnings-for-qtr-to-aug-31.html | CAPITOL FOOD INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/seized-property-troubles-us.html | Seized Property Troubles U.S. | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/new-report-affirms-aspirin-is-a-threat-to-pregnant-women.html | NEW REPORT AFFIRMS ASPIRIN IS A THREAT TO PREGNANT WOMEN | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-exercise-routine-from-john-henry.html | ADVERTISING; Exercise Routine From John Henry | False | By Philip H. Dougherty | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/siliconix-inc-reports-earnings-for-qtr-to-sept-12.html | SILICONIX INC reports earnings for Qtr to Sept 12 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/a-10-attack-plane-remains-in-doubt.html | A-10 ATTACK PLANE REMAINS IN DOUBT | False | By David Shribman, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/the-affluent-engineers.html | The Affluent Engineers | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/opinion/l-we-simply-cannot-remain-a-nation-without-borders-202156.html | 'WE SIMPLY CANNOT REMAIN A NATION WITHOUT BORDERS' | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-10-12 | TX 984900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/around-the-nation-new-york-amtrak-train-crashes-in-alabama.html | AROUND THE NATION; New York Amtrak Train Crashes in Alabama | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/fire-kills-family-s-5-children-in-frame-building-in-newark.html | FIRE KILLS FAMILY'S 5 CHILDREN IN FRAME BUILDING IN NEWARK | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/movies/time-stands-still.html | 'TIME STANDS STILL' | False | By Janet Maslin | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/dance-nikolias-offers-a-premiere.html | DANCE: NIKOLIAS OFFERS A PREMIERE | False | By Anna Kisselgoff | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/finkelstein-seeks-role-at-chock-full-o-nuts.html | FINKELSTEIN SEEKS ROLE AT CHOCK FULL O' NUTS | False | By Eric Pace | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/body-found-in-richmond-s-home-is-identified.html | BODY FOUND IN RICHMOND'S HOME IS IDENTIFIED | False | By Leonard Buder | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/books/alpine-is-issuing-series-of-artists-catalogues.html | Alpine Is Issuing Series Of Artists' Catalogues | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/delmarva-delays-plant.html | Delmarva Delays Plant | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/few-in-hong-kong-seek-democracy.html | FEW IN HONG KONG SEEK DEMOCRACY | False | By Steve Lohr, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/players-royster-is-dream-come-ture.html | PLAYERS; ROYSTER IS DREAM COME TURE | False | By Ira Berkow | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/a-somnolent-debate-news-analysis.html | A SOMNOLENT DEBATE; News Analysis | False | By Howell Raines, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/arts/death-of-vivien-merchant-is-ascribed-to-akoholism.html | Death of Vivien Merchant Is Ascribed to Alcoholism | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/chattem-inc-reports-earnings-for-qtr-to-aug-31.html | CHATTEM INC reports earnings for Qtr to Aug 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/obituaries/frank-spector-87-a-leader-in-communist-party-on-coast.html | Frank Spector, 87, a Leader In Communist Party on Coast | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/east-germany-helps-party-in-greece-publish.html | EAST GERMANY HELPS PARTY IN GREECE PUBLISH | False | By Paul Anastasi, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/just-how-much-light-does-a-room-require.html | JUST HOW MUCH LIGHT DOES A ROOM REQUIRE? | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/decision-aids-all-star-league.html | Decision Aids All-Star League | False | By Michael Janofsky | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/am-international-inc-reports-earnings-for-qtr-to-july-31.html | AM INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/no-headline-204015.html | No Headline | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/3-suspects-accused-in-jersey-of-bogus-credit-card-scheme.html | 3 Suspects Accused in Jersey Of Bogus Credit-Card Scheme | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/meenan-oil-co-reports-earnings-for-yr-to-june-30.html | MEENAN OIL CO reports earnings for Yr to June 30 | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/cyanide-is-discovered-in-tylenol-in-an-april-death-in-philadelphia.html | CYANIDE IS DISCOVERED IN TYLENOL IN AN APRIL DEATH IN PHILADELPHIA | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/indictment-on-draft-charge.html | Indictment on Draft Charge | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/today-s-debate-is-cuomo-s-first-with-lehrman.html | TODAY'S DEBATE IS CUOMO'S FIRST WITH LEHRMAN | False | By Michael Oreskes | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/aba-industries-inc-reports-earnings-for-qtr-to-aug-1.html | ABA INDUSTRIES INC reports earnings for Qtr to Aug 1 | False | | 1982-10-12 | TX 984900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/dan-river-sues-over-icahn-stake.html | Dan River Sues Over Icahn Stake | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/israel-s-lebanese-ally-favors-treaty.html | ISRAEL'S LEBANESE ALLY FAVORS TREATY | False | By James Feron, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/scouting-yankee-coaches-are-in-demand.html | SCOUTING; Yankee Coaches Are in Demand | False | By Michael Katz and Murray Chass | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/us/court-reverses-self-allows-reactor-site-work-to-go-on.html | Court Reverses Self, Allows Reactor Site Work to Go On | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/sports-people-bruins-drop-craig.html | SPORTS PEOPLE; Bruins Drop Craig | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/mexico-turns-sour-for-detroit.html | MEXICO TURNS SOUR FOR DETROIT | False | By Lydia Chavez, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/sports/plays-canuck-goal-touches-off-controversy.html | PLAYS; CANUCK GOAL TOUCHES OFF CONTROVERSY | False | By James Tuite | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/world/search-extended-to-beirut-suburbs.html | SEARCH EXTENDED TO BEIRUT SUBURBS | False | By William E. Farrell, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/lehrman-urges-40-reduction-in-income-taxes-excerpts-from-program-page-b4.html | LEHRMAN URGES 40% REDUCTION IN INCOME TAXES; Excerpts from program, page B4. | False | By E.j. Dionne Jr. | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/c-corrections-204630.html | CORRECTIONS | False | | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/amway-v-canada.html | Amway v. Canada | False | AP | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-operating-chief-named-at-k-e-advertising.html | ADVERTISING; Operating Chief Named At K.& E. Advertising | False | By Philip H. Dougherty | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/bridge-americans-take-the-lead-in-play-for-2-world-titles.html | Bridge: Americans Take the Lead In Play for 2 World Titles | False | By Alan Truscott, Special To the New York Times | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/business/advertising-marschalk-completing-network.html | Advertising; Marschalk Completing Network | False | By Philip H. Dougherty | 1982-10-12 | TX 984900 | | |
| 1982-10-07 | 1982-10-07 | https://www.nytimes.com/1982/10/07/nyregion/new-york-day-by-day-203069.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-12 | TX 984900 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/cuomo-clashes-with-lehrman-in-first-debate.html | CUOMO CLASHES WITH LEHRMAN IN FIRST DEBATE | False | By Frank Lynn | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/militiaman-and-prison-guard-are-killed-in-attack-in-ulster.html | Militiaman and Prison Guard Are Killed in Attack in Ulster | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/french-steel-town-tells-its-story-with-an-s-o-s.html | FRENCH STEEL TOWN TELLS ITS STORY WITH AN S O S | False | By John Vinocur, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/benitez-to-fight-hearns-dec-3.html | Benitez to Fight Hearns Dec. 3 | False | By Michael Katz | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/us-military-pact-in-trouble-in-spain.html | U.S. MILITARY PACT IN TROUBLE IN SPAIN | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/commodities-precious-metals-futures-advance-by-daily-limit.html | COMMODITIES; PRECIOUS METALS FUTURES ADVANCE BY DAILY LIMIT | False | By H.j. Maidenberg | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/abbott-laboratories-reports-earnings-for-qtr-to-sept-30.html | ABBOTT LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/l-missiles-too-accurate-for-our-own-good-204866.html | MISSILES TOO ACCURATE FOR OUR OWN GOOD | False | | 1982-10-14 | TX 984901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/around-the-nation-bond-is-set-at-1-million-in-refinery-bombing.html | AROUND THE NATION; Bond Is Set at $1 Million In Refinery Bombing | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/l-unsupportable-people-204864.html | UNSUPPORTABLE PEOPLE | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/quotation-of-the-day-206776.html | Quotation of the Day | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/economic-scene-the-cleveland-of-tomorrow.html | Economic Scene; The Cleveland Of Tomorrow | False | By Leonard Silk | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/gibson-witness-contradicts-another-s-testimony.html | GIBSON WITNESS CONTRADICTS ANOTHER'S TESTIMONY | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/about-real-estate-smooth-shift-for-a-co-op-on-east-side.html | ABOUT REAL ESTATE; SMOOTH SHIFT FOR A CO-OP ON EAST SIDE | False | By Lee A. Daniels | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/movies/fast-walking.html | 'FAST WALKING' | False | By Vincent Canby | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/new-way-reported-to-take-hydrogen-from-water.html | NEW WAY REPORTED TO TAKE HYDROGEN FROM WATER | False | By Walter Sullivan | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/scouting-a-hockey-nut-goes-a-long-way.html | SCOUTING; A 'Hockey Nut' Goes a Long Way | False | By Gerald Eskenazi | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/jordan-reported-to-amnesty-plo.html | JORDAN REPORTED TO AMNESTY P.L.O. | False | By Henry Tanner, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/dalco-petroleum-corp-reports-earnings-for-yr-to-may-31.html | DALCO PETROLEUM CORP reports earnings for Yr to May 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/abbott-net-up-by-17.7.html | Abbott Net Up by 17.7% | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/slide-hampton-s-trombone-world.html | SLIDE HAMPTON'S TROMBONE WORLD | False | By John S. Wilson | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/new-york-day-by-day-206868.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/key-rates-205377.html | Key Rates | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/minnesota-newspaper-editor-quits-in-protest-over-new-staff-cuts.html | MINNESOTA NEWSPAPER EDITOR QUITS IN PROTEST OVER NEW STAFF CUTS | False | By Jonathan Friendly | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/city-transit-adviser-leaving-his-departure-is-5th-in-week.html | CITY TRANSIT ADVISER LEAVING; HIS DEPARTURE IS 5TH IN WEEK | False | By Michael Goodwin | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/theater-lloyd-webber-s-cats.html | THEATER: LLOYD WEBBER'S 'CATS' | False | By Frank Rich | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/ethiopian-drive-against-somalia-bogs-down.html | ETHIOPIAN DRIVE AGAINST SOMALIA BOGS DOWN | False | By Alan Cowell, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/mexico-s-president-elect-to-meet-with-reagan-in-san-diego-today.html | MEXICO'S PRESIDENT-ELECT TO MEET WITH REAGAN IN SAN DIEGO TODAY | False | By Alan Riding, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/art-julian-schnabel-breaks-rules-and-plates.html | ART: JULIAN SCHNABEL BREAKS RULES AND PLATES | False | By Grace Glueck | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/fear-growing-on-harvester-bankruptcy.html | FEAR GROWING ON HARVESTER BANKRUPTCY | False | By Winston Williams, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/broadway-royal-shakespeare-to-do-all-s-well-in-mid-april.html | BROADWAY; Royal Shakespeare to do 'All's Well' in mid-April. | False | By Carol Lawson | 1982-10-14 | TX 984901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/righting-justice-s-scales.html | RIGHTING JUSTICE'S SCALES | False | Special to the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/books/art-of-islamic-book-a-princely-selection-at-asia-society.html | 'ART OF ISLAMIC BOOK,' A PRINCELY SELECTION AT ASIA SOCIETY | False | By John Russell | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/trial-opens-for-3-in-judge-s-killing.html | TRIAL OPENS FOR 3 IN JUDGE'S KILLING | False | Special to the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/movies/dark-circle-life-next-to-the-atom.html | 'DARK CIRCLE,' LIFE NEXT TO THE ATOM | False | By Vincent Canby | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/medicare-payment-proposal-by-us-hailed-and-attacked.html | MEDICARE PAYMENT PROPOSAL BY U.S. HAILED AND ATTACKED | False | By Ronald Sullivan | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/new-york-day-by-day-206875.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/southwestern-public-service-co-reports-earnings-for-yr-to-aug-31.html | SOUTHWESTERN PUBLIC SERVICE CO reports earnings for Yr to Aug 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/aba-industries-inc-reports-earnings-for-qtr-to-aug-1.html | ABA INDUSTRIES INC reports earnings for Qtr to Aug 1 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/nantucket-industries-inc-reports-earnings-for-14-weeks-to-sept-11.html | NANTUCKET INDUSTRIES INC reports earnings for 14 weeks to Sept 11 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/reliance-group.html | Reliance Group | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/gop-outspends-democrats-by-5-1.html | G.O.P. OUTSPENDS DEMOCRATS BY 5-1 | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/two-men-surrender-in-texas-in-alien-smuggling-operation.html | Two Men Surrender in Texas In Alien Smuggling Operation | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/new-federalismold-discriminationism.html | 'NEW FEDERALISM'-OLD DISCRIMINATIONISM | False | By Mary Davidson | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/l-the-american-tilt-in-talks-on-namibia-204860.html | THE AMERICAN TILT IN TALKS ON NAMIBIA | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/li-animal-dealer-bitten-by-king-cobra-at-airport.html | L.I. ANIMAL DEALER BITTEN BY KING COBRA AT AIRPORT | False | By Walter H. Waggoner | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/hudson-county-prosecutor-faces-conspiracy-and-extortion-charges.html | HUDSON COUNTY PROSECUTOR FACES CONSPIRACY AND EXTORTION CHARGES | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/forsch-pitches-3-hitter-as-cards-capture-opener.html | FORSCH PITCHES 3-HITTER AS CARDS CAPTURE OPENER | False | By Joseph Durso, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/nathaniel-rosen-recital.html | Nathaniel Rosen Recital | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/krueger-w-a-co-reports-earnings-for-qtr-to-sept-30.html | KRUEGER, W A, CO reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/warden-is-stabbed-to-death-by-prisoners-in-louisiana-cell.html | Warden Is Stabbed to Death By Prisoners in Louisiana Cell | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/the-tribeca-scene-architecture-restaurants-and-bargain-hunting.html | THE TRIBECA SCENE: ARCHITECTURE, RESTAURANTS AND BARGAIN HUNTING | False | By Paul Goldberger | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/rizzoli-creditors.html | Rizzoli Creditors | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/us-plans-to-end-restraint-on-ford.html | U.S. Plans to End Restraint on Ford | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/the-region-court-will-not-bar-dioxin-brochures.html | THE REGION; Court Will Not Bar Dioxin Brochures | False | Special to the New York Times | 1982-10-14 | TX 984901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/frigitronics-inc-reports-earnings-for-qtr-to-aug-31.html | FRIGITRONICS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/parole-denied-to-34-in-bungled-seychelles-coup.html | PAROLE DENIED TO 34 IN BUNGLED SEYCHELLES COUP | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/books/books-of-the-times-204537.html | BOOKS OF THE TIMES | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/art-people-gsa-hunts-new-deal-art.html | ART PEOPLE; G.S.A. hunts New Deal art. | False | By Michael Brenson | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/caterpillar-plans-2000-layoffs.html | Caterpillar Plans 2,000 Layoffs | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/avant-garde-tapes-and-slides.html | AVANT-GARDE: TAPES AND SLIDES | False | By Tim Page | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/president-to-sign-immigration-bill.html | PRESIDENT TO SIGN IMMIGRATION BILL | False | By Robert Pear, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/europe-us-steel-accord-expected.html | Europe-U.S. Steel Accord Expected | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/hamilton-is-first-in-skating-event.html | Hamilton Is First In Skating Event | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/first-bankers-corp-of-florida-reports-earnings-for-qtr-to-sept-30.html | FIRST BANKERS CORP OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/where-to-shop-for-solid-values-minus-the-glitter.html | WHERE TO SHOP FOR SOLID VALUES MINUS THE GLITTER | False | By John Duka | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/the-region-ex-president-ford-criticizes-ottinger.html | THE REGION; Ex-President Ford Criticizes Ottinger | False | Special to the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/finance-briefs-205355.html | FINANCE BRIEFS | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/policeman-s-testimony-challenged-in-brink-s-case.html | POLICEMAN'S TESTIMONY CHALLENGED IN BRINK'S CASE | False | By Robert Hanley, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/mcdonald-s-linked-to-47-stomach-disorder-cases.html | MCDONALD'S LINKED TO 47 STOMACH DISORDER CASES | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/field-hockey-event-in-boston.html | Field Hockey Event in Boston | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/malone-hyde-inc-reports-earnings-for-qtr-to-sept-18.html | MALONE & HYDE INC reports earnings for Qtr to Sept 18 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/many-schools-govern-looks-of-majorettes.html | MANY SCHOOLS GOVERN LOOKS OF MAJORETTES | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/l-nfl-football-owners-foul-play-204862.html | N.F.L. FOOTBALL: OWNERS' FOUL PLAY... | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/from-bavaria-strauss-looks-to-bonn-role.html | FROM BAVARIA, STRAUSS LOOKS TO BONN ROLE | False | By James M. Markham, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/mortronics-inc-reports-earnings-for-qtr-to-aug-31.html | MORTRONICS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-aug-27.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Aug 27 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/wachovia-corp-reports-earnings-for-qtr-to-sept-30.html | WACHOVIA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/the-un-today-oct-8-1982-general-assembly.html | The U.N. Today; Oct. 8, 1982; GENERAL ASSEMBLY | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/l-nfl-football-owners-foul-play-206917.html | N.F.L. FOOTBALL; OWNERS FOUL PLAY... | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/popular-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | POPULAR BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/inside-line-on-the-overseas-action.html | INSIDE LINE ON THE OVERSEAS ACTION | False | By Lynn Rosellini, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/reagan-says-new-jobless-figures-very-possibly-will-show-increase.html | REAGAN SAYS NEW JOBLESS FIGURES 'VERY POSSIBLY' WILL SHOW INCREASE | False | By Hedrick Smith, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/news-summary-friday-october-8-1982.html | News Summary; FRIDAY, OCTOBER 8, 1982 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/caribbean-festival-on.html | CARIBBEAN FESTIVAL ON | False | By C. Gerald Fraser | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/l-false-lesson-of-representative-lee-204870.html | FALSE 'LESSON OF REPRESENTATIVE LEE' | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/movies/q-mayhem-and-horror.html | 'Q,' MAYHEM AND HORROR | False | By Janet Maslin | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/business-people-sears-names-head-of-trading-unit.html | BUSINESS PEOPLE; Sears Names Head Of Trading Unit | False | By Daniel F. Cuff | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/texas-prison-reformer-wins-parole-fight-and-is-freed.html | TEXAS PRISON REFORMER WINS PAROLE FIGHT AND IS FREED | False | Special to the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/un-debate-is-sought-on-the-issue-of-cyprus.html | U.N. DEBATE IS SOUGHT ON THE ISSUE OF CYPRUS | False | By Frank J. Prial, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/warsaws-next-erasures.html | WARSAWS NEXT ERASURES | False | By Leopold Unger | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/movies/one-man-s-war-normality-amid-abnormality.html | 'ONE MAN'S WAR,' NORMALITY AMID ABNORMALITY | False | By Janet Maslin | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/movies/antiwar-films-open-independent-festival.html | Antiwar Films Open Independent Festival | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/photos-of-jews-before-war-in-europe-to-become-book.html | PHOTOS OF JEWS BEFORE WAR IN EUROPE TO BECOME BOOK | False | By Herbert Mitgang | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/humana-inc-reports-earnings-for-qtr-to-aug31.html | HUMANA INC reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/advertising-o-m-out-of-dodge-contest.html | Advertising; O.& M. Out Of Dodge Contest | False | By Philip H. Dougherty | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/state-s-top-court-restricts-in-absentia-trials.html | STATE'S TOP COURT RESTRICTS IN-ABSENTIA TRIALS | False | By David Margolick | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/belmont-to-hold-rich-card.html | BELMONT TO HOLD RICH CARD | False | By Steven Crist | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/authorities-said-to-examine-possible-tylenol-extortion.html | AUTHORITIES SAID TO EXAMINE POSSIBLE TYLENOL EXTORTION | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/business-people-burnham-post-filled.html | BUSINESS PEOPLE; Burnham Post Filled | False | By Daniel F. Cuff | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/making-a-plant-grow-a-hidden-art-on-stage.html | MAKING A PLANT GROW: A HIDDEN ART ON STAGE | False | By Barbara Crossette | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/company-news-dart-to-restructure-kraft-inc-in-europe.html | COMPANY NEWS; Dart to Restructure Kraft Inc. in Europe | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/sports-people-double-knockdown.html | SPORTS PEOPLE; Double Knockdown | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/aboriginals-protest-for-land.html | Aboriginals Protest for Land | False | AP | 1982-10-14 | TX 984901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/george-burns-sadat-and-the-andes.html | GEORGE BURNS, SADAT AND THE ANDES | False | By John J. O'Connor | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/nfl-refuses-to-have-private-mediator.html | N.F.L. REFUSES TO HAVE PRIVATE MEDIATOR | False | By Michael Janofsky | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/sports-of-the-times-listen-i-know-how-to-win.html | SPORTS OF THE TIMES; 'LISTEN, I KNOW HOW TO WIN' | False | By Dave Anderson | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/advertising-bloom-of-dallas-gets-abbott.html | ADVERTISING; Bloom of Dallas Gets Abbott | False | By Philip H. Dougherty | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/style/more-from-milan-suits-and-supple-leathers.html | MORE FROM MILAN: SUITS AND SUPPLE LEATHERS | False | By Bernadine Morris, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/man-in-the-news-bold-bolivian-in-top-spot.html | MAN IN THE NEWS; BOLD BOLIVIAN IN TOP SPOT | False | By Edward Schumacher, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/braves-set-to-call-on-niekro-tonight.html | Braves Set to Call on Niekro Tonight | False | By Ira Berkow, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/prime-cut-half-point-to-13.html | PRIME CUT HALF-POINT, TO 13% | False | By Agis Salpukas | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/novel-tribute-to-dutch-founders.html | NOVEL TRIBUTE TO DUTCH FOUNDERS | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/two-western-worlds-of-indochina-refugees.html | TWO WESTERN WORLDS OF INDOCHINA REFUGEES | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/a-jobless-rate-of-3.5-makes-stamford-an-economic-oasis.html | A JOBLESS RATE OF 3.5% MAKES STAMFORD AN ECONOMIC OASIS | False | By Samuel G. Freedman, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/transactions-baseball-chicago-nl.html | Transactions BASEBALL CHICAGO - NL - | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/eliot-s-cats-enjoys-spurt-of-new-interest.html | Eliot's 'Cats' Enjoys Spurt of New Interest | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/obituaries/sidney-z-vincent.html | SIDNEY Z. VINCENT | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/sports-news-briefs-undefeated-gregg-defeats-stinson.html | SPORTS NEWS BRIEFS; Undefeated Gregg Defeats Stinson | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/company-briefs-206302.html | COMPANY BRIEFS | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/3-issues-dominate-florida-governor-race.html | 3 ISSUES DOMINATE FLORIDA GOVERNOR RACE | False | By Gregory Jaynes, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/sports-people-ex-player-sentenced.html | SPORTS PEOPLE; Ex-Player Sentenced | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/money-fund-assets-still-off.html | Money Fund Assets Still Off | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/bridge-americans-in-top-4-places-entering-the-open-finals.html | Bridge: Americans in Top 4 Places Entering the Open Finals | False | By Alan Truscott, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/new-york-day-by-day-205519.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/warner-in-madison-fund-bid.html | WARNER IN MADISON FUND BID | False | By Ray Bonner | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/remedies-for-medicare.html | Remedies for Medicare | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/golden-nugget-inc-reports-earnings-for-qtr-to-sept-30.html | GOLDEN NUGGET INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/rates-plunge-in-lively-rally.html | RATES PLUNGE IN LIVELY RALLY | False | By Vartanig G. Vartan | 1982-10-14 | TX 984901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/at-the-movies-veronika-voss-and-portrayer-are-not-alike.html | AT THE MOVIES; Veronika Voss and portrayer are not alike. | False | By Lawrence Van Gelder | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/no-headline-206521.html | No Headline | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/major-realty-corp-reports-earnings-for-qtr-to-aug-31.html | MAJOR REALTY CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/obituaries/louis-e-menze.html | LOUIS E. MENZE | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/reagan-names-panel-to-assist-in-mta-talks.html | REAGAN NAMES PANEL TO ASSIST IN M.T.A. TALKS | False | By Ari L Goldman | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/restaurants-roman-trattoria-14-chinese-chefs.html | RESTAURANTS; Roman trattoria, 14 Chinese chefs. | False | By Mimi Sheraton | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/areas-as-vast-as-whole-states-now-change-hands-in-alaska.html | AREAS AS VAST AS WHOLE STATES NOW CHANGE HANDS IN ALASKA | False | By Wallace Turner, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/grafton-group-ltd-reports-earnings-for-qtr-to-july-31.html | GRAFTON GROUP LTD reports earnings for Qtr to July 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/southeast-banking-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHEAST BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/magnavox-patent.html | Magnavox Patent | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/sharon-says-the-us-blocks-road-to-peace.html | Sharon Says the U.S. Blocks Road to Peace | False | Special to the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/promenade-cafe-gets-a-listing-it-didn-t-want.html | PROMENADE CAFE GETS A LISTING IT DIDN'T WANT | False | By Joyce Purnick | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/scouting-the-wrong-pitch.html | SCOUTING; The Wrong Pitch | False | By Gerald Eskenazi | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/sports-people-steinbrenner-denial.html | SPORTS PEOPLE; Steinbrenner Denial | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/sports-people-ewing-s-priorities.html | SPORTS PEOPLE; Ewing's Priorities | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/islanders-down-flames-for-first-victory.html | ISLANDERS DOWN FLAMES FOR FIRST VICTORY | False | By John Radosta, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/24-children-of-american-fathers-happy-but-tearful-leave-vietnam.html | 24 CHILDREN OF AMERICAN FATHERS, HAPPY BUT TEARFUL, LEAVE VIETNAM | False | By Colin Campbell, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/tultex-corp-reports-earnings-for-qtr-to-aug-28.html | TULTEX CORP reports earnings for Qtr to Aug 28 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/new-york-day-by-day-206880.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/brahms-series.html | Brahms Series | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/c-corrections-206779.html | CORRECTIONS | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/the-voices-that-blend-into-reagan-s-speeches.html | THE VOICES THAT BLEND INTO REAGAN'S SPEECHES | False | By Francis X. Clines, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/executive-changes-206324.html | EXECUTIVE CHANGES | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/simco-stores-inc-reports-earnings-for-qtr-to-july-31.html | SIMCO STORES INC reports earnings for Qtr to July 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/l-pitfalls-of-a-filter-for-the-supreme-court-204869.html | PITFALLS OF A FILTER FOR THE SUPREME COURT | False | | 1982-10-14 | TX 984901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/market-place-money-fund-advantages.html | Market Place; Money Fund Advantages | False | By Robert Metz | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/tasty-banking-co-reports-earnings-for-qtr-to-sept-4.html | TASTY BANKING CO reports earnings for Qtr to Sept 4 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/france-is-planning-new-emphasis-on-expansion-of-nuclear-arsenal.html | FRANCE IS PLANNING NEW EMPHASIS ON EXPANSION OF NUCLEAR ARSENAL | False | Special to the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/article-206218-no-title.html | Article 206218 -- No Title | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/giants-set-ticket-plans.html | Giants Set Ticket Plans | False | Special to the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/vermont-senate-race-pits-father-figure-against-younger-challenger.html | VERMONT SENATE RACE PITS FATHER FIGURE AGAINST YOUNGER CHALLENGER | False | By Martin Tolchin, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/photography-a-diary-of-israel-1956-to-1982.html | PHOTOGRAPHY: A DIARY OF ISRAEL, 1956 TO 1982 | False | By Andy Grundberg | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/lebanese-premier-presents-interim-specialists-cabinet.html | LEBANESE PREMIER PRESENTS INTERIM SPECIALISTS' CABINET | False | Special to the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/elephants-trampling-honduran-grass.html | Elephants Trampling Honduran Grass | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/obituaries/sam-israel-jr-a-leader-in-coffee-trading-dies.html | Sam Israel Jr., a Leader In Coffee Trading, Dies | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/brewers-slump-is-untimely.html | BREWERS' SLUMP IS UNTIMELY | False | By Malcolm Moran, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/business-people-chase-executive-goes-to-investment-firm.html | BUSINESS PEOPLE; Chase Executive Goes To Investment Firm | False | By Daniel F. Cuff | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/the-dance-eliot-feld-revives-excursions.html | THE DANCE: ELIOT FELD REVIVES 'EXCURSIONS' | False | By Anna Kisselgoff | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/foreign-affairs-new-nuclear-vision.html | FOREIGN AFFAIRS; NEW NUCLEAR VISION | False | By Flora Lewis | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/shcharansky-s-wife-pleading-for-help-from-un-agency.html | Shcharansky's Wife Pleading For Help From U.N. Agency | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/where-are-the-children.html | Where Are the Children? | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/central-carolina-bank-trust-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL CAROLINA BANK & TRUST CO reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/rpm-inc-reports-earnings-for-qtr-to-aug31.html | RPM INC reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/panel-approves-partial-removal-of-a-park-grove.html | PANEL APPROVES PARTIAL REMOVAL OF A PARK GROVE | False | By Deirdre Carmody | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/plays-angels-excel-again-with-squeeze-play.html | PLAYS; ANGELS EXCEL AGAIN WITH SQUEEZE PLAY | False | By James Tuite | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/financial-markets-climb-with-stocks-at-record-volume.html | FINANCIAL MARKETS CLIMB, WITH STOCKS AT RECORD VOLUME | False | By Sandra Salmans | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/town-in-jersey-enforces-its-ban-on-headphones.html | Town in Jersey Enforces Its Ban on Headphones | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/icahn-dispute-over-dan-river.html | Icahn Dispute Over Dan River | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/warsaw-is-bracing-for-new-protests.html | WARSAW IS BRACING FOR NEW PROTESTS | False | By John Kifner, Special To The New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/federal-marshals-kill-armed-brooklyn-man.html | Federal Marshals Kill Armed Brooklyn Man | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/c-correction-206783.html | CORRECTION | False | | 1982-10-14 | TX 984901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/the-region-educator-testifies-on-drinking-age.html | THE REGION; Educator Testifies On Drinking Age | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/jail-is-jail.html | Jail Is Jail | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/davis-cup-pairs-us-argentina.html | Davis Cup Pairs U.S., Argentina | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/briefing-205126.html | BRIEFING | False | By Phil Gailey and Marjorie Hunter | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-aug-31.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/sweden-says-the-sub-may-have-escaped.html | SWEDEN SAYS THE SUB MAY HAVE ESCAPED | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/new-york-day-by-day-205820.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/assertions-on-calvi-denied-by-vatican.html | ASSERTIONS ON CALVI DENIED BY VATICAN | False | By Henry Kamm, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/music-maxim-shostakovich-debut.html | MUSIC: MAXIM SHOSTAKOVICH DEBUT | False | By John Rockwell | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/the-region-no-blame-found-in-fatal-car-chase.html | THE REGION; No Blame Found In Fatal Car Chase | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/runaway-wheel-kills-a-motorist-in-queens.html | Runaway Wheel Kills A Motorist in Queens | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/nyregion/agents-seize-weapons-in-drug-raid-in-jersey.html | Agents Seize Weapons In Drug Raid in Jersey | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/del-electronic-co-reports-earnings-for-yr-to-july-31.html | DEL ELECTRONIC (CO) reports earnings for Yr to July 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/from-caucasus-musical-melting-pot-to-tribeca.html | FROM CAUCASUS' MUSICAL MELTING POT TO TRIBECA | False | By Robert Palmer | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/long-uphill-odds-for-tylenol.html | LONG, UPHILL ODDS FOR TYLENOL | False | By N.r. Kleinfield | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/euphoric-day-for-wall-street.html | EUPHORIC DAY FOR WALL STREET | False | By Robert J. Cole | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/levi-leads-by-1-on-6-late-birdies.html | Levi Leads by 1 On 6 Late Birdies | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/movies/voight-in-lookin-to-get-out.html | VOIGHT IN 'LOOKIN' TO GET OUT' | False | By Vincent Canby | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/general-microwave-corp-reports-earnings-for-qtr-to-aug-28.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Aug 28 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/fans-from-hinterlands-root-for-the-braves-as-the-home-team.html | FANS FROM HINTERLANDS ROOT FOR THE BRAVES AS THE HOME TEAM | False | By Wendell Rawls Jr., Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/theater-miroslav-krleza-in-agony.html | THEATER: MIROSLAV KRLEZA, 'IN AGONY' | False | By Mel Gussow | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/vocal-recital-hagegard-judith-blegen.html | VOCAL RECITAL: HAGEGARD, JUDITH BLEGEN | False | By Edward Rothstein | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/scouting-still-on-the-run.html | SCOUTING; Still on the Run | False | By Gerald Eskenazi | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/business-digest-friday-october-8-1982-markets.html | BUSINESS DIGEST; FRIDAY, OCTOBER 8, 1982; Markets | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/in-the-nation-enough-is-enough.html | IN THE NATION; ENOUGH IS ENOUGH | False | By Tom Wicker | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/consumer-debt-rise-is-small.html | Consumer Debt Rise Is Small | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/theater/when-new-stars-step-in.html | WHEN NEW STARS STEP IN | False | By Leslie Bennetts | 1982-10-14 | TX 984901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/george-kirby-discovers-he-can-still-entertain.html | GEORGE KIRBY DISCOVERS HE CAN STILL ENTERTAIN | False | By Fred Ferretti | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/weekender-guide-friday-the-new-swingles.html | WEEKENDER GUIDE; Friday; THE NEW SWINGLES | False | By Eleanor Blau | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/no-headline-205738.html | No Headline | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/us/us-agency-relaxes-rules-on-passengers-bumped-by-airlines.html | U.S. AGENCY RELAXES RULES ON PASSENGERS BUMPED BY AIRLINES | False | AP | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/dow-jones-co-inc-reports-earnings-for-qtr-to-sept-30.html | DOW JONES & CO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/liu-winning-with-a-foreign-touch.html | L.I.U. WINNING WITH A FOREIGN TOUCH | False | By Frank Litsky | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/opinion/l-to-stop-the-korean-arms-buildup-204858.html | TO STOP THE KOREAN ARMS BUILDUP | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/obituaries/james-v-russo-a-producer-of-comedies-and-musicals.html | James V. Russo, a Producer Of Comedies and Musicals | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/a-resurgent-penn-leads-ivy-league.html | A RESURGENT PENN LEADS IVY LEAGUE | False | By William N. Wallace | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/conifer-group-inc-reports-earnings-for-qtr-to-sept-30.html | CONIFER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/mcnamara-urges-shift-in-us-atomic-strategy.html | McNamara Urges Shift In U.S. Atomic Strategy | False | Special to the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/auctions-prints-by-audubon.html | AUCTIONS; Prints by Audubon. | False | By Rita Reif | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/commercial-alliance-corp-reports-earnings-for-yr-to-july-31.html | COMMERCIAL ALLIANCE CORP reports earnings for Yr to July 31 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/world/lebanese-army-searches-for-3d-day.html | LEBANESE ARMY SEARCHES FOR 3D DAY | False | By Thomas L. Friedman, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/union-leaders-bolster-angels.html | Union Leaders Bolster Angels | False | By Murray Chass, Special To the New York Times | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/sports-people-illegal-trip-reported.html | SPORTS PEOPLE; Illegal Trip Reported | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/arts/roundup-of-the-new-places-to-dine.html | ROUNDUP OF THE NEW PLACES TO DINE | False | By Moira Hodgson | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/first-jersey-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/scouting-help-for-dyslexia.html | SCOUTING; Help for Dyslexia | False | By Gerald Eskenazi | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/rangers-lose-nedomansky.html | RANGERS LOSE NEDOMANSKY | False | By Lawrie Mifflin | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/business/harcourt-brace.html | Harcourt Brace | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/sports/sports-news-briefs-identity-mix-up-at-belmont-park.html | SPORTS NEWS BRIEFS; Identity Mix-up at Belmont Park | False | | 1982-10-14 | TX 984901 | | |
| 1982-10-08 | 1982-10-08 | https://www.nytimes.com/1982/10/08/obituaries/general-ydigoras-of-guatemala-bay-of-pigs-figure-is-dead-at-86.html | GENERAL YDIGORAS OF GUATEMALA, BAY OF PIGS FIGURE, IS DEAD AT 86 | False | By David Bird | 1982-10-14 | TX 984901 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/lebanese-army-bulldozes-illegal-moslem-homes.html | LEBANESE ARMY BULLDOZES 'ILLEGAL' MOSLEM HOMES | False | By William E. Farrell, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/american-general-gains-in-nlt-bid.html | American General Gains in NLT Bid | False | | 1982-10-14 | TX 984903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/obituaries/dr-harvey-brandon.html | DR. HARVEY BRANDON | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/decision-due-on-3-mile-island.html | Decision Due on 3-Mile Island | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/cards-braves-rained-out-for-second-time.html | CARDS-BRAVES RAINED OUT FOR SECOND TIME | False | By Joseph Durso, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/obituaries/louis-j-capozzoli-retired-judge.html | LOUIS J. CAPOZZOLI, RETIRED JUDGE | False | By Alfred E. Clark | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/union-commerce-corp-reports-earnings-for-qtr-to-sept-30.html | UNION COMMERCE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/itt-to-end-its-control-of-standard-telephones.html | I.T.T. TO END ITS CONTROL OF STANDARD TELEPHONES | False | Special to the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/a-day-of-political-fence-mending-in-races-in-2-states.html | A DAY OF POLITICAL FENCE-MENDING IN RACES IN 2 STATES | False | By Matthew L. Wald | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/fed-tightens-banking-rule.html | Fed Tightens Banking Rule | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/intel-corp-reports-earnings-for-qtr-to-sept-30.html | INTEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/amcole-energy-corp-reports-earnings-for-yr-to-june-30.html | AMCOLE ENERGY CORP reports earnings for Yr to June 30 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/seoul-s-foreign-debt.html | Seoul's Foreign Debt | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/arts/the-who-s-final-tour-arrives-in-new-york.html | THE WHO'S 'FINAL' TOUR ARRIVES IN NEW YORK | False | By Robert Palmer | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/executives-see-tepid-recovery.html | EXECUTIVES SEE TEPID RECOVERY | False | By Peter T. Kilborn, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/s-p-to-rate-certificates.html | S.& P. to Rate Certificates | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/sports-of-the-times-the-cardinals-oz-of-wizardry.html | SPORTS OF THE TIMES; THE CARDINALS OZ OF WIZARDRY | False | By Dave Anderson | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/brush-fire-spreads-on-coast.html | Brush Fire Spreads on Coast | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/honduras-and-nicaragua-give-opposing-views-at-the-un.html | HONDURAS AND NICARAGUA GIVE OPPOSING VIEWS AT THE U.N. | False | By Frank J. Prial, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/moynihan-calls-data-on-jobless-2d-depression.html | MOYNIHAN CALLS DATA ON JOBLESS '2D DEPRESSION' | False | By Maurice Carroll | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/article-207678-no-title.html | Article 207678 -- No Title | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/the-mounting-bill-from-retail-theft.html | THE MOUNTING BILL FROM RETAIL THEFT | False | By Isadore Barmash | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/theater/stage-osborn-s-on-borrowed-time.html | STAGE: OSBORN'S 'ON BORROWED TIME' | False | By Mel Gussow, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/victoria-station-inc-reports-earnings-for-12-weeks-to-sept-12.html | VICTORIA STATION INC reports earnings for 12 weeks to Sept 12 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/great-american-bancorp-reports-earnings-for-qtr-to-sept-30.html | GREAT AMERICAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/commodities-futures-prices-diverge-for-gold-and-silver.html | COMMODITIES; Futures Prices Diverge For Gold and Silver | False | By H.j. Maidenberg | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/france-and-18-african-lands-discuss-oau-split.html | FRANCE AND 18 AFRICAN LANDS DISCUSS O.A.U. SPLIT | False | By John Vinocur, Special To the New York Times | 1982-10-14 | TX 984903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/transactions-208274.html | TRANSACTIONS | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/reagan-meets-next-president-of-mexico.html | REAGAN MEETS NEXT PRESIDENT OF MEXICO | False | By Steven R. Weisman, Special To The New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/quotation-of-the-day-209374.html | Quotation of the Day | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/news-summary-saturday-october-9-1982.html | NEWS SUMMARY; SATURDAY, OCTOBER 9, 1982 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/president-says-he-and-democrats-share-blame-for-unemployment.html | PRESIDENT SAYS HE AND DEMOCRATS SHARE BLAME FOR UNEMPLOYMENT | False | Special to the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/company-news-schmitt-company.html | COMPANY NEWS; Schmitt Company | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/arts/music-concertgebouw.html | MUSIC: CONCERTGEBOUW | False | By John Rockwell | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/arabs-at-un-seek-israeli-ouster.html | ARABS AT U.N. SEEK ISRAELI OUSTER | False | By Bernard D. Nossiter, Special To The New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/us-plans-a-new-drive-on-narcotics.html | U.S. PLANS A NEW DRIVE ON NARCOTICS | False | By Leslie Maitland, Special To The New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/sun-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | SUN BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/obituaries/no-headline-207708.html | No Headline | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/marshall-industries-inc-reports-earnings-for-qtr-to-aug31.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/bolivia-hails-chief-home-from-exile.html | BOLIVIA HAILS CHIEF HOME FROM EXILE | False | By Edward Schumacher, Special To The New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/new-york-day-by-day-209357.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/pact-reached-in-nurses-strike.html | PACT REACHED IN NURSES STRIKE | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/a-restless-buddy-bell.html | A Restless Buddy Bell | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/intel-earnings-drop-by-23.6.html | Intel Earnings Drop by 23.6% | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/treat-halloween-as-trick-because-we-fool-ourselves.html | TREAT HALLOWEEN AS TRICK, BECAUSE WE FOOL OURSELVES | False | By Theodore M. Black | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/new-york-day-by-day-209358.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/des-moines-loses-a-newspaper-voice-as-economic-facts-of-life-prevail.html | DES MOINES LOSES A NEWSPAPER VOICE AS ECONOMIC 'FACTS OF LIFE' PREVAIL | False | By Jonathan Friendly, Special To The New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/huge-sums-in-unsure-hands.html | Huge Sums in Unsure Hands | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/colgate-s-effort-to-change-image-upstaged-by-success-in-football.html | COLGATE'S EFFORT TO CHANGE IMAGE UPSTAGED BY SUCCESS IN FOOTBALL | False | By Richard D. Lyons, Special To the New York Times | 1982-10-14 | TX 984903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/pretoria-threatens-to-extend-curbs-on-blacks-movements.html | PRETORIA THREATENS TO EXTEND CURBS ON BLACKS' MOVEMENTS | False | By Joseph Lelyveld, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/israeli-is-jailed-for-looting.html | Israeli Is Jailed for Looting | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/united-states-trust-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TRUST CORP reports earnings for QTr to Sept 30 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/obituaries/virgil-stark-inventor-and-a-manufacturer-for-pipeline-projects.html | VIRGIL STARK, INVENTOR AND A MANUFACTURER FOR PIPELINE PROJECTS | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/stomach-illness-termed-rare-type-of-dysentery.html | STOMACH ILLNESS TERMED RARE TYPE OF DYSENTERY | False | By Lawrence K. Altman | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/players-learning-the-lessons-of-19-seasons.html | PLAYERS; LEARNING THE LESSONS OF 19 SEASONS | False | By Ira Berkow | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/key-rates-208209.html | Key Rates | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/oneok-inc-reports-earnings-for-qtr-to-aug31.html | ONEOK INC reports earnings for qtr to Aug 31 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/cocaine-dealer-accused-of-plot-to-kill-judge.html | COCAINE DEALER ACCUSED OF PLOT TO KILL JUDGE | False | Special to the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/high-orbit-and-then-sputternik.html | HIGH ORBIT AND THEN SPUTTERNIK | False | By Frank H. T. Rhodes | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/california-gop-candidate-dismayed-by-aide-s-racial-comment.html | CALIFORNIA G.O.P. CANDIDATE DISMAYED BY AIDE'S RACIAL COMMENT | False | By Wallace Turner, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/bendix-acquires-28-of-eotec.html | Bendix Acquires 28% of Eotec | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/guatemalan-raids-bring-fear-to-mexican-border.html | GUATEMALAN RAIDS BRING FEAR TO MEXICAN BORDER | False | By Alan Riding, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/l-i-man-recovering-from-king-cobra-bite.html | L. I. Man Recovering From King-Cobra Bite | False | By United Press International | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/michigan-man-is-guilty-of-killing-7-in-family.html | Michigan Man Is Guilty Of Killing 7 in Family | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/orion-pictures-reports-earnings-for-qtr-to-aug-31.html | ORION PICTURES reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/defectors-detail-hanoi-role-in-running-cambodia.html | DEFECTORS DETAIL HANOI ROLE IN RUNNING CAMBODIA | False | By Colin Campbell, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/new-orleans-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | NEW ORLEANS BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/patents-controlling-blade-pitch-in-big-wind-turbines.html | PATENTS; Controlling Blade Pitch In Big Wind Turbines | False | By Stacy V. Jones | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/qaddafi-threatens-to-kill-anti-libyan-exiles.html | Qaddafi Threatens to Kill Anti-Libyan Exiles | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/books/books-of-the-times-the-most-and-the-least.html | BOOKS OF THE TIMES; The Most and the Least | False | By Anatole Broyard | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/index.html | INDEX | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/baptist-chapel-in-jerusalem-destroyed-by-fire.html | BAPTIST CHAPEL IN JERUSALEM DESTROYED BY FIRE | False | By James Feron, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/martin-processing-inc-reports-earnings-for-qtr-to-june-30.html | MARTIN PROCESSING INC reports earnings for Qtr to June 30 | False | | 1982-10-14 | TX 984903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/georgian-keeping-job-day-by-day-glumly-awaits-yet-another-pink-slip.html | GEORGIAN, KEEPING JOB DAY BY DAY, GLUMLY AWAITS YET ANOTHER PINK SLIP | False | By Gregory Jaynes, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/japan-explains-move-on-f-16-deployments.html | Japan Explains Move On F-16 Deployments | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/l-letters-205124.html | LETTERS | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/china-is-said-to-insist-on-a-pullback-by-soviet.html | China Is Said to Insist On a Pullback by Soviet | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/movies/little-people-the-story-of-dwarfs.html | 'LITTLE PEOPLE,' THE STORY OF DWARFS | False | By Vincent Canby | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/police-in-massachusetts-arrest-22-in-drug-case.html | Police in Massachusetts Arrest 22 in Drug Case | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/obituaries/richard-l-taylor-39-director-at-harlem-branch-of-ymca.html | Richard L. Taylor, 39, Director At Harlem Branch of Y.M.C.A. | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/jobless-rate-is-up-to-10.1-in-month-worst-in-42-years-news-analysis.html | JOBLESS RATE IS UP TO 10.1% IN MONTH, WORST IN 42 YEARS; News Analysis | False | By Adam Clymer | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/l-letters-205111.html | LETTERS; * | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/japan-plans-mild-economic-stimulus.html | JAPAN PLANS MILD ECONOMIC STIMULUS | False | By Steve Lohr, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/guilty-plea-entered-in-reagan-home-fraud.html | Guilty Plea Entered In Reagan Home Fraud | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/intermetrics-inc-reports-earnings-for-qtr-to-aug-31.html | INTERMETRICS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/finance-briefs-207833.html | FINANCE BRIEFS | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/regan-backs-extra-money-growth.html | Regan Backs Extra Money Growth | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/what-the-sat-teaches.html | WHAT THE S.A.T. TEACHES | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/obituaries/lord-noel-baker-dies-at-92-winner-of-nobel-prize.html | LORD NOEL-BAKER DIES AT 92; WINNER OF NOBEL PRIZE | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/movies/nickelodeon-and-ashile-gorky.html | 'NICKELODEON' AND 'ASHILE GORKY' | False | By Janet Maslin | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/style/style-kerosene-heaters-questioned.html | STYLE; KEROSENE HEATERS QUESTIONED | False | By Peter Kerr | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/undercover-officers-arrest-7-at-an-exhibit-on-obscenity-charge.html | UNDERCOVER OFFICERS ARREST; 7 AT AN EXHIBIT ON OBSCENITY CHARGE | False | By David W. Dunlap | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/c-corrections-209554.html | CORRECTIONS | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/briefing-208146.html | BRIEFING | False | By Phil Gailey and Marjorie Hunter | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/central-soya-co-reports-earnings-for-qtr-to-aug-31.html | CENTRAL SOYA CO reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/l-letters-205130.html | LETTERS | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/state-national-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | STATE NATIONAL BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/l-letters-below-the-speed-people-get-killed-at-209610.html | LETTERS; BELOW THE SPEED PEOPLE GET KILLED AT | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/patents-recording-music-on-computer.html | Patents; Recording Music on Computer | False | By Stacy V. Jones | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/patents-fanuc-ltd-registers-robot-arm-with-a-grip.html | PATENTS; Fanuc Ltd. Registers Robot Arm With a Grip | False | By Stacy V. Jones | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-aug-28.html | BROOKS FASHION STORES INC reports earnings for Qtr to Aug 28 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/investex-inc-reports-earnings-for-yr-to-june-30.html | INVESTEX INC reports earnings for Yr to June 30 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/another-strike-angle.html | Another Strike Angle | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/ex-hostage-loses-iran-suit.html | EX-HOSTAGE LOSES IRAN SUIT | False | By Stuart Taylor Jr., Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/new-york-the-first-debate.html | NEW YORK; The First Debate | False | By Sydney H. Schanberg | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/tylenol-the-fear-spills-over.html | TYLENOL; THE FEAR SPILLS OVER | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/youngsters-join-succoth-celebration-the-new-york-times-john-sotomayor.html | YOUNGSTERS JOIN SUCCOTH CELEBRATION; The New York Times/John Sotomayor | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/scouting-familiar-sounds.html | SCOUTING; Familiar Sounds | False | By Michael Katz and Frank Litsky | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/lehrman-blames-carey-for-state-s-jobless-rate.html | LEHRMAN BLAMES CAREY FOR STATE'S JOBLESS RATE | False | By E. J. Dionne Jr., Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/sweden-devalues-krona-16.html | Sweden Devalues Krona 16% | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/analysis-the-nine-lives-of-new-federalism.html | ANALYSIS; THE NINE LIVES OF 'NEW FEDERALISM' | False | Special to the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/us-seeks-to-deport-10-other-nazis.html | U.S. SEEKS TO DEPORT 10 OTHER NAZIS | False | By Francis X. Clines, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/energy-systems-inc-reports-earnings-for-qtr-to-july-31.html | ENERGY SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/c-corrections-208588.html | CORRECTIONS | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/brewers-set-back-angels-and-trail-by-2-games-to-1.html | BREWERS SET BACK ANGELS AND TRAIL BY 2 GAMES TO 1 | False | By Murray Chass, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/transit-adviser-leaves-with-goals-unrealized.html | TRANSIT ADVISER LEAVES WITH GOALS UNREALIZED | False | By Michael Goodwin | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/l-letters-205112.html | LETTERS | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/islanders-beat-oilers-on-two-late-goals.html | ISLANDERS BEAT OILERS ON TWO LATE GOALS | False | By John Radosta, Special To The New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/warsaw-outlaws-solidarity-union.html | WARSAW OUTLAWS SOLIDARITY UNION | False | By John Kifner, Special To The New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/comings-and-goings.html | Comings and Goings | False | | 1982-10-14 | TX 984903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/algeria-halts-payment-of-claims-against-iran.html | ALGERIA HALTS PAYMENT OF CLAIMS AGAINST IRAN | False | By Raymond Bonner | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/illinois-takes-boy-14-who-was-kept-in-attic.html | Illinois Takes Boy, 14, Who Was Kept in Attic | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/c-correction-209555.html | CORRECTION | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/arts/concert-spectra-s-tribute-to-love.html | CONCERT: SPECTRA'S 'TRIBUTE TO LOVE' | False | By Jack Anderson | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/decision-data-computer-reports-earnings-for-qtr-to-aug31.html | DECISION DATA COMPUTER reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/8-killed-in-church-van.html | 8 Killed in Church Van | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/treasury-aide-resigns.html | Treasury Aide Resigns | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/devils-win-by-3-2-loss-is-ranger-s-2d.html | DEVILS WIN BY 3-2; LOSS IS RANGER'S 2D | False | By Lawrie Mifflin, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/knicks-are-upheld-on-king-offer-sheet.html | KNICKS ARE UPHELD ON KING OFFER SHEET | False | By Sam Goldaper | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/obituaries/fernando-lamas-actor-at-67.html | FERNANDO LAMAS, ACTOR , AT 67 | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/devils-agree-with-vadnais.html | Devils Agree With Vadnais | False | Special to the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/federal-reserve-cuts-loan-charge-to-banks-to-9-1-2.html | FEDERAL RESERVE CUTS LOAN CHARGE TO BANKS TO 9 1/2% | False | By Robert A. Bennett | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/company-news-ford-studies-plan-to-delay-a-bill.html | COMPANY NEWS; Ford Studies Plan To Delay a Bill | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/enterprise-zones-are-designated-for-connecticut.html | ENTERPRISE ZONES ARE DESIGNATED FOR CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/penn-st-is-called-greatest.html | PENN ST. IS CALLED 'GREATEST' | False | By Gordon S. White Jr., Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/an-apology.html | An Apology | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/rockets-sign-teagle.html | Rockets Sign Teagle | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/italy-reacting-to-beirut-roundups-asks-bolstering-of-peace-force.html | ITALY, REACTING TO BEIRUT ROUNDUPS, ASKS BOLSTERING OF PEACE FORCE | False | By Henry Kamm, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/gibson-witness-now-says-harris-wasn-t-involved.html | GIBSON WITNESS NOW SAYS HARRIS WASN'T INVOLVED | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/your-money-smaller-effect-of-deductibles.html | Your Money; Smaller Effect Of Deductibles | False | By Leonard Sloane | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/company-news-dome-in-talks-on-refinancing.html | COMPANY NEWS; Dome in Talks On Refinancing | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/patents-gas-process-to-pickle-vegetables-and-fruits.html | PATENTS; Gas Process to Pickle Vegetables and Fruits | False | By Stacy V. Jones | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/bridge-world-open-play-leaders-include-7-american-pairs.html | Bridge; World Open Play Leaders; Include 7 American Pairs | False | By Alan Truscott, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/company-news-avanti-motor-is-purchased.html | COMPANY NEWS; Avanti Motor Is Purchased | False | AP | 1982-10-14 | TX 984903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/loss-to-the-brewers-deflating-for-angels.html | LOSS TO THE BREWERS DEFLATING FOR ANGELS | False | By Malcolm Moran, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/shutdown-threat-over-wage-stance.html | SHUTDOWN THREAT OVER WAGE STANCE | False | By Michael Janofsky | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/l-letters-205127.html | LETTERS | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/star-supermarkets-inc-reports-earnings-for-qtr-to-sept-11.html | STAR SUPERMARKETS INC reports earnings for Qtr to Sept 11 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/jobless-rate-is-up-to-10.1-in-month-worst-in-42-years.html | JOBLESS RATE IS UP TO 10.1% IN MONTH, WORST IN 42 YEARS | False | By Seth S. King, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/style/now-convenes-to-pick-leaders.html | NOW CONVENES TO PICK LEADERS | False | By Nadine Brozan, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/city-jobless-rate-fell-in-september.html | CITY JOBLESS RATE FELL IN SEPTEMBER | False | By Damon Stetson | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/hungry-tiger-inc-reports-earnings-for-qtr-to-sept-3.html | HUNGRY TIGER INC reports earnings for Qtr to Sept 3 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/saudi-arabia-expels-69-visiting-iranians-after-riot-in-medina.html | SAUDI ARABIA EXPELS 69 VISITING IRANIANS AFTER RIOT IN MEDINA | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/stoughton-suspended.html | Stoughton Suspended | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/mcdonald-s-ad-bid-denied.html | McDonald's Ad Bid Denied | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/bomb-blast-damages-jdl-s-38th-st-office.html | Bomb Blast Damages J.D.L.'s 38th St. Office | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/new-york-day-by-day-209047.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/l-letter-on-water-standards-how-clean-is-a-clean-hudson-209559.html | Letter: On Water Standards; How Clean Is a Clean Hudson? | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/digest-saturday-october-9-1982-the-economy.html | DIGEST; SATURDAY, OCTOBER 9, 1982; The Economy | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/l-letters-hud-s-grants-will-still-be-income-oriented-205110.html | LETTERS; H.U.D.'S GRANTS WILL STILL BE INCOME-ORIENTED | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/new-york-day-by-day-209359.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/scouting-starting-over.html | SCOUTING; Starting Over | False | By Michael Katz and Frank Litsky | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/swedes-press-their-search-for-trapped-sub.html | SWEDES PRESS THEIR SEARCH FOR TRAPPED SUB | False | By Jon Nordheimer, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/briefs-208115.html | BRIEFS | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/minute-of-silence-found-unconstitutional.html | 'Minute of Silence' Found Unconstitutional | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/dow-soars-20.88-more-to-986.85.html | DOW SOARS 20.88 MORE;TO 986.85 | False | By Alexander R. Hammer | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/company-news-beckman-orders-5-payless-holidays.html | COMPANY NEWS; Beckman Orders 5 Payless Holidays | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-10-14 | TX 984903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/lanier-business-products-reports-earnings-for-qtr-to-aug-27.html | LANIER BUSINESS PRODUCTS reports earnings for Qtr to Aug 27 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/uaw-concedes-workers-are-rejecting-chrysler-pact.html | U.A.W. CONCEDES WORKERS ARE REJECTING CHRYSLER PACT | False | By John Holusha, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/key-teamster-leader-is-convicted-of-labor-racketeering-by-li-jury.html | KEY TEAMSTER LEADER IS CONVICTED OF LABOR RACKETEERING BY L.I. JURY | False | By Selwyn Raab, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/dow-near-1000-mark.html | Dow Near 1,000 Mark | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/world/solidarity-s-rise-and-fall.html | SOLIDARITY'S RISE AND FALL | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/forgotten-sorrows-in-timor.html | FORGOTTEN SORROWS IN TIMOR | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/new-york-day-by-day-209360.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/style/style-the-patterns-of-cuisine.html | STYLE; THE PATTERNS OF CUISINE | False | By Mimi Sheraton | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/gandalf-technologies-reports-earnings-for-yr-to-july-31.html | GANDALF TECHNOLOGIES reports earnings for Yr to July 31 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/first-connecticut-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST CONNECTICUT BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/love-capital-el-note-to-the-underground.html | LOVE (CAPITAL EL) NOTE TO THE UNDERGROUND | False | By Howard Apter | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/scouting-boxers-awaiting-a-third-group.html | SCOUTING; Boxers Awaiting A Third Group | False | By Michael Katz and Frank Litsky | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/aav-companies-reports-earnings-for-qtr-to-aug-31.html | AAV COMPANIES reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/style/style-liquor-sales-register-decline.html | STYLE; LIQUOR SALES REGISTER DECLINE | False | By Terry Robards | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/sports/timely-writer-farewell-near.html | TIMELY WRITER FAREWELL NEAR | False | By Steven Crist | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/slater-electric-inc-reports-earnings-for-qtr-to-aug-31.html | SLATER ELECTRIC INC reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/business/atlantic-oil-corp-denver-colo-reports-earnings-for-qtr-to-july-31.html | ATLANTIC OIL CORP (DENVER, COLO) reports earnings for Qtr to July 31 | False | | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/drug-industry-group-begins-drafting-packaging-standard.html | Drug Industry Group Begins Drafting Packaging Standard | False | AP | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/us/cyanide-death-investigated-in-wyoming.html | CYANIDE DEATH INVESTIGATED IN WYOMING | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-10-14 | TX 984903 | | |
| 1982-10-09 | 1982-10-09 | https://www.nytimes.com/1982/10/09/opinion/sputniks-legacy-globalism.html | SPUTNIK'S LEGACY: GLOBALISM | False | By Isaac Asimov | 1982-10-14 | TX 984903 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/signs-of-state-in-lebanon.html | Signs of State In Lebanon | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/connecticut-guide-goldovsky-boheme.html | CONNECTICUT GUIDE; GOLDOVSKY 'BOHEME' | False | By Eleanor Charles | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/no-headline-210973.html | No Headline | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/dobby-ferry-trounces-pleasantville.html | Dobby Ferry Trounces Pleasantville | False | | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/art-kipness-lends-vision-to-realist-school.html | ART; KIPNESS LENDS VISION TO REALIST SCHOOL | True | By John Caldwell | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/l-fiji-209445.html | Fiji | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/india-expected-to-buy-40-french-warplanes.html | India Expected to Buy 40 French Warplanes | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/papua-new-guinea-s-primal-appeal.html | PAPUA NEW GUINEA'S PRIMAL APPEAL | False | By Joseph Giovannini | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/four-marshes-along-hudson-river-to-be-named-a-federal-sanctuary.html | FOUR MARSHES ALONG HUDSON RIVER TO BE NAMED A FEDERAL SANCTUARY | False | By Harold Faber, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/soviet-plane-is-said-to-try-to-contact-trapped-sub.html | SOVIET PLANE IS SAID TO TRY TO CONTACT TRAPPED SUB | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-nation-in-summary-did-iacocca-overdo-the-comeback-pitch.html | THE NATION IN SUMMARY; DId Iacocca Overdo the Comeback Pitch? | False | By Carlyle C. Douglas Caroline Rand Herron and Micahel Wright | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/1-updating-man-s-ancestry-204381.html | UPDATING MAN'S ANCESTRY | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/fashion-the-big-blackout.html | FASHION; THE BIG BLACKOUT | False | By Carrie Donovan | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/bolivia-tries-a-last-resort-democracy.html | BOLIVIA TRIES A LAST RESORT: DEMOCRACY | False | By Edward Schumacher | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/sports-people-waltrip-chasing-allison.html | SPORTS PEOPLE; Waltrip Chasing Allison | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/union-coalition-and-city-reach-contract-accord.html | UNION COALITION AND CITY REACH CONTRACT ACCORD | False | By Damon Stetson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/art-two-unprovincial-shows-at-the-jersey-city-museum.html | ART; TWO UNPROVINCIAL SHOWS AT THE JERSEY CITY MUSEUM | False | By Vivien Raynor | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/gardening-mums-can-be-yearround-flowers.html | GARDENING; MUMS CAN BE YEAR-ROUND FLOWERS | False | By Carl Totemeier | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/where-officers-help-troubled-officers.html | WHERE OFFICERS HELP TROUBLED OFFICERS | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/horn-stars-at-summit.html | HORN STARS AT SUMMIT | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/reading-and-writing.html | READING AND WRITING | False | By Anatole Broyard | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/demonstration-proves-fatal.html | Demonstration Proves Fatal | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/connecticut-opinion-the-new-city-of-hartford.html | CONNECTICUT OPINION; THE 'NEW CITY OF HARTFORD | False | By Sidney Sisk | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/will-candide-thrive-in-the-opera-house.html | WILL 'CANDIDE' THRIVE IN THE OPERA HOUSE | False | By John Rockwell | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/in-the-arts-critics-choices-217954.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/birdsong-hoping-he-ll-ease-gloom.html | BIRDSONG HOPING HE'LL EASE GLOOM | False | By Roy S. Johnson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/search-for-the-tylenol-killer-many-clues-but-no-solution.html | SEARCH FOR THE TYLENOL KILLER: MANY CLUES, BUT NO SOLUTION | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/modernizing-bach-s-keyboard-music.html | MODERNIZING BACH'S KEYBOARD MUSIC | False | By Bernard Holland | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/israeli-inquiry-into-beirut-massacre-to-focus-on-2-key-questions.html | ISRAELI INQUIRY INTO BEIRUT MASSACRE TO FOCUS ON 2 KEY QUESTIONS | False | By David K. Shipler, Special To the New York Times | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/strength-and-simplicity-forge-a-fine-new-ronstadt-album.html | STRENGTH AND SIMPLICITY FORGE A FINE NEW RONSTADT ALBUM | False | By Stephen Holden | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-region-in-summary-paying-the-price-for-kickbacks.html | THE REGION IN SUMMARY; Paying the Price For Kickbacks | False | By Richar Levine and William Rhodes | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/catalogue-is-full-of-crafts-to-order.html | CATALOGUE IS FULL OF CRAFTS TO ORDER | False | By Ruth Robinson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/l-paris-three-stars-209408.html | Paris Three-Stars | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-nation-in-summary-begged-to-differ-lawmakers-don-t.html | THE NATION IN SUMMARY; BEgged to Differ, Lawmakers Don't | False | By Carlyle C. Douglas Caroline Rand Herron and Micahel Wrigth | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/h-g-garfield-jr-bentley-andrews-wed-in-virginia.html | H. G. Garfield Jr., Bentley Andrews Wed in Virginia | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/l-an-american-freedom-the-cia-can-afford-207447.html | AN AMERICAN FREEDOM THE C.I.A. CAN AFFORD | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/tables-set-for-a-fantasy.html | TABLES SET FOR A FANTASY | False | By Rosemary Breslin | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-region-in-summary-weicker-moffett-on-party-ties.html | THE REGION IN SUMMARY; Weicker, Moffett; On Party Ties | False | By Richard Levine & William C. Rhodes | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/l-fiji-209449.html | FIJI | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/harvard-law-review-selects-minority-editors.html | HARVARD LAW REVIEW SELECTS MINORITY EDITORS | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/susan-pearson-hank-prussing-wed-in-brooklyn.html | Susan Pearson, Hank Prussing Wed in Brooklyn | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/the-lure-of-remote-places.html | THE LURE OF REMOTE PLACES | False | By Robert Trumbull | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/his-pitching-shaky-mauch-recalls-64.html | HIS PITCHING SHAKY, MAUCH RECALLS '64 | False | By Malcolm Moran, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-world-cat-and-mouse-off-sweden-the-cat-is-wary-too.html | THE WORLD; Cat and Mouse Off Sweden; the Cat Is Wary Too | False | By Henry Giniger & Milt Freudenheim | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/movies/film-view-ruminations-about-the-film-festival.html | FILM VIEW; RUMINATIONS ABOUT THE FILM FESTIVAL | False | By Vincent Canby | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/l-oil-s-twilight-211121.html | Oil's Twilight | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/schools-try-to-stem-science-brain-drain.html | SCHOOLS TRY TO STEM SCIENCE BRAIN-DRAIN | False | By Priscilla van Tassel | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/gunmen-abduct-businessman-police-report.html | GUNMEN ABDUCT BUSINESSMAN, POLICE REPORT | False | By Suzanne Daley | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/nonfiction-in-brief-197120.html | NONFICTION IN BRIEF | False | By Frederika Randall | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/pamela-ireland-bride-of-stephen-c-ashby.html | Pamela Ireland Bride Of Stephen C. Ashby | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/crime-and-punishment-in-salvador.html | Crime and Punishment in Salvador | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/bold-art-for-collectors.html | BOLD ART FOR COLLECTORS | False | BY Pamela G. Hollie | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/l-questioning-creighton-moves-209872.html | Questioning Creighton Moves | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/musicians-turn-to-other-careers.html | MUSICIANS TURN TO OTHER CAREERS | False | By Mary Jane Musselman | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/design-black-table-dressing.html | DESIGN; BLACK TABLE-DRESSING | False | By Marilyn Bethany | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/l-the-credit-and-gratitude-due-menachem-begin-207443.html | THE CREDIT AND GRATITUDE DUE MENACHEM BEGIN | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/helping-hands-for-playground.html | HELPING HANDS FOR PLAYGROUND | False | By Anne C. Fullam | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/art-unusual-concepts-explored.html | ART; UNUSUAL CONCEPTS EXPLORED | False | By Phyllis Braff | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/in-the-arts-critics-choices-217943.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/hamburg-attempt-at-pact-with-greens-fails.html | HAMBURG ATTEMPT AT PACT WITH GREENS FAILS | False | By James M. Markham, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/riverdale-beats-horace-mann-as-butler-gets-3-touchdowns.html | Riverdale Beats Horace Mann As Butler Gets 3 Touchdowns | False | By William J. Miller | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/black-woman-elected-philadelphia-schools-chief.html | BLACK WOMAN ELECTED PHILADELPHIA SCHOOLS CHIEF | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/sunday-observer-eat-what-you-are.html | SUNDAY OBSERVER; EAT WHAT YOU ARE | False | By Russell Baker | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/inquiry-set-on-role-of-public-advocate.html | INQUIRY SET ON ROLE OF PUBLIC ADVOCATE | False | By Judith Hoopes | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/britain-s-oldest-ballet-troupe-on-tour.html | BRITAIN'S OLDEST BALLET TROUPE ON TOUR | False | By Jennifer Dunning | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/talking-due-on-sale-getting-around-the-clause.html | TALKING DUE ON SALE; GETTING AROUND THE CLAUSE | False | By Diane Henry | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/nurses-at-st-barnabas-end-20-day-walkout.html | Nurses at St. Barnabas End 20-Day Walkout | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/li-homes-star-in-tv-movies.html | L.I. HOMES STAR IN TV MOVIES | False | By Steve Schneider | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/follow-up-on-the-news-delinquent-elders.html | FOLLOW-UP ON THE NEWS; Delinquent Elders | False | By Richard Haitch | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/brewers-win-and-tie-playoffs.html | BREWERS WIN AND TIE PLAYOFFS | False | By Murray Chass, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/movies/oddball-who-brought-tex-disney-stephen-farber-freelance-writer-based-los-angeles.html | THE 'ODDBALL' WHO BROUGHT 'TEX' TO DISNEY; Stephen Farber is a freelance writer based in Los Angeles. | False | By Stephen Farber | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/long-branch-stays-unbeaten.html | LONG BRANCH STAYS UNBEATEN | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/connecticut-opinion-for-hire-trainee-w-exper.html | CONNECTICUT OPINION; FOR HIRE: TRAINEE W EXPER. | False | By Mary Anne B. Cox | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/economic-affairs-the-slippery-savings-statistics.html | ECONOMIC AFFAIRS; THE SLIPPERY SAVINGS STATISTICS | False | By Rudolph G. Penner | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/arafat-meets-hussein-on-mideast-proposals.html | Arafat Meets Hussein On Mideast Proposals | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/no-headline-211058.html | No Headline | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/going-their-own-way.html | GOING THEIR OWN WAY | False | By Andrew M. Greeley | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/concert-lukas-foss-works-played-at-composer-s-forum.html | CONCERT: LUKAS FOSS WORKS PLAYED AT COMPOSER'S FORUM | False | By Bernard Holland | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/for-pashman-retirement-s-barely-a-blip.html | FOR PASHMAN, RETIREMENT'S BARELY A BLIP | False | By Joseph F.sullivan | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/l-feldman-earns-praise-for-property-tax-view-211214.html | Feldman Earns Praise For Property-Tax View | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/using-the-world-as-his-pulpit.html | USING THE WORLD AS HIS PULPIT | False | By Kenneth A. Briggs | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/sayville-sets-back-islip-40-0.html | Sayville Sets Back Islip, 40-0 | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/l-social-security-197124.html | Social Security | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/roundup-of-the-usual-suspects.html | ROUNDUP OF THE USUAL SUSPECTS | False | By Leslie Epstein | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/outdoors-bullhead-fishing-is-easy-and-relaxing.html | OUTDOORS; Bullhead Fishing Is Easy and Relaxing | False | By Nelson Bryant | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/sabicas-gives-guitar-festival-rousing-start.html | SABICAS GIVES GUITAR FESTIVAL ROUSING START | False | By Tim Page | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/the-picture-darkens.html | The Picture Darkens | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/dean-of-black-brooklyn-politics-a-power-at-85.html | DEAN OF BLACK BROOKLYN POLITICS A POWER AT 85 | False | By Sheila Rule | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/speaking-personally-from-bound-feet-to-unbounded-horizons.html | SPEAKING PERSONALLY; FROM BOUND FEET TO UNBOUNDED HORIZONS | False | By Diana Fong | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/stocks-jump-as-jobs-slump-so-what-s-next.html | STOCKS JUMP AS JOBS SLUMP; SO WHAT'S NEXT? | False | By Leonard Silk | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/niagara-paper-changing-schedule.html | NIAGARA PAPER CHANGING SCHEDULE | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/river-use-to-be-subject-of-meetings.html | RIVER USE TO BE SUBJECT OF MEETINGS | False | By Rhoda M. Gilinsky | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/honduran-chief-too-busy-to-attend-peace-talks.html | HONDURAN CHIEF 'TOO BUSY' TO ATTEND PEACE TALKS | False | By Alan Riding, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/m-d-reed-weds-joann-mcgovern.html | M. D. Reed Weds JoAnn McGovern | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/mass-transit-making-some-strides-in-suffolk.html | MASS TRANSIT MAKING SOME STRIDES IN SUFFOLK | False | By Judy Glass | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/major-brush-fires-rage-on-coast-destroying-at-least-100-homes.html | MAJOR BRUSH FIRES RAGE ON COAST, DESTROYING AT LEAST 100 HOMES | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/l-renewing-american-capitalism-204403.html | RENEWING AMERICAN CAPITALISM | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/ohio-city-victorious-in-bid-for-jobs-is-still-wary.html | OHIO CITY, VICTORIOUS IN BID FOR JOBS, IS STILL WARY | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/beauty-black-packaging.html | BEAUTY; BLACK PACKAGING | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/l-school-prayer-article-attacked-and-lauded-211194.html | SCHOOL-PRAYER ARTICLE ATTACKED AND LAUDED | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/antiques-for-good-pupils-special-awards.html | ANTIQUES; FOR GOOD PUPILS, SPECIAL AWARDS | False | By Frances Phipps | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/how-resolute-is-reagan-on-civil-rights.html | HOW RESOLUTE IS REAGAN ON CIVIL RIGHTS? | False | By Stuart Taylor | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/prisoner-jailed-in-3-killings-charges-violation-of-rights.html | Prisoner Jailed in 3 Killings Charges Violation of Rights | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/headliners-golden-bells.html | HEADLINERS; Golden Bells | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/music-concertgebouw-plays-berlioz-at-carnegie.html | MUSIC: CONCERTGEBOUW PLAYS BERLIOZ AT CARNEGIE | False | By John Rockwell | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/l-regarding-positions-on-abortion-funds-204434.html | Regarding Positions On Abortion Funds | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/westchester-opinion-car-pools-rules-of-the-road-for-a-suburban.html | WESTCHESTER OPINION; CAR POOLS: RULES OF THE ROAD FOR A SUBURBAN RITUAL | True | By Susan J. Gordon | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/americans-capture-two-titles-at-world-bridge-tournament.html | AMERICANS CAPTURE TWO TITLES AT WORLD BRIDGE TOURNAMENT | False | By Alan Truscott, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-nation-in-summary-another-draft-conviction.html | THE NATION IN SUMMARY; Another Draft Conviction | False | By Carlyle Douglas Caroline Rand Herron & Michael Wright | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/law-firm-s-growth-reflects-the-times.html | LAW FIRM'S GROWTH REFLECTS THE; TIMES | False | By James Barron | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/counseling-can-aid-ousted-executives.html | COUNSELING CAN AID OUSTED EXECUTIVES | False | By Eleanor Charles | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/less-risk-more-worry-for-the-banks.html | LESS RISK, MORE WORRY FOR THE BANKS | False | By Robert A. Bennett | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/the-bodies-and-souls-of-american-men.html | THE BODIES AND SOULS OF AMERICAN MEN | False | By Catherine Stimpson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/nevis-a-testing-place-for-ideas.html | NEVIS: A TESTING PLACE FOR IDEAS | False | By Eileen Tabios | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/life-with-cancer-a-survivor-s-guide.html | LIFE WITH CANCER: A SURVIVOR'S GUIDE | False | By Judy Klemesrud, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/crash-victims-rescued.html | Crash Victims Rescued | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/cover-story.html | COVER STORY | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/pop-cougar-s-laments.html | POP: COUGAR'S LAMENTS | False | By Stephen Holden | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/ideas-and-trends-starch-blocker-suit-backfires.html | IDEAS AND TRENDS; 'Starch Blocker'; Suit Backfires | False | By Wayne Biddle and Margot Slade | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/chess-no-more-bravado.html | CHESS; NO MORE BRAVADO | False | By Robert Byrne | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/westchester-opinion-sprinting-to-the-ends-of-a-bellshaped-curve.html | WESTCHESTER OPINION; SPRINTING TO THE ENDS OF A BELL-SHAPED CURVE | True | By Paul Levine | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/business-conditions-slumping-tool-industry.html | BUSINESS CONDITIONS; SLUMPING TOOL INDUSTRY | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/alsatian-winter-s-meal.html | ALSATIAN WINTER'S MEAL | False | By Patricia Wells | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/chinese-wins-title.html | Chinese Wins Title | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/they-cater-to-new-yorks-disk-adventure.html | THEY CATER TO NEW YORK'S DISK ADVENTURE | False | By John McGinn | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/cuts-in-unemployment-aid-may-spread-to-more-states.html | CUTS IN UNEMPLOYMENT AID MAY SPREAD TO MORE STATES | False | By Robert Pear, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/he-likes-to-write-and-likes-to-cook.html | HE LIKES TO WRITE AND LIKES TO COOK | False | By Betty Harper Fussell | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/prosecutor-withdraws-in-rep-deckard-s-case.html | Prosecutor Withdraws In Rep. Deckard's Case | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/in-praise-of-a-revival-in-faith.html | IN PRAISE OF A REVIVAL IN FAITH | False | By Ann Hoffman | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/prospects.html | PROSPECTS | False | By Michael Quint | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/in-the-arts-critics-choices-197460.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/11.3-million-have-no-work-reagan-has-quite-a-bit.html | 11.3 MILLION HAVE NO WORK; REAGAN HAS QUITE A BIT | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/heart-study-led-to-changes-in-life-style.html | HEART STUDY LED TO CHANGES IN LIFE STYLE | False | By Sandra Friedman | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/art-milton-avery-paintings-on-paper-at-the-whitney.html | ART; MILTON AVERY: PAINTINGS ON PAPER AT THE WHITNEY | False | By Vivien Raynor | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/west-va-defeats-boston-college.html | WEST VA. DEFEATS BOSTON COLLEGE | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/hydroplaning-gets-a-boost.html | HYDROPLANING GETS A BOOST | False | By Joanne A. Fishman | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/sports-people-seaver-cool-to-reds.html | SPORTS PEOPLE; Seaver Cool to Reds | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/florida-acts-to-guard-oysters.html | FLORIDA ACTS TO GUARD OYSTERS | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/spot-builder-is-treading-water.html | SPOT BUILDER IS TREADING WATER | False | By Alan S. Oser | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/concert-washington-square.html | CONCERT: WASHINGTON SQUARE | False | By Tim Page | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/city-audit-criticizes-school-s-bilingual-agency.html | CITY AUDIT CRITICIZES SCHOOL'S BILINGUAL AGENCY | False | By Gene I. Maeroff | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/lesley-pryde-betrothed.html | Lesley Pryde Betrothed | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/region-feels-loss-of-energy-offices.html | REGION FEELS LOSS OF ENERGY OFFICES | False | By Jason F. Isaacson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/mitterrand-keeps-the-lines-open-to-africa.html | MITTERRAND KEEPS THE LINES OPEN TO AFRICA | False | By John Vinocur | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/polish-tariff-step-is-called-symbolic.html | POLISH TARIFF STEP IS CALLED SYMBOLIC | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/l-bronx-virtues-to-the-editor-206944.html | Bronx Virtues To the Editor:$ | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/l-delphi-209454.html | Delphi | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/l-italy-revisited-209469.html | ITALY REVISITED | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/restoring-the-first-ferrari.html | RESTORING THE FIRST FERRARI | False | By Tom Lederer | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/new-york-eye-bank-to-honor-head-of-advertising-concern.html | New York Eye-Bank to Honor Head of Advertising Concern | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/timely-writer-is-destroyed.html | TIMELY WRITER IS DESTROYED | False | By Steven Crist | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/terrorists-raid-rome-synagogue-boy-2-is-killed-and-34-are-hurt.html | TERRORISTS RAID ROME SYNAGOGUE; BOY, 2, IS KILLED AND 34 ARE HURT | False | By Henry Kamm, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/c-corrections-215120.html | CORRECTIONS | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/bendix-et-al-a-perspective-from-harvard-the-undermining-of-business.html | BENDIX, ET AL.-A PERSPECTIVE FROM HARVARD; THE UNDERMINING OF BUSINESS CREDIBILITY | False | By Robert H. Hayes | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/idaho-rapist-escapes-from-boise-prison-van.html | Idaho Rapist Escapes From Boise Prison Van | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/2-issues-dominate-alaskan-campaign.html | 2 ISSUES DOMINATE ALASKAN CAMPAIGN | False | By Wallace Turner, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/ideas-trends-sat-scores-in-black-and-white.html | IDEAS & TRENDS; S.A.T. Scores, in Black and White | False | By Wayne Biddle and Margot Slade | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/public-tvs-image-in-budget-squeeze.html | PUBLIC TV'S IMAGE IN BUDGET SQUEEZE | False | By Pete Mobilia | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/luxury-sex-and-music.html | LUXURY, SEX, AND MUSIC | False | By Alice Hoffman | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/l-mosquitoes-ecology-and-fire-island-199300.html | Mosquitoes, Ecology And Fire Island | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/l-renewing-american-capitalism-204389.html | RENEWING AMERICAN CAPITALISM | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/miss-lethbridge-jeffrey-hull-wed.html | Miss Lethbridge, Jeffrey Hull Wed | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/data-update.html | Data Update | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/dr-michael-sobel-weds-mary-row-in-cambridge.html | Dr. Michael Sobel Weds Mary Row in Cambridge | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/2-lead-singers-in-ballo-at-the-met-cancel-dates.html | 2 Lead Singers in 'Ballo' At the Met Cancel Dates | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/injection-exemptions-barred.html | Injection Exemptions Barred | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/headliners-they-took-more-care-of-them.html | HEADLINERS; They Took More Care of Them | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/shortage-of-cigarettes-is-plaguing-egyptians.html | SHORTAGE OF CIGARETTES IS PLAGUING EGYPTIANS | False | By William E. Schmidt, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/bigsby-paces-e-orange.html | BIGSBY PACES E. ORANGE | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/leisure-those-colorful-spring-tulips-are-worth-waiting-for-eric.html | LEISURE; THOSE COLORFUL SPRING TULIPS ARE WORTH WAITING FOR; Eric Rosenthal is a freelance writer. | False | By Eric Rosenthal | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/editors-choice.html | EDITORS' CHOICE | False | E.P. Dutton, $16.95. | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/l-hispanic-american-literature-197123.html | Hispanic-American Literature | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/pitt-defense-holding-team-together.html | PITT DEFENSE HOLDING TEAM TOGETHER | False | By Peter Alfano | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/l-renewing-american-capitalism-204395.html | RENEWING AMERICAN CAPITALISM | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/brookhaven-ponders-town-hall-site.html | BROOKHAVEN PONDERS TOWN HALL SITE | False | By Robin Young Roe | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/masterpiece-theater-weaves-a-rich-new-tapestry.html | 'MASTERPIECE THEATER' WEAVES A RICH NEW TAPESTRY | False | By John J. O'Connor | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/south-bronx-neighbors-hold-devastation-at-bay.html | SOUTH BRONX NEIGHBORS HOLD DEVASTATION AT BAY | False | By David W. Dunlap | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/thomas-m-rosenthal-naurene-donelly-wed.html | Thomas M. Rosenthal, Naurene Donelly Wed | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/n-dakota-senator-applies-lessons-learned-in-1980.html | N. DAKOTA SENATOR APPLIES LESSONS LEARNED IN 1980 | False | By Steven V. Roberts, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/a-mexican-city-relives-nicaraguans-rebellion.html | A MEXICAN CITY RELIVES NICARAGUANS' REBELLION | False | By Alan Riding | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/long-islanders-setting-goals-at-stock-exchange.html | LONG ISLANDERS; SETTING GOALS AT STOCK EXCHANGE | False | By Lawrence Van Gelder | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/l-writers-beware-to-the-editor-211291.html | Writers Beware! To the Editor:$ | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/party-stakes-grow-in-daring-rivalry.html | PARTY STAKES GROW IN DARING RIVALRY | False | By Richard L. Madden | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/headliners-hooked-or-sunk.html | HEADLINERS; Hooked or Sunk? | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/business-conditions-strong-us-securities.html | BUSINESS CONDITIONS; STRONG U.S. SECURITIES | False | | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-nation-in-summary-what-he-really-did-in-the-war.html | THE NATION IN SUMMARY; WHat He Really Did in The War | False | By Carlyle Douglas Caroline Rand Herrom and Michael Wright | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/the-purple-decades.html | 'The Purple Decades' | False | Reviewed by Paul Fussell | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/danbury-captures-3d-straight.html | Danbury Captures 3d Straight | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/l-poland-still-defiant-204384.html | Poland: Still Defiant | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/suharto-due-in-us-today-on-state-visit.html | SUHARTO DUE IN U.S. TODAY ON STATE VISIT | False | By Colin Campbell, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/l-letters-deregulation-211092.html | LETTERS; Deregulation | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-world-in-summary-central-america-peace-pressures.html | THE WORLD IN SUMMARY; Central America Peace Pressures | False | By Henry Giniger 7 Milt Freudenheim | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/betsy-linzer-engaged.html | Betsy Linzer Engaged | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/2-falkland-soldiers-win-top-british-valor-award.html | 2 Falkland Soldiers Win Top British Valor Award | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/food-sweet-compulsions.html | FOOD; SWEET COMPULSIONS | False | By Craig Claiborne & Pierre Franey | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/food-apples-of-autumn-till-year-s-end-a-time-to-indulge.html | FOOD; APPLES OF AUTUMN: TILL YEAR'S END, A TIME TO INDULGE | False | By Florence Fabricant | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/nato-under-strain.html | NATO UNDER STRAIN | False | By Charles William Maynes | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/the-holocaust-is-a-new-challenge-for-a-shakespeare-star.html | THE HOLOCAUST IS A NEW CHALLENGE FOR A SHAKESPEARE STAR | False | By Susan Heller Anderson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/bruce-mac-nair-weds-catherine-broomfield.html | Bruce Mac Nair Weds Catherine Broomfield | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/a-bewildering-fall-for-the-retailers.html | A BEWILDERING FALL FOR THE RETAILERS | False | By Isadore Barmash | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/rio-artifacts-may-indicate-roman-visit.html | RIO ARTIFACTS MAY INDICATE ROMAN VISIT | False | By Walter Sullivan | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/farmer-wins-25-year-fight-over-cape-road.html | FARMER WINS 25-YEAR FIGHT OVER CAPE ROAD | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/randolph-is-winner-by-23-8.html | RANDOLPH IS WINNER BY 23-8 | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/jazz-perry-robinson-s-sextet.html | JAZZ; PERRY ROBINSON'S SEXTET | False | By Jon Pareles | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/secret-talks-on-nfl-strike-canceled-by-a-mix-up.html | SECRET TALKS ON N.F.L. STRIKE CANCELED BY A MIX-UP | False | By Michael Janofsky | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/susan-orr-becomes-bride.html | Susan Orr Becomes Bride | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/parker-of-kennedy-plays-the-key-role-in-rout-of-clinton.html | PARKER OF KENNEDY PLAYS THE KEY ROLE IN ROUT OF CLINTON | False | By Al Harvin | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/us-now-backing-guatemala-loans.html | U.S. NOW BACKING GUATEMALA LOANS | False | By Raymond Bonner | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/redistricting-pits-some-very-strange-bedfellows.html | REDISTRICTING PITS SOME VERY STRANGE BEDFELLOWS | False | By Adam Clymer | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/college-tightens-its-behavior-code.html | COLLEGE TIGHTENS ITS BEHAVIOR CODE | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/in-the-arts-critics-choices-217947.html | IN THE ARTS: CRITICS' CHOICES | False | By John Rockwell | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/legal-notes-justice-fortas-to-be-subject-of-new-book.html | LEGAL NOTES; JUSTICE FORTAS TO BE SUBJECT OF NEW BOOK | False | By David Margolick | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/what-s-new-in-deregulation-the-man-who-will-direct-phase-2.html | WHAT'S NEW IN DEREGULATION; THE MAN WHO WILL DIRECT PHASE 2 | False | By Edward Cowan | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/crime-records-unit-assailed-in-audit-by-state-comptroller.html | CRIME RECORDS UNIT ASSAILED IN AUDIT BY STATE COMPTROLLER | False | By Walter H. Waggoner | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/seamus-heaney-wins-12500-bennett-award.html | Seamus Heaney Wins $12,500 Bennett Award | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/consumer-rates.html | CONSUMER RATES | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/demotion-of-basketball-teams-opposed.html | DEMOTION OF BASKETBALL TEAMS OPPOSED | False | By Gordon S. White, Jr. | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/deborah-l-kramer-becomes-a-bride.html | Deborah L. Kramer Becomes a Bride | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/bullfight-arena-collapses-in-mexico-killing-14.html | Bullfight Arena Collapses In Mexico, Killing 14 | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/elizabeth-lyng-is-married-to-alfred-william-sauter.html | Elizabeth Lyng Is Married To Alfred William Sauter | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/emily-wood-s-b-starkey-will-be-wed.html | Emily Wood, S. B. Starkey Will Be Wed | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/bridge-six-hearts-from-a-to-z.html | BRIDGE; SIX HEARTS FROM A TO Z | False | By Alan Truscott | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/mcgee-drops-role-as-cardinals-goat.html | MCGEE DROPS ROLE AS CARDINALS' GOAT | False | By Ira Berkow, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/lisa-d-friendly-wed-to-engineer.html | Lisa D. Friendly Wed to Engineer | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/americans-on-the-prowl.html | AMERICANS ON THE PROWL | False | By Michael Wood | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/robert-h-shaw-jr-weds-jill-a-randall-in-bronxville.html | Robert H. Shaw Jr. Weds Jill A. Randall in Bronxville | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/man-in-the-news-a-reticent-investigator.html | MAN IN THE NEWS; A RETICENT INVESTIGATOR | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/after-teaneck-more-battles-are-likely.html | AFTER TEANECK, MORE BATTLES ARE LIKELY | False | By Joseph F. Sullivan | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-va-digs-in-for-more-budget-battles.html | THE V.A. DIGS IN FOR MORE BUDGET BATTLES | False | By David Newell | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/lay-catholic-editors-enjoy-papers-freedom.html | LAY CATHOLIC EDITORS ENJOY PAPERS' FREEDOM | False | By Charles Austin | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/lauren-hamilton-actress-is-married-in-new-york-to-james-cox-chambers.html | Lauren Hamilton, Actress, Is Married In New York to James Cox Chambers | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/jennifer-davis-to-wed-in-fall.html | Jennifer Davis To Wed in Fall | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/hospital-chaplain-assists-the-young.html | HOSPITAL CHAPLAIN ASSISTS THE YOUNG | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/music-concerts-and-opera-add-to-fall-s-allure.html | MUSIC; CONCERTS AND OPERA ADD TO FALL'S ALLURE | False | By Robert Sherman | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/frederick-j-honold-jr-weds-karen-chesney.html | Frederick J. Honold Jr. Weds Karen Chesney | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/a-talk-with-don-delillo.html | A TALK WITH DON DELILLO | False | By Robert R. Harris | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/lighthouse-keepers-on-wane.html | LIGHTHOUSE KEEPERS ON WANE | False | By Francis James Duffy | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/footnotes-197102.html | FOOTNOTES | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/8th-test-tube-birth-in-us.html | 8th 'Test Tube' Birth in U.S. | False | AP | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/miss-sumners-wins-in-skate-america-event.html | Miss Sumners Wins In Skate America Event | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/lehrman-addresses-state-naacp-chapter.html | LEHRMAN ADDRESSES STATE N.A.A.C.P. CHAPTER | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/no-headline-210932.html | No Headline | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/l-delphi-209456.html | DELPHI | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/isola-s-passing-excels.html | Isola's Passing Excels | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/airlines-fighting-free-seat-ruling-in-canada.html | AIRLINES FIGHTING FREE-SEAT RULING IN CANADA | False | By Michael T. Kaufman, Special To The New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/student-doctors-played-patient.html | STUDENT DOCTORS PLAYED PATIENT | False | By Sandra Friedland | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-socialists-lead-a-but-a-poor-economy-nips-at-their-heels.html | THE SOCIALISTS LEAD A BUT A POOR ECONOMY NIPS AT THEIR HEELS | False | By R.w. Apple Jr. | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/ideas-trends-in-summary-less-common-denominators.html | IDEAS & TRENDS IN SUMMARY; Less Common Denominators | False | By Wayne Biddle and Margot Slade | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/the-spirits-and-the-african-boy.html | THE SPIRITS AND THE AFRICAN BOY | False | By James Olney | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/l-school-prayer-article-attacked-and-lauded-211198.html | SCHOOL-PRAYER ARTICLE ATTACKED AND LAUDED | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-region-in-summary-husdon-county-will-need-a-new-broom.html | THE REGION IN SUMMARY; Husdon County Will Need a New Broom | False | By Richard Lrvine and William C Rhodon | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/rate-rise-urged-for-port-chester-water.html | RATE RISE URGED FOR PORT CHESTER WATER | False | By Edward Hudson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/bag-with-35000-is-found-in-louisville-locker-cleanup.html | Bag With $35,000 Is Found In louisville Locker Cleanup | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/devils-rally-to-tie-after-trailing-5-1.html | DEVILS RALLY TO TIE AFTER TRAILING, 5-1 | False | By Alex Yannis, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/james-budenholzer-weds-clare-pierson.html | James Budenholzer Weds Clare Pierson | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/home-clinic-how-to-fasten-windows-to-help-foil-a-break-in.html | HOME CLINIC; HOW TO FASTEN WINDOWS TO HELP FOIL A BREAK-IN | False | By Bernard Gladstone | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/gardening-mums-can-be-yearround-flowers.html | GARDENING; MUMS CAN BE YEAR-ROUND FLOWERS | True | By Carl Totemeier | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/living-in-1982-and-5743.html | LIVING IN 1982 AND 5743 | False | By Charles E. Silberman | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/anne-holloway-and-cd-greene-married-in-jersey.html | Anne Holloway And C.D. Greene Married in Jersey | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/l-democracy-197091.html | 'Democracy' | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/apartheid-called-heresy-by-church.html | APARTHEID CALLED HERESY BY CHURCH | False | By Joseph Lelyveld, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/the-norwegians-make-their-debut.html | THE NORWEGIANS MAKE THEIR DEBUT | False | By Allen Robertson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/high-pcb-level-found-in-montana-waterfowl.html | High PCB Level Found In Montana Waterfowl | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/mary-loughead-wed-to-banker.html | Mary Loughead Wed to Banker | False | | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/jerseyans-cut-vacations-but-shore-beckons.html | JERSEYANS CUT VACATIONS, BUT SHORE BECKONS | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/architecture-of-a-different-color.html | ARCHITECTURE OF A DIFFERENT COLOR | False | By Paul Goldberger | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/miss-cohen-pj-kurshan-are-engaged.html | Miss Cohen, P.J. Kurshan Are Engaged | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/camera-the-coming-age-of-electronic-movie-making.html | CAMERA; THE COMING AGE OF ELECTRONIC MOVIE MAKING | False | By Peggy Sealfon | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/l-school-prayer-article-attacked-and-lauded-211212.html | School-Prayer Article Attacked and Lauded | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/uganda-is-evicting-thousands-of-rwandans.html | UGANDA IS EVICTING THOUSANDS OF RWANDANS | False | By Alan Cowell, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/samples-of-stitchery.html | SAMPLES OF STITCHERY | False | By Ann Barry | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/l-witchcraft-197093.html | Witchcraft | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/movies/herzog-s-fitzcarraldo-a-spectacle.html | HERZOG'S 'FITZCARRALDO,' A SPECTACLE | False | By Vincent Canby | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/concert-joel-mandelbaum.html | CONCERT: JOEL MANDELBAUM | False | By Allen Hughes | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/q-a-209412.html | Q&A | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/long-island-guide-chamber-orchestra.html | LONG ISLAND GUIDE; CHAMBER ORCHESTRA | False | By Barbara Delatiner | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/conspiracy-trial-of-teamster-leader-is-set-to-begin.html | CONSPIRACY TRIAL OF TEAMSTER LEADER IS SET TO BEGIN | False | By Ben A. Franklin | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/felicitous-feline.html | Felicitous Feline | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/50-improved-schools-win-prize.html | 50 IMPROVED SCHOOLS WIN PRIZE | False | By Kathleen Teltsch | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/long-island-journal-204225.html | LONG ISLAND JOURNAL | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/selfcare-aim-of-health-project.html | SELF-CARE AIM OF HEALTH PROJECT | False | By Rita Esposito Watson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/television-week-197484.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/if-you-re-thinking-of-living-in-turtle-bay.html | IF YOU'RE THINKING OF LIVING IN TURTLE BAY | False | By Susan Chira | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/l-breeding-grounds-for-capsule-murderers-207445.html | BREEDING GROUNDS FOR CAPSULE MURDERERS | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/four-incumbents-defending-seats-in-the-assembly.html | FOUR INCUMBENTS DEFENDING SEATS IN THE ASSEMBLY | False | By Lena Williams | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/colette-atkinson-married-to-william-kennedy-jr.html | Colette Atkinson Married to William Kennedy Jr. | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/court-delay-seen-in-casino-dispute.html | COURT DELAY SEEN IN CASINO DISPUTE | False | By Donald Janson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/ideas-trends-in-summary-schweiker-s-plan-for-fixed-price-hospital-fees.html | IDEAS & TRENDS IN SUMMARY; Schweiker's Plan For Fixed-Price Hospital Fees | False | By Wayne Biddle and Margot Slade | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/my-summer-vacation.html | MY SUMMER VACATION | False | By Richard Brickner | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/westchester-guide-about-pipe-organs.html | WESTCHESTER GUIDE; ABOUT PIPE ORGANS | False | By Eleanor Charles | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/chicago-searches-for-a-new-theme-song-but-minus-swing.html | CHICAGO SEARCHES FOR A NEW THEME SONG, BUT MINUS SWING | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/birthday-150-spurs-broader-interest-brahms-allan-kozinn-writes-frequently-about.html | A BIRTHDAY (150) SPURS BROADER INTEREST IN BRAHMS; Allan Kozinn writes frequently about recordings. | False | By Allan Kozinn | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/sports-people-expos-and-virdon-close.html | SPORTS PEOPLE; Expos and Virdon Close | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/a-bad-luck-colt-right-to-the-finish-a-bad-luck-colt-right-to-the-finish.html | A BAD-LUCK COLT RIGHT TO THE FINISH; A Bad-Luck Colt Right to the Finish | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/actors-shine-in-substitute-play.html | ACTORS SHINE IN SUBSTITUTE PLAY | False | By Alvin Klein | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/tp-cohan-weds-heather-hayman.html | T.P. Cohan Weds Heather Hayman | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-region-in-summary-money-talks-as-do-candidates.html | THE REGION IN SUMMARY; Money Talks, as Do Candidates | False | By Richard Levine Adn William C. Rhodes | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/sundaysports.html | SUNDAYSPORTS | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/chafee-favored-in-race-with-strong-challenger.html | CHAFEE FAVORED IN RACE WITH STRONG CHALLENGER | False | By Martin Tolchin, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/future-events.html | FUTURE EVENTS | False | By Ruth Robinson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/best-sellers.html | BEST SELLERS | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/station-moves-to-wee-hours.html | STATION MOVES TO 'WEE HOURS' | True | By Lynne Ames | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/in-the-nation-policy-in-paralysis.html | IN THE NATION; POLICY IN PARALYSIS | False | By Tom Wicker | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/as-the-birds-of-prey-head-south.html | AS THE BIRDS OF PREY HEAD SOUTH | False | By Suzanne Dechillo | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/nuclear-utilities-plagued-by-costly-equipment-breakdowns.html | NUCLEAR UTILITIES PLAGUED BY COSTLY EQUIPMENT BREAKDOWNS | False | By Doug McInnis | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/with-the-tables-turned-palestinians-live-in-fear.html | WITH THE TABLES TURNED, PALESTINIANS LIVE IN FEAR | False | By Thomas L. Friedman | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/postings-the-yankee-mall.html | POSTINGS; The Yankee Mall | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/a-new-book-due-from-diet-writer.html | A NEW BOOK DUE FROM DIET WRITER | True | By Felice Buckvar | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/offbeat-music-thrives-in-loft-settings.html | OFFBEAT MUSIC THRIVES IN LOFT SETTINGS | False | By Tim Page | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-world-in-summary-tories-stick.html | THE WORLD IN SUMMARY; Tories Stick | False | By Their Guns | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/nancy-marie-knobloch-married-to-sean-isacsson.html | Nancy Marie Knobloch Married to Sean Isacsson | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/heinrich-von-kleist-could-not-last.html | HEINRICH VON KLEIST COULD NOT LAST | False | By Marilyn French | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/what-s-new-in-deregulation-the-push-is-on-for-legislation.html | WHAT'S NEW IN DEREGULATION; THE PUSH IS ON FOR LEGISLATION | False | By Edward Cowan | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/follow-up-on-the-news-life-term-at-15.html | FOLLOW-UP ON THE NEWS; Life Term at 15 | False | By Richard Haitch | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/a-lower-cost-route-to-solar-heating.html | A LOWER-COST ROUTE TO SOLAR HEATING | False | By Matthew L. Wald | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/expert-faults-us-on-50-s-atom-tests.html | EXPERT FAULTS U.S. ON 50'S ATOM TESTS | False | By George Raine, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/dance-view-solo-performance-power.html | DANCE VIEW; SOLO PERFORMANCE POWER | False | By Anna Kisselgoff | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/about-westchester-target-shooting-sport-for-the-good-guys.html | ABOUT WESTCHESTER; TARGET SHOOTING: SPORT FOR THE 'GOOD GUYS' | True | By Lynne Ames | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/follow-up-on-the-news-land-without-tv.html | FOLLOW-UP ON THE NEWS; Land Without TV | False | By Richard Haitch | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/reagan-ordering-step-to-cut-trade-by-poles-with-us.html | REAGAN ORDERING STEP TO CUT TRADE BY POLES WITH U.S. | False | By Steven R. Weisman, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/proposed-housing-for-the-aged-divides-princeton.html | PROPOSED HOUSING FOR THE AGED DIVIDES PRINCETON | False | By Mark Sherman | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/victim-of-fatal-assault-identified-as-prosecutor.html | VICTIM OF FATAL ASSAULT IDENTIFIED AS PROSECUTOR | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/rangers-defeat-penguins.html | RANGERS DEFEAT PENGUINS | False | By Lawrie Mifflin, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/connecticut-opinion-putting-alma-mater-behind-her.html | CONNECTICUT OPINION; PUTTING ALMA MATER BEHIND HER | False | By Bethany Kandel | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/stalking-natures-wonders-with-movie-cameras-instead-of-guns-ps-wood.html | STALKING NATURE'S WONDERS WITH MOVIE CAMERAS INSTEAD OF GUNS; P.S. Wood writes frequently about the world of nature. | False | By P.s. Wood | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/las-eccentric-little-suburb.html | L.A.'S ECCENTRIC LITTLE SUBURB | False | By Marcia Seligson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/topics-market-triumphs-breach-of-a-contract.html | Topics; Market Triumphs; Breach of a Contract | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/gen-raul-madero-gonzalez-mexican-revolution-figure.html | Gen. Raul Madero Gonzalez, Mexican Revolution Figure | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/theater-michael-adler-anthem-for-british-poet.html | THEATER: MICHAEL ADLER, ANTHEM FOR BRITISH POET | False | By Mel Gussow | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/study-assails-outsiders-power-over-colleges.html | STUDY ASSAILS OUTSIDERS' POWER OVER COLLEGES | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/drama-of-blithe-spirits-mice-and-men.html | DRAMA; OF 'BLITHE SPIRITS,'' MICE AND MEN' | False | By Joseph Catinella | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/columbia-university-is-given-record-50-million-this-year.html | COLUMBIA UNIVERSITY IS GIVEN RECORD $50 MILLION THIS YEAR | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/transcript-of-reagan-s-talk.html | TRANSCRIPT OF REAGAN'S TALK | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/travel-advisory-landscapes-for-golfers-historianspainters-new-look-outdoors.html | TRAVEL ADVISORY: LANDSCAPES FOR GOLFERS, HISTORIANS,PAINTERS; A New Look Outdoors At Monticello | False | By Lawrence Van Gelder | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/miss-chase-wed-to-jeffrey-peters.html | Miss Chase Wed To Jeffrey Peters | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/38-city-youngsters-answer-call-as-trainers.html | 38 CITY YOUNGSTERS ANSWER CALL AS TRAINERS | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-world-in-summary-south-africa-squeezing-blacks.html | THE WORLD IN SUMMARY; South Africa Squeezing Blacks | False | By Henry Giniger and Milt Freudenheim | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/andrew-r-mcmurtry-marries-laurie-j-hill.html | Andrew R. McMurtry Marries Laurie J. Hill | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/antiques-snuff-bottles-in-2-museum-shows.html | ANTIQUES; SNUFF BOTTLES IN 2 MUSEUM SHOWS | False | By Carolyn Darrow | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/week-in-business-the-market-rallies-again.html | WEEK IN BUSINESS; THE MARKET RALLIES, AGAIN | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-world-in-summary-plus-ca-change-german-style.html | THE WORLD IN SUMMARY; 'Plus ,Ca Change,' German Style | False | By Henry Giniger & Milt Freudenheim | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/l-hypertension-let-us-not-discard-effective-therapies-207450.html | HYPERTENSION: LET US NOT DISCARD EFFECTIVE THERAPIES | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/robert-mansfied-marries-robin-l-beil-in-manhasset.html | Robert Mansfied Marries Robin L. Beil in Manhasset | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/sports-people-floyd-does-it-again.html | SPORTS PEOPLE; Floyd Does It Again | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/no-headline-210712.html | No Headline | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/snags-seen-in-plan-to-disarm-beirut.html | SNAGS SEEN IN PLAN TO DISARM BEIRUT | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/the-best-world-series-games-take-these-three.html | THE BEST WORLD SERIES GAMES? TAKE THESE THREE | False | By Charles Einstein | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/l-milton-avery-s-collector-204112.html | Milton Avery's Collector | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/sonny-mae-mortgages-in-the-hopper.html | SONNY MAE MORTGAGES IN THE HOPPER | False | By Betsy Brown | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/vilas-and-wilander-gain-clay-court-event-final.html | Vilas and Wilander Gain Clay-Court Event Final | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/week-in-business-a-surge-to-10.1-in-unemployment.html | WEEK IN BUSINESS; A SURGE TO 10.1% IN UNEMPLOYMENT | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/janet-arfin-robert-kingan-married-in-woodbury-li.html | Janet Arfin, Robert Kingan Married in Woodbury, L.I. | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/l-mind-boggling-211124.html | Mind Boggling | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/in-second-district-rivals-from-1980-meet-again.html | IN SECOND DISTRICT, RIVALS FROM 1980 MEET AGAIN | False | By Robert E. Tomasson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/chicago-archbishop-will-seek-outside-advice-on-finances.html | CHICAGO ARCHBISHOP WILL SEEK OUTSIDE ADVICE ON FINANCES | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/practical-traveler-not-so-exclusive-vip-lounges.html | PRACTICAL TRAVELER: NOT-SO-EXCLUSIVE VIP LOUNGES | False | By John Brannon Albright | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/bird-weekend-enlivens-cape.html | BIRD WEEKEND ENLIVENS CAPE | False | By Leo H. Carney | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/grizzlies-seen-as-imperiled-in-wyoming.html | GRIZZLIES SEEN AS IMPERILED IN WYOMING | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/alabama-topples-penn-state-by-42-21.html | ALABAMA TOPPLES PENN STATE BY 42-21 | False | By Gordon S. White Jr., Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/african-leaders-report-some-gains-in-talks-on-oau-split.html | AFRICAN LEADERS REPORT SOME GAINS IN TALKS ON O.A.U. SPLIT | False | By John Vinocur, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/what-s-doing-in-rome.html | WHAT'S DOING IN ROME | False | By Henry Kamm | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/sports-of-the-times-limelight-for-2-invisible-brewers.html | SPORTS OF THE TIMES; LIMELIGHT FOR 2 'INVISIBLE' BREWERS | False | By Dave Anderson | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/dining-out-new-attraction-for-central-avenue.html | DINING OUT; NEW ATTRACTION FOR CENTRAL AVENUE | True | By M. H. Reed | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/bach-series-music-sacra-in-cantatas.html | BACH SERIES: MUSIC SACRA IN CANTATAS | False | By Bernard Holland | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/arts-council-official-vows-to-continue-her-fight.html | ARTS COUNCIL OFFICIAL VOWS TO CONTINUE HER FIGHT | False | By Terri Lowen Finn | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/volcker-suggests-federal-reserve-may-shift-tactics.html | VOLCKER SUGGESTS FEDERAL RESERVE MAY SHIFT TACTICS | False | By Peter T. Kilborn, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/pullout-by-exxon-jolts-a-boomtown.html | PULLOUT BY EXXON JOLTS A BOOMTOWN | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/miss-moran-plans-bridal.html | Miss Moran Plans Bridal | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/dance-drama-bertram-ross-characterizations-with-voice.html | DANCE-DRAMA: BERTRAM ROSS, CHARACTERIZATIONS WITH VOICE | False | By Jack Anderson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/carolinians-see-governor-in-pcb-landfill-dispute.html | CAROLINIANS SEE GOVERNOR IN PCB LANDFILL DISPUTE | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/montauk-worried-by-lake-pollution.html | MONTAUK WORRIED BY LAKE POLLUTION | False | By Andrea Aurichio | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/l-air-crash-victims-constitutional-rights-207448.html | AIR CRASH VICTIMS' CONSTITUTIONAL RIGHTS | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/a-network-for-studies-on-women.html | A NETWORK FOR STUDIES ON WOMEN | False | By Nan Robertson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/city-contracts-at-a-glance.html | CITY CONTRACTS AT A GLANCE | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/quotation-of-the-day-215118.html | QUOTATION OF THE DAY | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/past-and-present-fuse-in-african-pop.html | PAST AND PRESENT FUSE IN AFRICAN POP | False | By Robert Palmer | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/l-surplus-schools-and-inequalities-217862.html | Surplus Schools And Inequalities | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/music-debuts-in-review-209210.html | MUSIC: DEBUTS IN REVIEW | False | By Edward Rothstein | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/l-renewing-american-capitalism-204386.html | Renewing American Capitalism | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/sports-people-pierce-joins-pistons.html | SPORTS PEOPLE; Pierce Joins Pistons | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/what-s-new-in-deregulation-two-chairmen-under-fire.html | WHAT'S NEW IN DEREGULATION; TWO CHAIRMEN UNDER FIRE | False | By Edward Cowan | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/70-florida-parents-jailed-in-child-support-cases.html | 70 Florida Parents Jailed In Child-Support Cases | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/st-john-s-topples-pace-by-26-7.html | ST. JOHN'S TOPPLES PACE BY 26-7 | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/the-empty-success-of-herr-zurn.html | THE EMPTY SUCCESS OF HERR ZURN | False | By Ernst Pawel | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/new-book-focuses-on-women.html | NEW BOOK FOCUSES ON WOMEN | False | By Rhoda M. Gilinsky | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/headliners-not-just-rubles.html | Headliners; Not Just Rubles | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/stamps-honoring-the-explorer-who-discovered-florida.html | STAMPS; HONORING THE EXPLORER WHO DISCOVERED FLORIDA | False | By Samuel A. Tower | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/shcharansky-s-mother-reports-on-his-status.html | Shcharansky's Mother Reports on His Status | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/wheelchair-athlete-a-winner.html | WHEELCHAIR ATHLETE A WINNER | False | By John Cavanaugh | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/barbara-geen-becomes-bride-of-richard-lemaster.html | Barbara Geen Becomes Bride of Richard Lemaster | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/taking-the-true-measure-of-a-property.html | TAKING THE TRUE MEASURE OF A PROPERTY | False | By Paula Deitz | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/dining-out-vietnamese-cuisine-in-chester.html | DINING OUT; VIETNAMESE CUISINE IN CHESTER | False | By Valerie Sinclair | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/columbia-topples-princeton.html | Columbia Topples Princeton | False | By Jane Gross | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/corruption-isnt-big-league-only.html | CORRUPTION ISN'T BIG LEAGUE ONLY | False | By Mary Malone | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/a-conflict-of-mothers.html | A CONFLICT OF MOTHERS | False | By Denise T. Brosokas | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/cards-top-braves-lead-series-by-2-0.html | CARDS TOP BRAVES, LEAD SERIES BY 2-0 | False | By Joseph Durso, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/public-service-and-private-pain.html | PUBLIC SERVICE AND PRIVATE PAIN | False | By Susan Jacoby | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/courses-in-safety-for-autumn-sports.html | COURSES IN SAFETY FOR AUTUMN SPORTS | False | By Michael Strauss | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/rand-study-on-suburbs-criticized.html | RAND STUDY ON SUBURBS CRITICIZED | True | By Gary Kriss | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/li-elections-focus-on-assembly.html | L.I. ELECTIONS: FOCUS ON ASSEMBLY | False | By Frank Lynn | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/today-s-artist-works-alone-unlike-the-masters-of-old.html | TODAY'S ARTIST WORKS ALONE UNLIKE THE MASTERS OF OLD | False | By John Russell | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/realestate/question-and-answer-a-landlord-s-rights.html | QUESTION AND ANSWER; A Landlord's Rights | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/doctors-defend-heart-study-that-failed.html | DOCTORS DEFEND HEART STUDY THAT 'FAILED' | False | By Sandra Friedland | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/hospice-is-easing-patients-last-days.html | HOSPICE IS EASING PATIENTS LAST DAYS | False | By J. C. Barden | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/long-island-opinion-in-the-real-world-wheres-the-good-life.html | LONG ISLAND OPINION; IN THE REAL WORLD, WHERE'S THE GOOD LIFE? | False | By Mary K. Dietz | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/no-headline-211065.html | No Headline | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/where-is-the-earth-goingand-how-quickly.html | WHERE IS THE EARTH GOING-AND HOW QUICKLY? | False | By Joseph Deitch | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/whither-mergers-in-the-wake-of-bendix.html | WHITHER MERGERS IN THE WAKE OF BENDIX | False | By Sandra Salmans | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/former-college-head-convicted-of-fraud.html | Former College Head Convicted of Fraud | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/barbara-boucher-married-to-douglas-wells-in-rye.html | Barbara Boucher Married to Douglas Wells in Rye | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/un-is-losing-its-attraction-for-tourists.html | U.N. IS LOSING ITS ATTRACTION FOR TOURISTS | False | Special to the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/atari-democrats.html | ATARI DEMOCRATS | False | By Robert Lekachman | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/crime-197239.html | CRIME | False | By Newgate Callendar | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/president-s-job-rating-is-down-slightly-in-poll.html | President's Job Rating Is Down Slightly in Poll | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/cooperation-helps-publish-dane-s-book.html | COOPERATION HELPS PUBLISH DANE'S BOOK | False | By Herbert Mitgang | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/recital-peter-takacs-plays-piano.html | RECITAL: PETER TAKACS PLAYS PIANO | False | By John Rockwell | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/constance-n-o-brien-wed.html | Constance N. O'Brien Wed | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/westchester-journal-201628.html | WESTCHESTER JOURNAL | False | By Lynne Ames, Edward Hudson and Suzanne Dechillo | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/l-replacement-costs-for-power-clarified-199550.html | Replacement Costs For Power Clarified | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/l-cordoba-leather-209443.html | Cordoba Leather | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/c-corrections-215123.html | CORRECTIONS | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/reagan-reschedules-address-on-economy.html | Reagan Reschedules Address on Economy | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/now-action-group-joins-political-fray.html | NOW ACTION GROUP JOINS POLITICAL FRAY | False | By Andree Brooks | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/thunder-thighs.html | 'Thunder Thighs!' | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/music-view-how-far-shall-we-go-with-minimalism.html | MUSIC VIEW; HOW FAR SHALL WE GO WITH MINIMALISM? | False | By Donal Henahan | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/new-jersey-guide-the-host-guards.html | NEW JERSEY GUIDE; THE HOST GUARDS | False | By Frank Emblen | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/business-conditions-easing-of-prices-seen.html | BUSINESS CONDITIONS; EASING OF PRICES SEEN | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/dining-out-french-fare-in-a-little-house.html | DINING OUT; FRENCH FARE IN A LITTLE HOUSE | False | By Florence Fabricant | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/marital-discrimination-in-insurance-is-charged.html | Marital Discrimination In Insurance Is Charged | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/belleville-stops-clifton-by-37-0.html | BELLEVILLE STOPS CLIFTON BY 37-0 | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/lydie-denise-szabo-wed-to-jeffrey-thomas-brown.html | Lydie Denise Szabo Wed to Jeffrey Thomas Brown | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/job-losses-end-prosperity-for-more-families-first-article-series-appearing.html | JOB LOSSES END PROSPERITY FOR MORE FAMILIES; First article of a series appearing periodically on the effects of changing economic conditions on some American families. | False | By Reginald Stuart, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/l-system-down-211123.html | System Down | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/jack-raisner-to-marry-ruth-weinfeld-dec.27.html | JACK RAISNER TO MARRY RUTH WEINFELD DEC.27 | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/l-updating-man-s-ancestry-204378.html | Updating Man's Ancestry | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/sports-of-the-times-talking-baseball-dogout-style.html | Sports of The Times; Talking Baseball: Dogout Style | False | By George Vecsey | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/canada-s-finance-chief-marc-lalonde-the-lightning-rod-for-ailing-economy.html | CANADA'S FINANCE CHIEF: MARC LALONDE; THE LIGHTNING ROD FOR AILING ECONOMY | False | By Michael T. Kaufman | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/barbara-burns-bride-of-elwyn-c-comstock.html | Barbara Burns Bride Of Elwyn C. Comstock | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/charting-the-way-to-the-elemental.html | CHARTING THE WAY TO THE ELEMENTAL | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/2-experts-at-rutgers-analyze-economy.html | 2 EXPERTS AT RUTGERS ANALYZE ECONOMY | False | By Ruth Mari | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/opinion/washington-let-the-voter-beware.html | WASHINGTON; LET THE VOTER BEWARE | False | By James Reston | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/tylenol-spotlights-a-6-billion-industry.html | TYLENOL SPOTLIGHTS A $6 BILLION INDUSTRY | False | By Michael Decourcy Hinds | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/stage-view-can-t-they-do-better-by-colleen-dewhurst.html | STAGE VIEW; CAN'T THEY DO BETTER BY COLLEEN DEWHURST? | False | By Walter Kerr | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/on-language-vogue-word-watch.html | ON LANGUAGE; VOGUE WORD WATCH | False | By William Safire | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/movies/how-chilly-scenes-was-rescued-james-atlas-is-an-associate-editor-of-the-atlantic.html | HOW 'CHILLY SCENES' WAS RESCUED; James Atlas is an associate editor of The Atlantic. | False | By James Atlas | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/magazine/streamlining-the-ford-foundation.html | STREAMLINING THE FORD FOUNDATION | False | By Kathleen Teltsch | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/the-nation-in-summary-opening-a-door-to-amerasians.html | THE NATION IN SUMMARY; OPening a Door To Amerasians | False | By Carlyle Douglas Caroline Rand Herron and Micahel Wright | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/bus-rider-killed-25-hurt.html | Bus Rider Killed, 25 Hurt | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/theater/director-with-eye-for-telling-detail-don-shewey-writes-frequently-about-theater.html | A DIRECTOR WITH AN EYE FOR THE TELLING DETAIL; Don Shewey writes frequently about the theater. | False | By Don Shewey | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/lisa-a-repp-has-nuptials.html | Lisa A. Repp Has Nuptials | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/coins-new-book-on-coin-photographing-techniques.html | COINS; NEW BOOK ON COIN PHOTOGRAPHING TECHNIQUES | False | By Ed Reiter | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/salvador-rebel-leader-questions-us-motives.html | SALVADOR REBEL LEADER QUESTIONS U.S. MOTIVES | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/the-lively-arts-at-73-he-shapes-opera-company.html | THE LIVELY ARTS; AT 73, HE SHAPES OPERA COMPANY | False | By Barbara Delatiner | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/china-s-career-ladders-are-crowded-by-gerontocracy.html | CHINA'S CAREER LADDERS ARE CROWDED BY GERONTOCRACY | False | By Christopher S. Wren | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/judge-rules-army-must-let-homosexual-continue-duty.html | Judge Rules Army Must Let Homosexual Continue Duty | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/italy-celebrates-two-greek-bronzes.html | ITALY CELEBRATES TWO GREEK BRONZES | False | By David L Shirey | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/rutgers-defeats-army.html | RUTGERS DEFEATS ARMY | False | By William N. Wallace, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/the-best-right-stuff.html | THE BEST RIGHT STUFF | False | By Paul Fussell | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/artfully-handmade-spanish-ceramics.html | ARTFULLY HANDMADE SPANISH CERAMICS | False | By Robert Packard | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/port-authority-foresees-economic-problems.html | PORT AUTHORITY FORESEES ECONOMIC PROBLEMS | False | By Glenn Fowler | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/koch-says-accord-could-force-tax-rise.html | KOCH SAYS ACCORD COULD FORCE TAX RISE | False | By Michael Goodwin | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/children-s-books-197115.html | CHILDREN'S BOOKS | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/ideas-and-trends-toward-having-water-to-burn.html | IDEAS AND TRENDS; Toward Having Water to Burn | False | By Wayne Biddle and Margot Slade | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/sound-novelty-powers-a-speaker.html | SOUND; NOVELTY POWERS A SPEAKER | False | By Hans Fantel | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/music-opening-concert-canceled-in-strike.html | MUSIC; OPENING CONCERT CANCELED IN STRIKE | False | By Robert Sherman | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/new-soviet-tactic-in-a-war-is-seen.html | NEW SOVIET TACTIC IN A WAR IS SEEN | False | By Drew Middleton | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/l-republic-airport-curfew-protested-217858.html | Republic Airport Curfew Protested | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/concert-musica-reservata.html | CONCERT: MUSICA RESERVATA | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/the-players-are-threatening-the-system.html | THE PLAYERS ARE THREATENING THE SYSTEM | False | By Willie Davis | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/paperback-talk-big-books-from-small-firms.html | PAPERBACK TALK; Big Books from Small Firms | False | By Judith Appelbaum | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/dining-out-the-food-is-simple-but-pleasing.html | DINING OUT; THE FOOD IS SIMPLE, BUT PLEASING | False | By Patricia Brooks | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/follow-up-on-the-news-air-traffic-sequel.html | FOLLOW-UP ON THE NEWS; Air Traffic Sequel | False | By Richard Haitch | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/these-days-cold-war-seems-a-mere-warmup.html | THESE DAYS, COLD WAR SEEMS A MERE WARMUP | False | By Bernard Gwertzman | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/investing-the-case-for-convertible-bonds.html | INVESTING; THE CASE FOR CONVERTIBLE BONDS | False | By Fred R. Bleakley | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/navy-is-considering-using-new-york-port-as-base-for-a-fleet.html | NAVY IS CONSIDERING USING NEW YORK PORT AS BASE FOR A FLEET | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/l-mailbox-many-athletes-bent-the-rules-211126.html | Mailbox; Many Athletes Bent the Rules | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/polish-spring-officially-ends.html | Polish 'Spring'; Officially Ends | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/october-when-summer-smiles-again.html | OCTOBER: WHEN SUMMER SMILES AGAIN | False | By Rasa Kaye | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/parody-by-paper-stirs-campus-fight.html | PARODY BY PAPER STIRS CAMPUS FIGHT | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/nassau-police-lag-in-hiring.html | NASSAU POLICE LAG IN HIRING | False | By John T. McQuiston | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/stepinac-wins.html | Stepinac Wins | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/archives/westchester-opinion-womens-credit-union-does-more-than-survive.html | WESTCHESTER OPINION; WOMEN'S CREDIT UNION DOES MORE THAN SURVIVE | True | By Virginia Knaplund | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/homesteaders-reviving-north-dakota-town.html | HOMESTEADERS REVIVING NORTH DAKOTA TOWN | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/art-etchings-that-fascinate.html | ART; ETCHINGS THAT FASCINATE | False | By Helen A. Harrison | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/help-for-learning-disabled-children.html | HELP FOR LEARNING-DISABLED CHILDREN | False | By Elizabeth Field | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/l-ways-to-improve-state-tourism-199532.html | Ways to Improve State Tourism | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/diane-l-rhodes-bride-of-joseph-baker.html | Diane L. Rhodes Bride of Joseph Baker | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/lake-district-feasting.html | LAKE DISTRICT FEASTING | False | By Israel Shenker | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/books/three-poets.html | THREE POETS | False | By Alan Williamson | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/tuesday-last-day-to-register.html | TUESDAY, LAST DAY TO REGISTER | False | By Matthew L. Wald | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/van-cortlandt-park-a-haven-for-cross-country.html | VAN CORTLANDT PARK: A HAVEN FOR CROSS-COUNTRY | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/l-bury-the-series-211118.html | Bury the Series | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/students-plan-greenvale-renaissance.html | STUDENTS PLAN GREENVALE RENAISSANCE | False | By Evelyn Philips | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/fb-stinson-jr-weds-katherine-imbrie.html | F.B. Stinson Jr. Weds Katherine Imbrie | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/da-coots-weds-elizabeth-farley.html | D.A. Coots Weds Elizabeth Farley | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/nancy-j-schaffer-becomes-a-bride.html | Nancy J. Schaffer Becomes a Bride | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/new-jersey-journal-201867.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/no-headline-210917.html | No Headline | False | | 1982-10-15 | TX 992394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/world/mrs-thatcher-firm-on-her-austerity-policies.html | MRS. THATCHER FIRM ON HER AUSTERITY POLICIES | False | By Steven Rattner, Special To the New York Times | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/weekinreview/a-roundtable-crime-in-the-suburbs.html | A ROUNDTABLE: CRIME IN THE SUBURBS | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/the-subway-viewed-ambivalently.html | THE SUBWAY VIEWED AMBIVALENTLY | False | By Gene Thornton | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/us/chicago-man-is-arrested.html | CHICAGO MAN IS ARRESTED | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/travel/family-trips-what-parents-know.html | FAMILY TRIPS: WHAT PARENTS KNOW | False | By William E. Geist | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/sports/manchester-united-wins-and-moves-to-top.html | Manchester United Wins and Moves to Top | False | AP | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/arts/ingmar-bergman-bids-farewell-to-movies.html | INGMAR BERGMAN BIDS FAREWELL TO MOVIES | False | By Peter Cowie | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/business/personal-finance-a-closer-look-at-the-new-tax-law.html | PERSONAL FINANCE; A CLOSER LOOK AT THE NEW TAX LAW | False | By Deborah Rankin | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/nyregion/c-corrections-215125.html | CORRECTIONS | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-10 | 1982-10-10 | https://www.nytimes.com/1982/10/10/style/mallory-blimm-is-bride-of-keith-e-harrington.html | Mallory Blimm Is Bride Of Keith E. Harrington | False | | 1982-10-15 | TX 992394 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/bridge-americans-capture-titles-in-world-open-pairs-play.html | Bridge: Americans Capture Titles In World Open Pairs Play | False | By Alan Truscott, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/women-on-the-bench-a-sharing-of-insights.html | WOMEN ON THE BENCH: A SHARING OF INSIGHTS | False | By David Margolick | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/hamburgers-fry-music-plays-and-voters-register.html | HAMBURGERS FRY, MUSIC PLAYS AND VOTERS REGISTER | False | By Matthew L. Wald, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/cecil-cooper-goes-from-goat-to-hero.html | Cecil Cooper Goes From 'Goat' to Hero | False | By Malcolm Moran, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/executive-changes-211354.html | EXECUTIVE CHANGES | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/zaire-s-capital-puts-on-a-sunday-look-for-visitors-the-talk-of-kinshasa.html | ZAIRE'S CAPITAL PUTS ON A SUNDAY LOOK FOR VISITORS; The Talk of Kinshasa | False | By John Vinocur, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/derailment-still-keeps-1500-away-from-town.html | DERAILMENT STILL KEEPS 1,500 AWAY FROM TOWN | False | By Reginald Stuart, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/news-summary-monday-october-11-1982.html | News Summary; MONDAY, OCTOBER 11, 1982 | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/briefing-211821.html | BRIEFING | False | By Phil Gailey and Marjorie Hunter | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/movies/i-the-jury-brings-back-mike-hammer-s-new-york.html | 'I, THE JURY BRINGS BACK MIKE HAMMER'S NEW YORK | False | By Jennifer Dunning | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/us-weighs-aid-for-bolivia-as-civilian-takes-power.html | U.S. WEIGHS AID FOR BOLIVIA AS CIVILIAN TAKES POWER | False | By Edward Schumacher, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/free-democrats-and-greens-lose-ground-in-bavaria-elections.html | FREE DEMOCRATS AND GREENS LOSE GROUND IN BAVARIA ELECTIONS | False | By James M. Markham, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/women-in-mines-fight-to-be-accepted.html | WOMEN IN MINES FIGHT TO BE ACCEPTED | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/realtionships.html | REALTIONSHIPS | False | By Margot Slade | 1982-10-14 | TX 984911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/business-digest-monday-october-11-1982-the-economy.html | BUSINESS DIGEST; MONDAY, OCTOBER 11, 1982; The Economy | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/a-new-jobs-program.html | A New Jobs Program | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/a-difficult-week-for-the-president.html | A DIFFICULT WEEK FOR THE PRESIDENT | False | By Steven R. Weisman, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/to-repair-america.html | To Repair America | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/3-workers-hurt-in-an-explosion-at-newark-plant.html | 3 WORKERS HURT IN AN EXPLOSION AT NEWARK PLANT | False | By Suzanne Daley, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/sharon-falkner-cunliffe-wed-to-michael-t-corbett.html | Sharon Falkner Cunliffe Wed to Michael T. Corbett | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/iran-said-to-prepare-for-decisive-push.html | IRAN SAID TO PREPARE FOR DECISIVE PUSH | False | By Drew Middleton | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/obituaries/percy-chubb-2d-73-insurance-executive-and-a-bank-director.html | PERCY CHUBB 2D, 73; INSURANCE EXECUTIVE AND A BANK DIRECTOR | False | By Alfred E. Clark | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/nevada-senator-is-reported-reagan-choice-for-party-job.html | Nevada Senator Is Reported Reagan Choice for Party Job | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/susan-moriarity-bride-of-thomas-gallagher.html | Susan Moriarity Bride Of Thomas Gallagher | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/commodities-why-some-avoid-rate-futures.html | Commodities; Why Some Avoid Rate Futures | False | By H.j. Maidenberg | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/little-joy-for-business-leaders.html | LITTLE JOY FOR BUSINESS LEADERS | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/city-opera-diana-soviero.html | CITY OPERA: DIANA SOVIERO | False | By Edward Rothstein | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/mediation-due-in-talks.html | MEDIATION DUE IN TALKS | False | By Michael Janofsky, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/california-fires-destroy-125-homes.html | CALIFORNIA FIRES DESTROY 125 HOMES | False | By Robert Lindsey, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/dakota-voter-loyalties-under-strain.html | DAKOTA VOTER LOYALTIES UNDER STRAIN | False | By Steven V. Roberts, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/susan-feinberg-marries-in-scarsdale.html | Susan Feinberg Marries in Scarsdale | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/l-wrong-place-for-a-new-york-city-jail-207760.html | WRONG PLACE FOR A NEW YORK CITY JAIL | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/the-brewers-are-awesome.html | THE BREWERS ARE AWESOME | False | By Clyde King | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/quotation-of-the-day-212799.html | Quotation of the Day | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/music-mahler-by-haitnik.html | MUSIC: MAHLER BY HAITNIK | False | By Tim Page | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/advertising-plapler-leaves-for-own-shop.html | Advertising; Plapler Leaves For Own Shop | False | By Philip H. Dougherty | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/buffalo-savings-in-palmetto-bid.html | Buffalo Savings In Palmetto Bid | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/the-fed-and-its-credit-dilemma-economic-analysis.html | THE FED AND ITS CREDIT DILEMMA; Economic Analysis | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/candidates-in-homestretch-in-new-york-s-senate-race.html | CANDIDATES IN HOMESTRETCH IN NEW YORK'S SENATE RACE | False | By Maurice Carroll | 1982-10-14 | TX 984911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/us-to-allow-ward-plan.html | U.S. to Allow Ward Plan | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/brewers-and-cardinals-win-league-championships.html | BREWERS AND CARDINALS WIN LEAGUE CHAMPIONSHIPS | False | By Murray Chass, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/granville-sues-oppenheimer.html | Granville Sues Oppenheimer | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/reception-by-wesley-walker.html | RECEPTION BY WESLEY WALKER | False | By Gerald Eskenazi, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/opera-changes-in-godunov.html | OPERA: CHANGES IN 'GODUNOV' | False | By Edward Rothstein | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/nepal-cabinet-is-shuffled.html | Nepal Cabinet Is Shuffled | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/rome-jews-mourn-victims-of-attack.html | ROME JEWS MOURN VICTIMS OF ATTACK | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/america-and-china-the-next-10-years.html | AMERICA AND CHINA: THE NEXT 10 YEARS | False | By Richard Nixon | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/books/books-of-the-times-211296.html | BOOKS OF THE TIMES | False | By le Anne Schreiber | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/advertising-agencies-also-have-lean-year.html | Advertising; Agencies Also Have Lean Year | False | By Philip H. Dougherty | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/movies/hard-sell-promotion-of-the-movie-gandhi-begins.html | HARD-SELL PROMOTION OF THE MOVIE 'GANDHI' BEGINS | False | By Aljean Harmetz, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/copter-crashes-in-scotland.html | Copter Crashes in Scotland | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/bridal-for-robert-feinberg-and-katherine-kelley.html | Bridal for Robert Feinberg and Katherine Kelley | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/music-rosen-lowenthal-play-duets.html | MUSIC: ROSEN, LOWENTHAL PLAY DUETS | False | By Bernard Holland | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/iris-randy-tashman-bride-of-clifford-mark-snapper.html | Iris Randy Tashman Bride Of Clifford Mark Snapper | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/abroad-at-home-a-small-far-off-place.html | ABROAD AT HOME; A SMALL, FAR-OFF PLACE | False | By Anthony Lewis | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/the-saint-of-auschwitz-is-canonized-by-pope.html | THE SAINT OF AUSCHWITZ IS CANONIZED BY POPE | False | By Henry Kamm, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/mauch-takes-the-rap.html | Mauch Takes The Rap | False | By Dave Anderson | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/thoughts-of-timely-writer-s-courage-ease-the-grief.html | THOUGHTS OF TIMELY WRITER'S COURAGE EASE THE GRIEF | False | By Steven Crist | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/3-brooklyn-rooming-houses-must-be-licensed-state-says.html | 3 BROOKLYN ROOMING HOUSES MUST BE LICENSED, STATE SAYS | False | By Susan Heller Anderson | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/piano-alicia-de-larrocha-s-sweep.html | PIANO: ALICIA DE LARROCHA'S SWEEP | False | By Bernard Holland | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/l-no-talks-with-plo-207801.html | NO TALKS WITH P.L.O. | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/swedes-now-say-submarine-may-have-escaped-to-baltic.html | SWEDES NOW SAY SUBMARINE MAY HAVE ESCAPED TO BALTIC | False | By Jon Nordheimer, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/business-people-two-from-citicorp-join-hotel-concern.html | BUSINESS PEOPLE; Two From Citicorp Join Hotel Concern | False | DANIEL F. CUFF | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/essay-inside-andropov-s-mind.html | ESSAY; INSIDE ANDROPOV'S MIND | False | By William Safire | 1982-10-14 | TX 984911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/bout-to-tokashiki.html | Bout to Tokashiki | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/miss-reynolds-married-to-lm-cornacchia-jr.html | Miss Reynolds Married To L.M. Cornacchia Jr. | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/ancient-papyrus-a-riddle-no-more.html | ANCIENT PAPYRUS A RIDDLE NO MORE | False | By Charles Austin | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/changing-outlook-for-black-mba-s.html | Changing Outlook For Black M.B.A.'s | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/further-rate-drops-predicted.html | FURTHER RATE DROPS PREDICTED | False | By Vartanig G. Vartan | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/al-fresco-party-eases-chauffeurs-waiting.html | AL FRESCO PARTY EASES CHAUFFEURS' WAITING | False | By Barbara Gamarekian, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/sports-world-specials-no-working-class-hero.html | SPORTS WORLD SPECIALS; No Working-Class Hero | False | By Thomas Rogers | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-day-by-day-211797.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/theater/theater-bugles-at-dawn-musical.html | THEATER: 'BUGLES AT DAWN,' MUSICAL | False | By Herbert Mitgang | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/harvester-delay-seen-on-debt.html | HARVESTER DELAY SEEN ON DEBT | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/around-the-nation-seasonal-brain-disease-is-apparently-declining.html | AROUND THE NATION; Seasonal Brain Disease Is Apparently Declining | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/l-wrong-place-for-a-new-york-city-jail-212740.html | WRONG PLACE FOR A NEW YORK CITY JAIL | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/pop-soul-deniece-williams-in-concert.html | POP-SOUL: DENIECE WILLIAMS IN CONCERT | False | By Stephen Holden | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/tv-twain-s-mysterious-stranger.html | TV: TWAIN'S 'MYSTERIOUS STRANGER' | False | By John J. O'Connor | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/the-role-of-congress-in-move-against-poles.html | The Role of Congress In Move Against Poles | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-day-by-day-212781.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/chrysler-units-to-stay-open.html | Chrysler Units To Stay Open | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/arafat-hussein-talks-reagan-peace-plan-at-stake-news-analysis.html | ARAFAT-HUSSEIN TALKS: REAGAN PEACE PLAN AT STAKE; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/us-may-sell-dairy-surplus.html | U.S. May Sell Dairy Surplus | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/sports-world-specials-born-to-be-dull.html | SPORTS WORLD SPECIALS; Born to Be Dull | False | By Thomas Rogers | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/chicagoan-is-charged-with-threat-to-poison.html | Chicagoan Is Charged With Threat to Poison | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/israel-demanding-that-lebanon-sign-a-security-accord.html | ISRAEL DEMANDING THAT LEBANON SIGN A SECURITY ACCORD | False | By David K. Shipler, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/outdoors-art-of-catching-big-crabs-now-common.html | OUTDOORS: ART OF CATCHING BIG CRABS, NOW COMMON | False | By Nelson Bryant | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-day-by-day-212778.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/montclair-st-wins.html | Montclair St. Wins | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/accord-in-alaska-calls-for-prison.html | ACCORD IN ALASKA CALLS FOR PRISON | False | By Wallace Turner, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/carl-leopold-wermer-weds-dr-alison-knox.html | Carl Leopold Wermer Weds Dr. Alison Knox | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/liquor-law-stirs-opponents.html | Liquor Law Stirs Opponents | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/wyoming-sues-us-to-bar-permit-for-gas-drilling-near-teton-park.html | WYOMING SUES U.S. TO BAR PERMIT FOR GAS DRILLING NEAR TETON PARK | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/around-the-world-nicaraguan-says-war-could-delay-elections.html | AROUND THE WORLD; Nicaraguan Says War Could Delay Elections | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/bernice-kanner-writer-married-to-david-cuming.html | Bernice Kanner, Writer, Married to David Cuming | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/l-limits-of-us-war-powers-resolution-207699.html | LIMITS OF U.S. WAR POWERS RESOLUTION | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/the-editorial-notebook-is-the-nra-in-trouble.html | The Editorial Notebook; Is the N.R.A. in Trouble? | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/sports-world-specials-independent-publisher.html | SPORTS WORLD SPECIALS; Independent Publisher | False | By Thomas Rogers | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/mountaineer-linebacker-is-everywhere.html | MOUNTAINEER LINEBACKER IS EVERYWHERE | False | By Peter Alfano, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/washington-watch-coal-pipelines-gain-support.html | Washington Watch; Coal Pipelines Gain Support | False | By Robert D. Hershey Jr. | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/democrats-expect-to-win-more-governors-races.html | DEMOCRATS EXPECT TO WIN MORE GOVERNORS' RACES | False | By John Herbers | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/man-frees-a-child-in-train-standoff.html | MAN FREES A CHILD IN TRAIN STANDOFF | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/syria-challenges-arafat-authority.html | SYRIA CHALLENGES ARAFAT AUTHORITY | False | By James F. Clarity, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/dance-pond-nikolais-s-waterlilies.html | DANCE: 'POND,' NIKOLAIS'S WATERLILIES | False | By Anna Kisselgoff | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/on-fifth-ave-hispanic-pride-as-parade-honors-columbus.html | ON FIFTH AVE., HISPANIC PRIDE AS PARADE HONORS COLUMBUS | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/boonton-brainstorms-on-a-host-of-town-ills.html | BOONTON 'BRAINSTORMS' ON A HOST OF TOWN ILLS | False | By Michael Norman, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/mrs-lloyd-takes-final-by-6-1-6-1.html | Mrs. Lloyd Takes Final by 6-1, 6-1 | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/heather-howard-smith-lawyer-weds.html | Heather Howard Smith, Lawyer, Weds | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/levi-s-68-271-wins.html | LEVI'S 68-271 WINS | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/knicks-2-centers-getting-educated.html | KNICKS' 2 CENTERS GETTING EDUCATED | False | By Sam Goldaper, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/the-judicial-election-farce.html | The Judicial Election Farce | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/us-seeks-to-seize-indians-college.html | U.S. SEEKS TO SEIZE INDIANS' COLLEGE | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/douglas-baker-heads-stage-booking-office.html | Douglas Baker Heads Stage Booking Office | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/advertising-altschiller-wins-cellier-des-dauphins.html | Advertising; Altschiller Wins Cellier des Dauphins | False | By Philip H. Dougherty | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/vadnais-happier-after-first-game.html | VADNAIS HAPPIER AFTER FIRST GAME | False | By Alex Yannis, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/the-un-today-oct-11-1982-general-assembly.html | The U.N. Today; Oct. 11, 1982; GENERAL ASSEMBLY | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/farrell-takes-4th-straight.html | Farrell Takes 4th Straight | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/republic-steel-closings.html | Republic Steel Closings | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/peter-perpignano-builder-marries-margaret-cuomo.html | Peter Perpignano, Builder, Marries Margaret Cuomo | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/soviet-assails-reagan-on-poland.html | SOVIET ASSAILS REAGAN ON POLAND | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/l-wrong-place-for-a-new-york-city-jail-212743.html | WRONG PLACE FOR A NEW YORK CITY JAIL | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/business-people-new-phillips-coal-chief-expects-increase-in-use.html | BUSINESS PEOPLE; New Phillips Coal Chief Expects Increase in Use | False | By Daniel F. Cuff | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/reporter-s-notebook-black-market-pills-and-psychics-annoy-officials.html | REPORTER'S NOTEBOOK; BLACK-MARKET PILLS AND PSYCHICS ANNOY OFFICIALS | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/trombone-slide-hampton.html | TROMBONE: SLIDE HAMPTON | False | By John S. Wilson | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/lousy-bums-jibe-at-poles-by-reagan-gets-on-the-record.html | 'LOUSY BUMS' JIBE AT POLES BY REAGAN GETS ON THE RECORD | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/new-ranger-looks-to-future-not-1980.html | NEW RANGER LOOKS TO FUTURE, NOT 1980 | False | By Lawrie Mifflin | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/penn-state-s-bizarre-blooper.html | PENN STATE'S BIZARRE BLOOPER | False | By Gordon S. White Jr. | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/princess-rooney-wins.html | Princess Rooney Wins | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/candidate-cuomo-shifts-roles-as-daughter-is-wed.html | CANDIDATE CUOMO SHIFTS ROLES AS DAUGHTER IS WED | False | By Robin Herman | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/connecticut-plant-is-accused-of-illegal-dumping-for-years.html | CONNECTICUT PLANT IS ACCUSED OF ILLEGAL DUMPING FOR YEARS | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/gant-captures-national-500-race.html | Giant Captures National 500 Race | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-official-reports-recession-is-forcing-deficit.html | NEW YORK OFFICIAL REPORTS RECESSION IS FORCING DEFICIT | False | By Josh Barbanel | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/usia-is-sending-folk-groups-to-asia.html | U.S.I.A. Is Sending Folk Groups to Asia | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/around-the-nation-company-held-suspect-had-us-listening-pact.html | AROUND THE NATION; Company Held Suspect Had U.S. Listening Pact | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/business-chiefs-see-need-to-cut-military-spending-to-trim-deficit.html | BUSINESS CHIEFS SEE NEED TO CUT MILITARY SPENDING TO TRIM DEFICIT | False | By Peter T. Kilborn, Special To The New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/obituaries/martin-ward-head-of-plumbers-union-dies.html | MARTIN WARD, HEAD OF PLUMBERS' UNION, DIES | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/studio-investigation-centers-on-contract-of-producer-at-fox.html | STUDIO INVESTIGATION CENTERS ON CONTRACT OF PRODUCER AT FOX | False | By Jeff Gerth, Special To The New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/books/books-dark-laughter.html | Books: Dark Laughter | False | By Mel Gussow | 1982-10-14 | TX 984911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-day-by-day-212777.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/japanese-auto-makers-said-to-profit-in-us.html | JAPANESE AUTO MAKERS SAID TO PROFIT IN U.S. | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/music-new-swingle-singers-bow-in.html | MUSIC: NEW SWINGLE SINGERS BOW IN | False | By John Wilson | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/solidarity-chiefs-urge-resistance-to-union-ban.html | SOLIDARITY CHIEFS URGE RESISTANCE TO UNION BAN | False | By John Kifner, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/unflappable-sutter-kept-cards-in-front-of-the-pack.html | UNFLAPPABLE SUTTER KEPT CARDS IN FRONT OF THE PACK | False | By Ira Berkow, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/obituaries/saul-duff-kronovet.html | SAUL DUFF KRONOVET | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/israeli-statement-on-pullout.html | ISRAELI STATEMENT ON PULLOUT | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/the-region-canoeist-drowns-at-harriman-park.html | THE REGION; Canoeist Drowns At Harriman Park | False | AP | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/arts/english-national-opera-plans-us-tour-in-1984.html | English National Opera Plans U.S. Tour in 1984 | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/george-kennan-calls-on-the-west-to-end-sanctions-against-soviet.html | GEORGE KENNAN CALLS ON THE WEST TO END SANCTIONS AGAINST SOVIET | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/market-place-money-fund-competition.html | Market Place; Money Fund Competition | False | By Robert Metz | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/nyregion/new-york-day-by-day-212782.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/new-corporate-issues-setting-vigorous-pace.html | NEW CORPORATE ISSUES SETTING VIGOROUS PACE | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/now-elects-officers-and-plots-its-future.html | NOW ELECTS OFFICERS AND PLOTS ITS FUTURE | False | By Nadine Brozan, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/shift-for-german-pipe-maker.html | SHIFT FOR GERMAN PIPE MAKER | False | By John Tagliabue, Special To the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/a-film-for-children-on-incest.html | A FILM FOR CHILDREN ON INCEST | False | By Glenn Collins | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/nancy-markim-married.html | Nancy Markim Married | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/style/woman-in-the-news-the-new-president-takes-a-pragmatic-approach.html | WOMAN IN THE NEWS; THE NEW PRESIDENT TAKES A PRAGMATIC APPROACH | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/business-people-japanese-trade-house-is-growing-in-the-us.html | BUSINESS PEOPLE; Japanese Trade House Is Growing in the U.S. | False | By Daniel F. Cuff | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/world/new-saint-is-inspiration-for-the-message-of-hope.html | NEW SAINT IS INSPIRATION FOR THE MESSAGE OF HOPE | False | By Kenneth A. Briggs | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/business/volcker-s-talk-stirs-cautious-optimism.html | VOLCKER'S TALK STIRS CAUTIOUS OPTIMISM | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/cfa-rejoins-tv-fight.html | C.F.A. Rejoins TV Fight | False | Special to the New York Times | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/change-in-atlanta.html | Change In Atlanta | False | By George Vecsey | 1982-10-14 | TX 984911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/sports/sports-world-specials-elixir-of-endurance.html | SPORTS WORLD SPECIALS; Elixir of Endurance | False | By Thomas Rogers | 1982-10-14 | TX 984911 | | |
| 1982-10-11 | 1982-10-11 | https://www.nytimes.com/1982/10/11/opinion/l-court-strippers-stymied-constitution-intact-207705.html | COURT-STRIPPERS STYMIED, CONSTITUTION INTACT | False | | 1982-10-14 | TX 984911 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/porsche-audi-prices.html | Porsche, Audi Prices | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/alumni-honor-boston-college-president-in-convocation-of-roman-catholic-elite.html | ALUMNI HONOR BOSTON COLLEGE PRESIDENT IN CONVOCATION OF ROMAN; CATHOLIC ELITE | False | By Dudley Clendinen, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/stocks-soar-again-dow-is-over-1000-first-time-in-year.html | STOCKS SOAR AGAIN; DOW IS OVER 1,000 FIRST TIME IN YEAR | False | By Alexander R. Hammer | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/the-un-today-oct-12-1982-general-assembly.html | The U.N. Today; Oct. 12, 1982; GENERAL ASSEMBLY | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/mexicans-hopeful-on-imf-aid.html | MEXICANS HOPEFUL ON I.M.F. AID | False | By Alan Riding, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/a-clash-of-ideologies-in-the-campaign-for-governor-news-analysis.html | A CLASH OF IDEOLOGIES IN THE CAMPAIGN FOR GOVERNOR; News Analysis | False | By Frank Lynn | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/l-a-worthier-job-213212.html | A WORTHIER JOB | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/quotation-of-the-day-215401.html | Quotation of the Day | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/education-tests-point-to-genuine-reading-gain.html | EDUCATION; TESTS POINT TO GENUINE READING GAIN | False | By Gene I. Maeroff | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/business-digest-tuesday-october-12-1982-markets.html | BUSINESS DIGEST; TUESDAY, OCTOBER 12, 1982; Markets | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/israel-s-invasion-toll-is-placed-at-368-dead.html | Israel's Invasion Toll Is Placed at 368 Dead | False | Special to the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/flash-fire-in-a-texas-church-buckles-walls-and-injures-8.html | Flash Fire in a Texas Church Buckles Walls and Injures 8 | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/the-very-rich-and-the-very-poor-call-florida-county-home.html | THE VERY RICH AND THE VERY POOR CALL FLORIDA COUNTY HOME | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/personal-computers.html | PERSONAL COMPUTERS | False | By Erik Sandberg-Diment | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/monetarists-divided-on-fed-s-stand.html | MONETARISTS DIVIDED ON FED'S STAND | False | By Clyde H. Farnsworth | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/l-the-mideast-roots-of-the-israeli-majority-215366.html | THE MIDEAST ROOTS OF THE ISRAELI MAJORITY | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/landaluce-wins-by-10-1-2-lengths.html | Landaluce Wins By 10 1/2 Lengths | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/2-weeks-after-train-derailed-residents-to-begin-trek-home.html | 2 WEEKS AFTER TRAIN DERAILED, RESIDENTS TO BEGIN TREK HOME | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/style/katherine-weidel-wed-to-richard-l-reuter.html | Katherine Weidel Wed To Richard L. Reuter | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/city-s-retail-sales-slow-in-september.html | CITY'S RETAIL SALES SLOW IN SEPTEMBER | False | By Isadore Barmash | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/l-pope-pius-xii-and-the-holocaust-a-damning-appraisal-213214.html | POPE PIUS XII AND THE HOLOCAUST: A 'DAMNING' APPRAISAL | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/jubilant-fan-dies-in-milwaukee.html | Jubilant Fan Dies In Milwaukee | False | AP | 1982-10-14 | TX 984902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/thrift-unit-losses-mount.html | Thrift Unit Losses Mount | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/democrats-oppose-tv-on-reagan-talk.html | DEMOCRATS OPPOSE TV ON REAGAN TALK | False | By Sally Bedell | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/spectro-industries-inc-reports-earnings-for-qtr-to-sept-15.html | SPECTRO INDUSTRIES INC reports earnings for Qtr to Sept 15 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/anchorage-news-comes-back-to-outsell-competing-times.html | ANCHORAGE NEWS COMES BACK TO OUTSELL COMPETING TIMES | False | By Wallace Turner, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/chess-andrei-sokolov-of-moscow-wins-world-junior-title.html | Chess: Andrei Sokolov of Moscow; Wins World Junior; Title | False | By Robert Byrne | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/style/kathleen-o-keefe-is-bride-of-gregg-amber-lawyer.html | Kathleen O'Keefe Is Bride Of Gregg Amber, Lawyer | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/first-arkansas-bankstock-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/scouting-back-to-business.html | SCOUTING; Back to Business | False | By Michael Katz and Sam Goldaper | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/coast-comeback-brown-tactics-costly-for-wilson-news-analysis.html | COAST COMEBACK: BROWN TACTICS COSTLY FOR WILSON; News Analysis | False | By Robert Lindsey, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/tosco-azl-link.html | Tosco-AZL Link | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/alabama-blacks-back-wallace-as-gop-foe.html | Alabama Blacks Back Wallace as G.O.P. Foe | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/hilton-hotels-net-off-by-27.html | Hilton Hotels' Net Off by 27% | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/q-a-213786.html | Q&A | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/business-people-former-ibm-official-is-genigraphics-chief.html | BUSINESS PEOPLE; Former I.B.M. Official Is Genigraphics Chief | False | By Daniel F. Cuff | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-region-union-vote-set-at-medical-college.html | THE REGION; Union Vote Set At Medical College | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/science-watch-whose-birds-are-they.html | SCIENCE WATCH; Whose Birds Are They? | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/youth-who-fled-russia-wins-paganini-medal.html | Youth Who Fled Russia Wins Paganini Medal | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/auto-stockpiles-cut.html | Auto Stockpiles Cut | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/new-york-new-patterns.html | NEW YORK; NEW PATTERNS | False | By Sydney H. Schanberg | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/4-die-many-hurt-as-angry-sikhs-storm-india-s-assembly-building.html | 4 DIE, MANY HURT, AS ANGRY SIKHS STORM INDIA'S ASSEMBLY BUILDING | False | By William K. Stevens, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/around-the-world-us-diplomats-see-african-homelands.html | AROUND THE WORLD; U.S. Diplomats See African 'Homelands' | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/new-york-day-by-day-214654.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/germans-see-slight-growth.html | Germans See Slight Growth | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/around-the-nation-coast-guard-rescues-3-in-seas-off-cape-cod.html | AROUND THE NATION; Coast Guard Rescues 3 In Seas Off Cape Cod | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/theater/theater-american-princess-comic-musical.html | THEATER: 'AMERICAN PRINCESS,' COMIC MUSICAL | False | By Frank Rich | 1982-10-14 | TX 984902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/excerpts-from-campaign-debate-by-senator-moynihan-and-mrs-sullivan.html | EXCERPTS FROM CAMPAIGN DEBATE BY SENATOR MOYNIHAN AND MRS. SULLIVAN | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/around-the-world-el-salvador-reports-flare-up-of-rebel-raids.html | AROUND THE WORLD; El Salvador Reports Flare-Up of Rebel Raids | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/around-the-world-argentina-arrests-a-falkland-general.html | AROUND THE WORLD; Argentina Arrests A Falkland General | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/the-strategy-of-pricing-autos.html | THE STRATEGY OF PRICING AUTOS | False | By John Holusha, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/honduras-nicaragua-accord.html | HONDURAS-NICARAGUA ACCORD | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/sports-people-mrs-lloyd-in-cup.html | SPORTS PEOPLE; Mrs. Lloyd in Cup | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-city-cab-crash-injures-3-in-a-restaurant.html | THE CITY; Cab Crash Injures 3 in a Restaurant | False | By United Press International | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/arafat-hussein-talks-seem-inconclusive.html | ARAFAT-HUSSEIN TALKS SEEM INCONCLUSIVE | False | By Thomas L. Friedman, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/increasing-jobless-rate-in-texas-shakes-its-politics-and-confidence.html | INCREASING JOBLESS RATE IN TEXAS SHAKES ITS POLITICS AND CONFIDENCE | False | By Robert Reinhold, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/cuomo-rejects-dramatic-cuts-in-taxes.html | CUOMO REJECTS 'DRAMATIC CUTS IN TAXES | False | By Michael Oreskes | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/reagan-in-texas-hails-surge-by-stock-market.html | REAGAN, IN TEXAS, HAILS SURGE BY STOCK MARKET | False | By Steven R. Weisman, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/sports-people-a-remorseful-fan.html | SPORTS PEOPLE; A Remorseful Fan | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/state-forms-unit-to-investigate-dumping-of-hazardous-waste.html | STATE FORMS UNIT TO INVESTIGATE DUMPING OF HAZARDOUS WASTE | False | By Harold Faber, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/modern-dance-eleanor-king-shares-bill-with-eleanor-zall.html | MODERN DANCE: ELEANOR KING SHARES BILL WITH ELEANOR ZALL | False | By Jennifer Dunning | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/a-rich-foe-and-reagan-vex-gop-incumbent.html | A RICH FOE AND REAGAN VEX G.O.P. INCUMBENT | False | By Howell Raines, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/plays.html | PLAYS | False | By James Tuite | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/cotton-farmers-in-mississippi-anticipating-a-bumper-crop.html | COTTON FARMERS IN MISSISSIPPI ANTICIPATING A BUMPER CROP | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/connecticut-light.html | Connecticut Light | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/steelmet-inc-reports-earnings-for-qtr-to-aug-31.html | STEELMET INC reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/wolverine-worldwide-inc-reports-earnings-for-12-weeks-to-sept-11.html | WOLVERINE WORLDWIDE INC reports earnings for 12 weeks to Sept 11 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/dow-chemical.html | Dow Chemical | False | | 1982-10-14 | TX 984902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/on-making-the-grade.html | ON MAKING THE GRADE | False | By William E. Geist | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/new-york-day-by-day-215566.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/witness-places-defendant-at-scene-of-murder-of-federal-judge.html | WITNESS PLACES DEFENDANT AT SCENE OF MURDER OF FEDERAL JUDGE | False | By Wayne King, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/apeco-corp-reports-earnings-for-qtr-to-aug31.html | APECO CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/lebanon-recovery-some-optimism.html | LEBANON RECOVERY: SOME OPTIMISM | False | By William E. Farrell, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/credit-markets-prices-soar-in-heavy-trading-futures-rise-daily-limits.html | CREDIT MARKETS; Prices Soar in Heavy Trading, Futures Rise Daily Limits | False | By H.j. Maidenberg | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/primitive-lobster-revealed-as-one-of-nature-s-marvels.html | 'PRIMITIVE' LOBSTER REVEALED AS ONE OF NATURE'S; MARVELS | False | By Bayard Webster | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-region-700-teachers-strike-at-li-college.html | THE REGION; 700 Teachers Strike At L.I. College | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/news-summary-tuesday-october-12-1982.html | News Summary; TUESDAY, OCTOBER 12, 1982 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/train-gunman-yields-child-then-gives-up-with-2-dead.html | TRAIN GUNMAN YIELDS CHILD, THEN GIVES UP, WITH 2 DEAD | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/colleges-feeling-strain-of-delay-in-us-funds.html | COLLEGES FEELING STRAIN OF DELAY IN U.S. FUNDS | False | By Susan Chira | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/obituaries/kenneth-friede.html | KENNETH FRIEDE | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/briefs-214212.html | BRIEFS | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/warriors-to-match-offer.html | Warriors to Match Offer | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/dissident-unionist-raises-leaders-ire.html | DISSIDENT UNIONIST RAISES LEADERS' IRE | False | By William Serrin, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/brewers-select-caldwell.html | BREWERS SELECT CALDWELL | False | By Joseph Durso, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/canadiens-4-nordiques-3.html | Canadiens 4; Nordiques 3 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/toxics-company-will-be-subject-of-new-inquiry.html | TOXICS COMPANY WILL BE SUBJECT OF NEW INQUIRY | False | By Ralph Blumenthal | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/pioneering-cognitive-psychologist-has-everyone-s-mind-on-his.html | PIONEERING COGNITIVE PSYCHOLOGIST HAS EVERYONE'S MIND ON HIS | False | By Tom Ferrell | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/advertising-chattem-consolidates-business-at-marschalk.html | ADVERTISING; Chattem Consolidates Business at Marschalk | False | By Philip H. Dougherty | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/source-capital-inc-reports-earnings-for-as-of-sept-30.html | SOURCE CAPITAL INC reports earnings for As of Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/guatemalans-tell-of-murder-of-300.html | GUATEMALANS TELL OF MURDER OF 300 | False | By Alan Riding, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/l-the-mideast-roots-of-the-israeli-majority-215364.html | THE MIDEAST ROOTS OF THE ISRAELI MAJORITY | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/pentron-loans.html | Pentron Loans | False | | 1982-10-14 | TX 984902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/victims-of-crime-get-brief-reprieve.html | VICTIMS OF CRIME GET BRIEF REPRIEVE | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/business-people-rexall-leader-headed-g-w-fashion-unit.html | BUSINESS PEOPLE; Rexall Leader Headed G.& W. Fashion Unit | False | By Daniel F. Cuff | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/business-people-midway-president-led-new-york-air.html | BUSINESS PEOPLE; Midway President Led New York Air | False | By Daniel F. Cuff | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/world-series-rosters-st-louis.html | World Series Rosters; St. Louis | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/around-the-nation-anacin-s-maker-moves-to-24-hour-plant-shifts.html | AROUND THE NATION; Anacin's Maker Moves To 24-Hour Plant Shifts | False | By United Press International | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/united-telecommunications-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/article-214215-no-title.html | Article 214215 -- No Title | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/fonar-scanner-tie.html | Fonar Scanner Tie | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/no-headline-213815.html | No Headline | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/no-headline-214056.html | No Headline | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/science-watch-a-look-down-at-lightning.html | SCIENCE WATCH; A Look Down at Lightning | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/new-york-day-by-day-215569.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/nbd-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBD BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/king-radio-corp-reports-earnings-for-qtr-to-sept-30.html | KING RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/new-tools-in-the-m.d.'s-office.html | NEW TOOLS IN THE M.D.'S OFFICE | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/new-york-day-by-day-214452.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/bridge-two-major-upsets-mark-rosenblum-team-contest.html | Bridge:; Two Major Upsets Mark Rosenblum Team Contest | False | By Alan Truscott, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/aggressive-cards-are-opportunists-george-bamberger-s-world-series-scouting.html | AGGRESSIVE CARDS ARE OPPORTUNISTS; GEORGE BAMBERGER'S WORLD SERIES SCOUTING REPORT | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/sports-of-the-times-trade-that-brewed-the-6-pack-series.html | SPORTS OF THE TIMES; Trade That Brewed The 6-Pack Series | False | By Dave Anderson | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/l-the-mideast-roots-of-the-israeli-majority-213213.html | THE MIDEAST ROOTS OF THE ISRAELI MAJORITY | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/brown-university-awarding-stipends-for-volunteer-work.html | BROWN UNIVERSITY AWARDING STIPENDS FOR VOLUNTEER WORK | False | Special to the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/pope-speaking-to-poles-says-the-nation-deserves-better.html | POPE, SPEAKING TO POLES, SAYS THE NATION DESERVES BETTER | False | By Henry Kamm, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/mubarak-flying-to-the-sudan-to-sign-pact-on-joint-policies.html | MUBARAK FLYING TO THE SUDAN TO SIGN PACT ON JOINT POLICIES | False | By William E. Schmidt, Special To the New York Times | 1982-10-14 | TX 984902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/mrs-sullivan-and-moynihan-trade-charges-excerpts-from-debate-page-b5.html | MRS. SULLIVAN AND MOYNIHAN TRADE CHARGES; Excerpts from debate, page B5. | False | By Maurice Carroll | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/new-york-day-by-day-215571.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/dictaphone.html | DICTAPHONE | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/scouting-an-easy-decision.html | SCOUTING; An Easy Decision | False | By Michael Katz and Sam Goldaper | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/wrong-central-american-policy.html | WRONG CENTRAL AMERICAN POLICY | False | By Wayne S. Smith | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/newborns-found-able-to-imitate-facial-expressions.html | NEWBORNS FOUND ABLE TO IMITATE FACIAL EXPRESSIONS | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/swedes-set-off-mine-against-possible-submarine.html | SWEDES SET OFF MINE AGAINST 'POSSIBLE SUBMARINE' | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/horizon-corp-reports-earnings-for-qtr-to-aug-31.html | HORIZON CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/pianist-michael-oelbaum.html | PIANIST: MICHAEL OELBAUM | False | By Edward Rothstein | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/no-headline-213659.html | No Headline | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/why-bophuthatswana-needs-american-stars.html | WHY BOPHUTHATSWANA NEEDS AMERICAN STARS | False | By Joseph Lelyveld, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/style/cassie-murray-married-to-william-plapinger.html | Cassie Murray Married To William Plapinger | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/hilton-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | HILTON HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/trade-disputes-mar-canada-us-ties.html | TRADE DISPUTES MAR CANADA-U.S. TIES | False | By David Shribman, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/searches-continue-at-beirut-camps.html | SEARCHES CONTINUE AT BEIRUT CAMPS | False | Special to the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/suburban-bancorp-reports-earnings-for-qtr-to-june-30.html | SUBURBAN BANCORP reports earnings for Qtr to June 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/garvey-donlan-in-talks-on-mediation.html | GARVEY, DONLAN IN TALKS ON MEDIATION | False | By Frank Litsky | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/style/milan-season-a-lesson-learned.html | MILAN SEASON: A LESSON LEARNED | False | By Bernadine Morris, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/who-will-pay-what-for-health-care.html | WHO WILL PAY WHAT FOR HEALTH CARE? | False | Special to the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/police-have-few-leads-in-slaying-of-prosecutor.html | POLICE HAVE FEW LEADS IN SLAYING OF PROSECUTOR | False | By Lindsey Gruson | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/market-place-news-service-technology.html | Market Place; News Service Technology | False | By Robert Metz | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/executive-changes-213592.html | EXECUTIVE CHANGES | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/key-rates-214016.html | Key Rates | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/a-persistent-brewer-gets-a-good-bounce.html | A PERSISTENT BREWER GETS A GOOD BOUNCE | False | By Malcolm Moran, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/sports-people-moore-bout-put-off.html | SPORTS PEOPLE; Moore Bout Put Off | False | | 1982-10-14 | TX 984902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/sports-people-cover-up-charged.html | SPORTS PEOPLE; Cover-Up Charged | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/diving-machine-leading-to-discoveries.html | Diving Machine Leading to Discoveries | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/advertising-people-express-follows-plapler.html | ADVERTISING; People Express Follows Plapler | False | By Philip H. Dougherty | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/tv-take-your-best-shot-on-cbs.html | TV: 'TAKE YOUR BEST SHOT' ON CBS | False | By John J. O'Connor | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/sea-gives-up-the-mary-rose-pride-of-henry-viii.html | SEA GIVES UP THE MARY ROSE, PRIDE OF HENRY VIII | False | Special to the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/egypt-to-get-early-warning-craft.html | EGYPT TO GET EARLY WARNING CRAFT | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/talking-business-monetarism-in-the-future.html | TALKING BUSINESS; Monetarism In the Future | False | By Michael Quint | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/briefing.html | BRIEFING | False | By Phil Gailey and Majorie Hunter | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-sept-26.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Sept 26 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/islanders-defeat-rangers.html | ISLANDERS DEFEAT RANGERS | False | By Lawrie Mifflin | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/thomas-and-oglivie-ailing.html | THOMAS AND OGLIVIE AILING | False | By Murray Chass, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/around-the-nation-health-aide-in-denver-warns-on-visine-drops.html | AROUND THE NATION; Health Aide in Denver Warns on Visine Drops | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/timely-writer-buried-quietly-at-belmont.html | TIMELY WRITER BURIED QUIETLY AT BELMONT | False | By Steven Crist | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/british-steel-losses-widen.html | British Steel Losses Widen | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-region-lilco-finds-9-in-10-have-a-color-tv.html | THE REGION; Lilco Finds 9 in 10 Have a Color TV | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/sports-people-cowens-comes-back.html | SPORTS PEOPLE; Cowens Comes Back | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/potlatch-corp-reports-earnings-for-qtr-to-sept-30.html | POTLATCH CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-aug-29.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Aug 29 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/rep-chisholm-s-angry-farewell.html | REP. CHISHOLM'S ANGRY FAREWELL | False | By Jane Perlez, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/required-reading-a-new-stage.html | Required Reading: A New Stage? | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-aug-31.html | SORG PRINTING CO INC reports earnings for Qtr to Aug 31 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/advertising-tv-news-skirmish-heats-up.html | Advertising; TV News Skirmish Heats Up | False | By Philip H. Dougherty | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/africans-at-un-criticize-delays-on-namibia.html | AFRICANS AT U.N. CRITICIZE DELAYS ON NAMIBIA | False | By Frank J. Prial, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/men-in-the-news-sune-karl-bergstrom.html | MEN IN THE NEWS: SUNE KARL BERGSTROM | False | By John Noble Wilford | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/dutch-police-battle-protesters.html | DUTCH POLICE BATTLE PROTESTERS | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/a-shortage-of-oil-seen-after-1985.html | A SHORTAGE OF OIL SEEN AFTER 1985 | False | By Paul Lewis, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/the-surprise-party.html | The Surprise Party | False | By Charlotte Curtis | 1982-10-14 | TX 984902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/foreign-affairs-third-world-games.html | FOREIGN AFFAIRS; THIRD-WORLD GAMES | False | By Flora Lewis | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/continued-rate-drop-expected.html | CONTINUED RATE DROP EXPECTED | False | By Michael Quint, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/l-careers-that-women-can-now-pursue-213211.html | CAREERS THAT WOMEN CAN NOW PURSUE | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/obituaries/dr-bernard-b-siegel-specialist-on-allergies.html | Dr. Bernard B. Siegel, Specialist on Allergies | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/tv-sports-palmer-shifts-deftly-to-booth.html | TV SPORTS; PALMER SHIFTS DEFTLY TO BOOTH | False | By Neil Amdur | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/narco-scientific-inc-reports-earnings-for-qtr-to-sept-30.html | NARCO SCIENTIFIC INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/harvester-puts-plan-to-dealers.html | HARVESTER PUTS PLAN TO DEALERS | False | Special to the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-region-furnace-fumes-overcome-6.html | THE REGION; Furnace Fumes Overcome 6 | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/pacific-scientific-co-reports-earnings-for-qtr-to-sept-24.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to Sept 24 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/earnings-westinghouse-climbs-by-8.7-kaiser-shows-sharp-increase.html | EARNINGS; WESTINGHOUSE CLIMBS BY 8.7%; KAISER SHOWS SHARP INCREASE | False | By Phillip H. Wiggins | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/movie-star-inc-reports-earnings-for-qtr-to-aug28.html | MOVIE STAR INC reports earnings for Qtr to Aug 28 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/guyana-s-leader-thrives-as-his-nation-founders.html | GUYANA'S LEADER THRIVES AS HIS NATION FOUNDERS | False | By Richard J. Meislin, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/l-a-plentiful-but-mismanaged-american-resource-213210.html | A PLENTIFUL BUT MISMANAGED AMERICAN RESOURCE | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/science-watch-conversion-is-proposed-for-spy-ship.html | SCIENCE WATCH; Conversion is Proposed for Spy Ship | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/obituaries/joseph-a-kaiser-dies-retired-head-of-bank.html | Joseph A. Kaiser Dies; Retired Head of Bank | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/scouting-nba-to-review-deals-by-clippers.html | SCOUTING; N.B.A. to Review Deals by Clippers | False | By Michael Katz and Sam Goldaper | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/big-settlements-short-memories.html | Big Settlements, Short Memories | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/price-co-reports-earnings-for-yr-to-aug29.html | PRICE CO reports earnings for Yr to Aug 29 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/pop-the-who-british-rockers-on-farewell-tour.html | POP: THE WHO, BRITISH ROCKERS ON FAREWELL TOUR | False | By Robert Palmer | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/city-should-cut-10000-jobs-to-pay-cost-of-raises-state-monitor-says.html | CITY SHOULD CUT 10,000 JOBS TO PAY COST OF RAISES, STATE MONITOR SAYS | False | By Michael Goodwin | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/train-kills-woman-in-newark.html | Train Kills Woman in Newark | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/around-the-nation-body-of-5th-salvadoran-found-in-smuggling-case.html | AROUND THE NATION; Body of 5th Salvadoran Found in Smuggling Case | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/mission-west-properties-reports-earnings-for-qtr-to-sept-30.html | MISSION WEST PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-city-bush-in-city-sees-economic-upturn.html | THE CITY; Bush, in City, Sees Economic Upturn | False | By United Press International | 1982-10-14 | TX 984902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/fisher-closings.html | Fisher Closings | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/obituaries/randolph-g-phillips-71-dies-led-many-stockholder-fights.html | RANDOLPH G. PHILLIPS, 71, DIES; LED MANY STOCKHOLDER FIGHTS | False | By Walter H. Waggoner | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-sept-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/arts/feld-ballet-straw-hearts-a-new-suite.html | FELD BALLET 'STRAW HEARTS,' A NEW SUITE | False | By Anna Kisselgoff | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/movies/werner-herzog-s-struggle-for-mind-over-matter.html | WERNER HERZOG'S STRUGGLE FOR MIND OVER MATTER | False | By Janet Maslin | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/israel-puts-captured-arms-on-display.html | ISRAEL PUTS CAPTURED ARMS ON DISPLAY | False | By James Feron, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/players.html | PLAYERS | False | By Ira Berkow | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/books/books-of-the-times-213097.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/efforts-to-gain-fishable-swimmable-waters-appear-to-falter.html | EFFORTS TO GAIN 'FISHABLE-SWIMMABLE' WATERS APPEAR TO; FALTER | False | By Philip M. Boffey | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/what-s-fair-in-medicare.html | What's Fair in Medicare | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-sept-30.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/shipyard-workers-defy-the-regime-in-gdansk-strike.html | SHIPYARD WORKERS DEFY THE REGIME IN GDANSK STRIKE | False | By John Kifner, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/around-the-nation-police-accused-of-spying-on-coast-citizens-group.html | AROUND THE NATION; Police Accused of Spying On Coast Citizens' Group | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/nyregion/the-region-investigators-seek-explosions-cause.html | THE REGION; Investigators Seek Explosions' Cause | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/mrs-reagan-hails-parents-movement-on-teen-age-drugs.html | MRS. REAGAN HAILS PARENTS MOVEMENT ON TEEN-AGE DRUGS | False | AP | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/science/2-swedes-and-briton-win-nobel-for-clues-to-body-s-chemistry.html | 2 SWEDES AND BRITON WIN NOBEL FOR CLUES TO BODY'S CHEMISTRY | False | By Lawrence K. Altman | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/gelman-sciences-inc-reports-earnings-for-qtr-to-july-31.html | GELMAN SCIENCES INC reports earnings for Qtr to July 31 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/advertising-wells-rich-greene-closing-two-offices.html | ADVERTISING; Wells, Rich, Greene Closing Two Offices | False | By Philip H. Dougherty | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/sports/scouting-change-of-scene.html | SCOUTING; Change of Scene | False | By Michael Katz and Sam Goldaper | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/cipher-data-products-inc-reports-earnings-for-qtr-to-sept-30.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/banks-shut-for-holiday.html | Banks Shut for Holiday | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/whirlpool-corp-reports-earnings-for-qtr-to-sept-30.html | WHIRLPOOL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/business/finance-briefs-213603.html | FINANCE BRIEFS | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/opinion/solidarity-is-alive.html | 'Solidarity Is Alive!' | False | | 1982-10-14 | TX 984902 | | |
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/us/shipyard-explosion-kills-one.html | Shipyard Explosion Kills One | False | AP | 1982-10-14 | TX 984902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-12 | 1982-10-12 | https://www.nytimes.com/1982/10/12/world/mitterrand-asks-streamlining-of-annual-economic-meeting.html | MITTERRAND ASKS STREAMLINING OF ANNUAL ECONOMIC MEETING | False | By John Vinocur, Special To the New York Times | 1982-10-14 | TX 984902 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/gunmen-kill-guard-and-wound-2-in-bronx-armored-truck-robbery.html | GUNMEN KILL GUARD AND WOUND 2 IN BRONX ARMORED-TRUCK ROBBERY | False | By Selwyn Raab | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/bill-on-missing-children-signed-by-president.html | BILL ON MISSING CHILDREN SIGNED BY PRESIDENT | False | By Francis X. Clines, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/key-rates-216688.html | Key Rates | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/robbers-kill-two-in-brooklyn-pharmacy.html | ROBBERS KILL TWO IN BROOKLYN PHARMACY | False | By Edward A. Gargan | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/scouting-bubble-burster.html | SCOUTING; Bubble-Burster | False | By Neil Amdur and Michael Katz | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/falwell-s-letter-raises-tax-dispute.html | FALWELL'S LETTER RAISES TAX DISPUTE | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/both-sides-to-meet-with-new-mediator.html | BOTH SIDES TO MEET WITH NEW MEDIATOR | False | By Frank Litsky, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/scouting-miss-navratilova-regains-a-coach.html | SCOUTING; Miss Navratilova Regains a Coach | False | By Neil Amdur and Michael Katz | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/strike-in-poland-leads-to-battles-workers-drafted.html | STRIKE IN POLAND LEADS TO BATTLES; WORKERS DRAFTED | False | By John Kifner, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/theater/how-tickets-to-cats-became-a-must.html | HOW TICKETS TO 'CATS' BECAME A 'MUST' | False | By Leslie Bennetts | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/city-national-corp-reports-earnings-for-qtr-to-sept-30.html | CITY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/briefs-216579.html | BRIEFS | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/children-s-lunches-safety-tips.html | CHILDREN'S LUNCHES: SAFETY TIPS | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/transactions-217186.html | Transactions | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/l-no-bankruptcy-relief-for-those-who-can-pay-217523.html | NO BANKRUPTCY RELIEF FOR THOSE WHO CAN PAY | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/scouting-blue-ribbon-run.html | SCOUTING; Blue-Ribbon Run | False | By Neil Amdur and Michael Katz | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/reagan-in-toast-to-suharto-names-an-envoy.html | REAGAN, IN TOAST TO SUHARTO, NAMES AN ENVOY | False | By Bernard Weinraub, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/general-foods-wraps-up-a-winner.html | GENERAL FOODS WRAPS UP A WINNER | False | By James Barron, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/sports-people-reds-austere-stand.html | SPORTS PEOPLE; Reds' Austere Stand | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/first-chicago-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST CHICAGO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/business-people-ao-smith-names-2-to-office-of-chairman.html | BUSINESS PEOPLE; A.O. Smith Names 2 To Office of Chairman | False | By Daniel F. Cuff | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/service-merchandise-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/opera-bergonzi-sings-alvaro-in-forza.html | OPERA: BERGONZI SINGS ALVARO IN 'FORZA' | False | By Edward Rothstein | 1982-10-15 | TX 992395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/ballet-norwegians-in-the-tempest.html | BALLET: NORWEGIANS IN 'THE TEMPEST' | False | By Anna Kisselgoff | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/northern-trust-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHERN TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/new-york-day-by-day-217552.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/around-the-nation-3d-man-charged-in-texas-with-smuggling-aliens.html | AROUND THE NATION; 3d Man Charged in Texas With Smuggling Aliens | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/around-the-nation-scientist-backs-plaintiffs-at-atomic-fallout-trial.html | AROUND THE NATION; Scientist Backs Plaintiffs At Atomic Fallout Trial | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/soldiers-shed-pounds-under-army-program.html | Soldiers Shed Pounds Under Army Program | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/fourth-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FOURTH FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/washington-mondale-s-tough-line.html | WASHINGTON; MONDALE'S TOUGH LINE | False | By James Reston | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/real-estate.html | Real Estate | False | Office Specialists Optimistic | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/union-national-corp-my-lebanon-pa-reports-earnings-for-qtr-to-sept-30.html | UNION NATIONAL CORP (MY LEBANON, PA) reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/discoveries-1-a-liquid-puzzler.html | DISCOVERIES; 1. A Liquid Puzzler | False | By Angela Taylor | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/l-investments-that-hurt-the-us-economy-215908.html | INVESTMENTS THAT HURT THE U.S. ECONOMY | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/l-palestine-and-jordan-territorial-designs-and-historical-reality-215907.html | PALESTINE AND JORDAN: TERRITORIAL DESIGNS AND HISTORICAL REALITY | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/bumper-crops-predicted.html | Bumper Crops Predicted | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/square-d-co-reports-earnings-for-qtr-to-sept-30.html | SQUARE D CO reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/suspect-in-bologna-bombing-of-1980-is-returned-to-italy.html | SUSPECT IN BOLOGNA BOMBING OF 1980 IS RETURNED TO ITALY | False | By Henry Kamm, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/c-corrections-217536.html | CORRECTIONS | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/london-hails-falkland-victory-anew.html | LONDON HAILS FALKLAND VICTORY ANEW | False | By Steven Rattner, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/in-defense-of-vegetarianism-seven-yeas.html | IN DEFENSE OF VEGETARIANISM: SEVEN YEAS | False | By Marian Burros | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/danforth-appears-to-lead-in-missouri-senate-contest.html | DANFORTH APPEARS TO LEAD IN MISSOURI SENATE CONTEST | False | By Adam Clymer, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/sports-people-kentucky-s-early-birds.html | SPORTS PEOPLE; Kentucky's Early Birds | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/knight-well-again-is-back-at-scene-of-1980-injury.html | KNIGHT, WELL AGAIN, IS BACK AT SCENE OF 1980 INJURY | False | By Sam Goldaper, Special To the New York Times | 1982-10-15 | TX 992395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/studying-precedes-athletics.html | STUDYING PRECEDES ATHLETICS | False | By Edward T. Foote 2d | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/ncnb-corp-reports-earnings-for-qtr-to-sept-30.html | NCNB CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/bausch-lomb-inc-reports-earnings-for-qtr-to-sept-24.html | BAUSCH & LOMB INC reports earnings for Qtr to Sept 24 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/new-york-day-by-day-217549.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/colavito-howser-sentenced.html | Colavito, Howser Sentenced | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/personal-health-214989.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/advertising-needham-harper.html | ADVERTISING; Needham, Harper | False | By Philip H. Dougherty | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/company-news-heublein-is-suing-general-cinema.html | COMPANY NEWS; Heublein Is Suing General Cinema | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/football-strike-spurs-change-in-armed-services-ad-drive.html | FOOTBALL STRIKE SPURS CHANGE IN ARMED SERVICES AD DRIVE | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/thrifty-corp-reports-earnings-for-qtr-to-aug-31.html | THRIFTY CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/60-minute-gourmet-214971.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/advertising-ogilvy-mather-unit-sets-ad-program.html | ADVERTISING; Ogilvy & Mather Unit Sets Ad Program | False | By Philip H. Dougherty | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/dance-marleen-pennison-sums-up-a-decade.html | DANCE: MARLEEN PENNISON SUMS UP A DECADE | False | By Jack Anderson | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/reagan-s-speech-today-fuels-equal-time-issue.html | REAGAN'S SPEECH TODAY FUELS EQUAL-TIME ISSUE | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/for-bonn-instability.html | FOR BONN, INSTABILITY | False | By Fritz Stern | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/cuomo-would-seek-a-budget-cap-with-savings-going-cut-taxes-excerpts-program-page.html | CUOMO WOULD SEEK A BUDGET CAP, WITH SAVINGS GOING TO CUT TAXES; Excerpts from program, page B4. | False | By Michael Oreskes | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/refugees-moving-back-to-cambodia.html | REFUGEES MOVING BACK TO CAMBODIA | False | By Colin Campbell, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/producer-of-paper-drops-40.html | Producer Of Paper Drops 40% | False | By Phillip H. Wiggins | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/lake-ontario-cement-ltd-reports-earnings-for-qtr-to-sept-30.html | LAKE ONTARIO CEMENT LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/aide-to-coast-gop-candidate-resigns-after-remarks-on-racism.html | AIDE TO COAST G.O.P. CANDIDATE RESIGNS AFTER REMARKS ON RACISM | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/conviction-of-confessed-killer-is-upset.html | CONVICTION OF CONFESSED KILLER IS UPSET | False | By David Margolick | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/suburbs-getting-specialty-food-shops-of-their-own.html | SUBURBS GETTING SPECIALTY FOOD SHOPS OF THEIR OWN | False | By Bryan Miller | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/isc-systems-corp-reports-earnings-for-qtr-to-sept-23.html | ISC SYSTEMS CORP reports earnings for Qtr to Sept 23 | False | | 1982-10-15 | TX 992395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/obituaries/robert-l-allen-66-linguistics-professor-taught-at-columbia.html | ROBERT L. ALLEN, 66; LINGUISTICS PROFESSOR TAUGHT AT COLUMBIA | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/elie-wiesel-teaches-lessons-of-anguish.html | ELIE WIESEL TEACHES LESSONS OF ANGUISH | False | By Samuel G. Freedman, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/obituaries/edith-quimby-dies-radiation-expert.html | EDITH QUIMBY DIES; RADIATION EXPERT | False | By Wolfgang Saxon | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/prime-rate-is-cut-to-12-from-13-by-four-big-banks.html | PRIME RATE IS CUT TO 12% FROM 13% BY FOUR BIG BANKS | False | By Robert A. Bennett | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/northwestern-financial-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/dance-rebecca-kelly-offers-her-night-air.html | DANCE: REBECCA KELLY OFFERS HER 'NIGHT AIR' | False | By Anna Kisselgoff | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/postal-clerks-go-to-tv-to-improve-reputation.html | POSTAL CLERKS GO TO TV TO IMPROVE REPUTATION | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/sub-and-devaluation-divert-swedes.html | SUB AND DEVALUATION DIVERT SWEDES | False | By Jon Nordheimer, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/metropolitan-life-purchase.html | Metropolitan Life Purchase | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/nutri-system-inc-reports-earnings-for-qtr-to-july-31.html | NUTRI-SYSTEM INC reports earnings for Qtr to July 31 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/the-editorial-notebook-paying-for-pollution-virtue.html | The Editorial Notebook; Paying for Pollution Virtue | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/brenco-inc-reports-earnings-for-qtr-to-sept-30.html | BRENCO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/cards-suspect-spitter.html | CARDS SUSPECT 'SPITTER' | False | By Malcolm Moran, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/engraph-inc-reports-earnings-for-qtr-to-sept-25.html | ENGRAPH INC reports earnings for Qtr to Sept 25 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/around-the-world-turkish-socialist-cleared-in-defamation-case.html | AROUND THE WORLD; Turkish Socialist Cleared In Defamation Case | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/no-danger-on-acid-eyedrops.html | NO DANGER ON ACID EYEDROPS | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/sports-people-dailey-named-in-suit.html | SPORTS PEOPLE; Dailey Named in Suit | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/ameritrust-corp-of-cleveland-reports-earnings-for-qtr-to-sept-30.html | AMERITRUST CORP OF CLEVELAND reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/moffett-s-support-becoming-broader.html | MOFFETT'S SUPPORT BECOMING BROADER | False | By Richard L. Madden, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/psychiatrists-describe-kafkaesque-portfolio.html | PSYCHIATRISTS DESCRIBE KAFKAESQUE PORTFOLIO | False | By Philip Taubman, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/managerial-shifts-prime-series-topic.html | MANAGERIAL SHIFTS PRIME SERIES TOPIC | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/rights-unit-affirms-support-for-court-mandated-busing.html | RIGHTS UNIT AFFIRMS SUPPORT FOR COURT-MANDATED BUSING | False | By Robert Pear, Special To the New York Times | 1982-10-15 | TX 992395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/ethnic-argentina-pasta-and-verdi-connection.html | ETHNIC ARGENTINA: PASTA AND VERDI CONNECTION | False | By Edward Schumacher, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/books/the-pop-life-grand-old-man-of-punk-writes-autobiography.html | The Pop Life; Grand Old Man of Punk Writes Autobiography | False | Robert Palmer | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/coca-cola-bottling-co-of-miami-inc-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA BOTTLING CO OF MIAMI INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/heckler-of-president-fails-in-second-bid-for-gop-backing.html | Heckler of President Fails in Second Bid For G.O.P. Backing | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/sports-people-power-of-suggestion.html | SPORTS PEOPLE; Power of Suggestion | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/weis-markets-inc-reports-earnings-for-qtr-to-sept-25.html | WEIS MARKETS INC reports earnings for Qtr to Sept 25 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/theater/theater-ludlam-offers-his-exquisite-torture.html | THEATER: LUDLAM OFFERS HIS 'EXQUISITE TORTURE' | False | By Frank Rich | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/evans-inc-reports-earnings-for-qtr-to-aug28.html | EVANS INC reports earnings for Qtr to Aug 28 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/business-people-executive-resumes-career-at-warner.html | BUSINESS PEOPLE; Executive Resumes Career at Warner | False | DANIEL F. CUFF | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/scouting-old-time-clothes.html | SCOUTING; Old-Time Clothes | False | By Neil Amdur and Michael Katz | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/epsco-inc-reports-earnings-for-qtr-to-sept-30.html | EPSCO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/kitchen-equipment-two-useful-implements.html | KITCHEN EQUIPMENT; TWO USEFUL IMPLEMENTS | False | By Pierre Franey | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/democracy-last-best-hope-for-dinner-ar-gurney-jr-playwright-whose-latest-work.html | DEMOCRACY: THE LAST, BEST HOPE FOR DINNER; A.R. Gurney Jr. is a playwright whose latest work, "The Dining Room," is playing at the Astor Place Theater. | False | By A.r. Gurney Jr. | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/dow-slides-9.11-points-to-1003.68.html | DOW SLIDES 9.11 POINTS, TO 1,003.68 | False | By Alexander R. Hammer | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/computer-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/bel-canto-opera-to-do-jc-bach-s-temistocle.html | Bel Canto Opera to Do J.C. Bach's 'Temistocle' | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/c-corrections-217538.html | CORRECTIONS | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/ballet-theater-in-labor-dispute-cancels-3d-date.html | BALLET THEATER, IN LABOR DISPUTE, CANCELS 3D DATE | False | By Jennifer Dunning | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/what-a-dump.html | What a Dump! | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/banctexas-group-inc-reports-earnings-for-qtr-to-sept-30.html | BANCTEXAS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/5-shot-in-italian-prison.html | 5 Shot in Italian Prison | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/mayor-to-shun-rite-for-pope.html | Mayor to Shun Rite for Pope | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/quality-care-inc-reports-earnings-for-qtr-to-sept-30.html | QUALITY CARE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/anret-inc-reports-earnings-for-yr-to-aug31.html | ANRET INC reports earnings for Yr to Aug 31 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/c-corrections-217537.html | CORRECTIONS | False | | 1982-10-15 | TX 992395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/dana-corp-reports-earnings-for-qtr-to-sept-30.html | DANA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/brooklyn-man-guilty-of-killing-2-in-queens.html | Brooklyn Man Guilty Of Killing 2 in Queens | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/new-primary-ordered-in-councilmanic-race.html | New Primary Ordered In Councilmanic Race | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/first-union-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST UNION CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/man-gets-20-year-term-in-theft-of-rare-books-worth-100000.html | MAN GETS 20-YEAR TERM IN THEFT OF RARE BOOKS WORTH $100,000 | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/brewers-win-opener-as-caldwell-pitches-3-hitter.html | BREWERS WIN OPENER AS CALDWELL PITCHES 3-HITTER | False | By Joseph Durso, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/around-the-nation-uaw-and-chrysler-plan-new-contract-talks.html | AROUND THE NATION; U.A.W. and Chrysler Plan New Contract Talks | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/sports-people-behind-the-bars.html | SPORTS PEOPLE; Behind the Bars | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/aclu-in-82-review-calls-administration-foe-of-rights.html | A.C.L.U., in '82 Review, Calls Administration Foe of Rights | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | STRYKER CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/careers-corporate-real-estate-managers.html | Careers; Corporate Real Estate Managers | False | By Elizabeth M. Fowler | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/mediator-s-strength-based-on-persuasion.html | MEDIATOR'S STRENGTH BASED ON PERSUASION | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/man-in-the-news-confidence-building-mediator.html | MAN IN THE NEWS; CONFIDENCE-BUILDING MEDIATOR | False | By Michael Katz | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/donovan-dinner-dais-no-reagan-no-bush.html | DONOVAN DINNER DAIS: NO REAGAN, NO BUSH | False | By Seth S. King, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/plays-opportune-moment-for-tonelli-goal.html | PLAYS; OPPORTUNE MOMENT FOR TONELLI GOAL | False | By James Tuite | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/books/books-of-the-times-215688.html | BOOKS OF THE TIMES | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/news-summary-wednesday-october-13-1982.html | News Summary; WEDNESDAY, OCTOBER 13, 1982 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/bill-rates-at-lowest-in-2-years.html | BILL RATES AT LOWEST IN 2 YEARS | False | By H.j. Maidenberg | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/harvard-medical-school-fete-adds-frosting-to-200th-year.html | HARVARD MEDICAL SCHOOL FETE ADDS 'FROSTING' TO 200TH YEAR | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/trust-co-of-georgia-reports-earnings-for-qtr-to-sept-30.html | TRUST CO OF GEORGIA reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/growing-numbers-use-orienteering-to-try-unknown.html | GROWING NUMBERS USE ORIENTEERING TO TRY UNKNOWN | False | By Glenn Collins | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/around-the-nation-jury-selection-begins-in-teamster-chief-s-trial.html | AROUND THE NATION; Jury Selection Begins In Teamster Chief's Trial | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-sept-30.html | CULLEN-FROST BANKERS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/newport-general.html | Newport General | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/mr-summ-s-final-word.html | 'MR. SUMM'S FINAL WORD | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/jim-crowley-suffers-a-heart-attack-crowley-suffers-a-heart-attack.html | Jim Crowley Suffers a Heart Attack; Crowley Suffers A Heart Attack | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/army-recruiting-thrives-as-economy-falters.html | ARMY RECRUITING THRIVES AS ECONOMY FALTERS | False | By William Serrin, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/lehrman-offers-system-to-recall-judges.html | LEHRMAN OFFERS SYSTEM TO RECALL JUDGES | False | By E. J. Dionne Jr. | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/two-banks-show-rise-in-income.html | TWO BANKS SHOW RISE IN INCOME | False | By Eric Pace | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/the-presume-em-guilty-act.html | The Presume-'Em-Guilty Act | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/pittsburgh-national-corp-reports-earnings-for-qtr-to-sept-30.html | PITTSBURGH NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/recital-panayis-lyras-piano.html | RECITAL: PANAYIS LYRAS, PIANO | False | By Bernard Holland | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/a-guide-for-those-who-avoid-meat.html | A GUIDE FOR THOSE WHO AVOID MEAT | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/obituaries/nilla-cram-cook-74-a-writer-and-linguist.html | Nilla Cram Cook, 74; A Writer and Linguist | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/l-high-wine-prices-215975.html | High Wine Prices | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/plimoth-harvest-feast-in-original-style.html | 'PLIMOTH HARVEST FEAST, IN ORIGINAL STYLE | False | By Diane McWhorter, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/business-digest-wednesday-october-13-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, OCTOBER 13, 1982; The Economy | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/athey-products-corp-reports-earnings-for-qtr-to-sept-30.html | ATHEY PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/towers-urged-for-housing-un-families.html | TOWERS URGED FOR HOUSING U.N. FAMILIES | False | By Kathleen Teltsch | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/l-no-bankruptcy-relief-for-those-who-can-pay-215982.html | NO BANKRUPTCY RELIEF FOR THOSE WHO CAN PAY | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/paper-chase-is-shifting-to-pay-cable.html | 'PAPER CHASE' IS SHIFTING TO PAY-CABLE | False | By Aljean Harmetz | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/wine-talk-214994.html | WINE TALK | False | By Terry Robards | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/finance-briefs-216274.html | FINANCE BRIEFS | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/economic-scene-an-abundance-of-statistics.html | Economic Scene; An Abundance Of Statistics | False | By Leonard Silk | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/first-american-bank-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN BANK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/credit-for-mr-volcker.html | Credit for Mr. Volcker | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/republic-merger-clears-a-hurdle.html | Republic Merger Clears a Hurdle | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/scouting-the-name-game.html | SCOUTING; The Name Game | False | By Neil Amdur and Michael Katz | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/q-a-214979.html | Q&A | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/national-mortgage-fund-reports-earnings-for-qtr-to-aug-31.html | NATIONAL MORTGAGE FUND reports earnings for Qtr to Aug 31 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/around-the-world-major-soviet-attack-on-afghans-reported.html | AROUND THE WORLD; Major Soviet Attack On Afghans Reported | False | AP | 1982-10-15 | TX 992395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-aug-31.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/lower-rates-stir-hope-of-deficit-cut.html | LOWER RATES STIR HOPE OF DEFICIT CUT | False | By Edward Cowan, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/islanders-and-union-in-dispute.html | ISLANDERS AND UNION IN DISPUTE | False | By Lawrie Mifflin | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/addresses-at-un-focus-on-economy.html | ADDRESSES AT U.N. FOCUS ON ECONOMY | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/excerpts-from-proposal-by-cuomo-for-new-york-s-economic-development.html | EXCERPTS FROM PROPOSAL BY CUOMO FOR NEW YORK'S ECONOMIC DEVELOPMENT | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/international-paper-co-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/continental-information-systems-corp-reports-earnings-for-qtr-to-aug-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/desoto-inc-reports-earnings-for-qtr-to-sept-30.html | DESOTO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/a-decline-in-mexico-tourism.html | A DECLINE IN MEXICO TOURISM | False | By Lydia Chavez, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/consolidated-papers-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/metropolitan-diary-214962.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/how-poll-was-conducted.html | HOW POLL WAS CONDUCTED | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/bancal-tri-state-corp-reports-earnings-for-qtr-to-sept-30.html | BANCAL TRI-STATE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/arafat-now-sees-positive-aspects-in-reagan-plan.html | ARAFAT NOW SEES POSITIVE ASPECTS IN REAGAN PLAN | False | By Thomas L. Friedman, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/2-more-inquiries-check-dumping-by-toxics-plant.html | 2 MORE INQUIRIES CHECK DUMPING BY TOXICS PLANT | False | By Ralph Blumenthal | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/leaders-of-egypt-and-sudan-sign-a-charter-of-integration.html | Leaders of Egypt and Sudan Sign a Charter of Integration | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/karate-s-unlikely-first-family.html | KARATE'S UNLIKELY FIRST FAMILY | False | By Judy Klemesrud | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/l-palestine-and-jordan-territorial-designs-and-historical-reality-215905.html | PALESTINE AND JORDAN: TERRITORIAL DESIGNS AND HISTORICAL REALITY | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/food-notes-215541.html | FOOD NOTES | False | By Marian Burros | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/devils-bruins-in-2-2-tie.html | DEVILS, BRUINS IN 2-2 TIE | False | By Alex Yannis, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/sports-of-the-times-porter-comeback-one-day-at-a-time.html | SPORTS OF THE TIMES; PORTER COMEBACK: ONE DAY AT A TIME | False | By George Vecsey | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/briefing-216531.html | BRIEFING | False | By Marjorie Hunter and Phil Gailey | 1982-10-15 | TX 992395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/market-place-wrap-around-mortgages.html | Market Place; Wrap-Around Mortgages | False | By Robert Metz | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/garden/for-hotel-schools-entente-cordiale.html | FOR HOTEL SCHOOLS, ENTENTE CORDIALE | False | By Gerald Eskenazi | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/rights-official-defends-tax-break-for-racially-biased-schools.html | RIGHTS OFFICIAL DEFENDS TAX BREAK FOR RACIALLY BIASED SCHOOLS | False | By Linda Greenhouse, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/around-the-nation-us-witness-unshaken-at-trial-in-judges-killing.html | AROUND THE NATION; U.S. Witness Unshaken At Trial in Judge's Killing | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/l-a-loyal-opposition-215909.html | A LOYAL OPPOSITION | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/new-york-day-by-day-217554.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/obituaries/librado-chavez-farm-leader-was-father-of-cesar-chavez.html | Librado Chavez, Farm Leader; Was Father of Cesar Chavez | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/sharon-calls-on-us-jews-for-support.html | SHARON CALLS ON U.S. JEWS FOR SUPPORT | False | By James Feron, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/questions-remain-on-amtrak-siege.html | QUESTIONS REMAIN ON AMTRAK SIEGE | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/hayes-dana-inc-reports-earnings-for-qtr-to-sept-30.html | HAYES-DANA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/no-headline-217465.html | No Headline | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/bridge-2-american-teams-survive-3d-round-rosenblum-play.html | Bridge: 2 American Teams Survive 3d-Round Rosenblum Play | False | By Alan Truscott, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/islamic-delegates-balk-at-vote-against-israel.html | Islamic Delegates Balk At Vote Against Israel | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/fab-industries-inc-reports-earnings-for-qtr-to-aug28.html | FAB INDUSTRIES INC reports earnings for Qtr to Aug 28 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/sports-people-76ers-want-mcadoo.html | SPORTS PEOPLE; 76ers Want McAdoo | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/spanish-socialist-a-darling-of-public-if-not-army.html | SPANISH SOCIALIST A DARLING OF PUBLIC, IF NOT ARMY | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/bell-s-long-distance-battle.html | BELL'S LONG-DISTANCE BATTLE | False | By Andrew Pollack | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/court-to-rule-on-utility-cooperation-case.html | COURT TO RULE ON UTILITY COOPERATION CASE | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/maverick-again-roiling-alaska-governor-race.html | MAVERICK AGAIN ROILING ALASKA GOVERNOR RACE | False | By Wallace Turner, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/tv-dyan-cannon-in-having-it-all.html | TV: DYAN CANNON IN 'HAVING IT ALL' | False | By John J. O'Connor | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/first-television-spot-gives-mrs-sullivan-a-sense-of-progress.html | FIRST TELEVISION SPOT GIVES MRS. SULLIVAN A SENSE OF PROGRESS | False | By Maurice Carroll | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/advertising-tv-is-big-medium-for-radio.html | Advertising; TV Is Big Medium For Radio | False | By Philip H. Dougherty | 1982-10-15 | TX 992395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/10-environment-groups-see-reagan-marring-health-and-landscape.html | 10 ENVIRONMENT GROUPS SEE REAGAN MARRING HEALTH AND LANDSCAPE | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/article-217193-no-title.html | Article 217193 -- No Title | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/iran-says-un-ignored-war-after-iraqis-attacked-in-1980.html | IRAN SAYS U.N. IGNORED WAR AFTER IRAQIS ATTACKED IN 1980 | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/lotto-winner-is-ruled-loser-no-record-of-ticket-on-film.html | LOTTO WINNER IS RULED LOSER; NO RECORD OF TICKET ON FILM | False | By Joseph P. Fried | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/advertising-needham-harper-adds-anheuser-busch-parks.html | ADVERTISING; Needham, Harper Adds Anheuser-Busch Parks | False | By Philip H. Dougherty | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/suzuki-under-growing-criticism-says-he-ll-quit-as-japan-s-premier.html | SUZUKI, UNDER GROWING CRITICISM, SAYS HE'LL QUIT AS JAPAN'S PREMIER | False | By Henry Scott Stokes, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/computer-horizons-corp-reports-earnings-for-qtr-to-aug-24.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Aug 24 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/new-york-day-by-day-217548.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/concert-mahlerites-hear-the-2d.html | CONCERT: MAHLERITES HEAR THE 2D | False | By John Rockwell | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/new-york-day-by-day-216787.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/3-west-bank-settlers-seized-on-suspicion-of-storing-arms.html | 3 West Bank Settlers Seized On Suspicion of Storing Arms | False | Special to the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/arts/tashi-emerson-quartet-to-aid-food-day-fund.html | Tashi, Emerson Quartet To Aid Food Day Fund | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/sports-people-raines-in-clinic.html | SPORTS PEOPLE; Raines in Clinic | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/tenneco-closings.html | TENNECO CLOSINGS | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/gibson-aide-calls-bontempo-useless.html | GIBSON AIDE CALLS BONTEMPO USELESS | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/business-people-merchandising-leader-is-nominated-at-sears.html | BUSINESS PEOPLE; Merchandising Leader Is Nominated at Sears | False | By Daniel F. Cuff | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/sports/molitor-defensive-about-his-offense.html | MOLITOR DEFENSIVE ABOUT HIS OFFENSE | False | By Murray Chass, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/court-order-cuts-haitian-total-in-miami-detention-site-to-two.html | COURT ORDER CUTS HAITIAN TOTAL IN MIAMI DETENTION SITE TO TWO | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/the-un-today-oct-13-1982-general-assembly.html | The U.N. Today; Oct. 13, 1982; GENERAL ASSEMBLY | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/irvine-resignation.html | Irvine Resignation | False | AP | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/opinion/l-no-bankruptcy-relief-for-those-who-can-pay-217525.html | NO BANKRUPTCY RELIEF FOR THOSE WHO CAN PAY | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/us/residents-return-to-derailment-area.html | RESIDENTS RETURN TO DERAILMENT AREA | False | AP | 1982-10-15 | TX 992395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/mellon-national-corp-reports-earnings-for-qtr-to-sept-30.html | MELLON NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/nyregion/quotation-of-the-day-217534.html | Quotation of the Day | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/world/lebanese-ex-president-backs-a-security-accord-with-israel.html | LEBANESE EX-PRESIDENT BACKS A SECURITY ACCORD WITH ISRAEL | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-15 | TX 992395 | | |
| 1982-10-13 | 1982-10-13 | https://www.nytimes.com/1982/10/13/business/bassett-furniture-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BASSETT FURNITURE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-15 | TX 992395 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/new-york-day-by-day-out-before-the-year-is.html | NEW YORK DAY BY DAY; Out Before the Year Is | False | By Clyde Haberman and Laurie Johnston | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/china-energy-chance-for-us.html | CHINA ENERGY: CHANCE FOR U.S. | False | By Christopher S. Wren, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/mrs-reagan-presents-medal-to-jihan-sadat.html | Mrs. Reagan Presents Medal to Jihan Sadat | False | Special to the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/summit-bancorp-reports-earnings-for-qtr-to-sept-30.html | SUMMIT BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/business-people-chairman-of-mesa-in-suit-settlement.html | BUSINESS PEOPLE; Chairman of Mesa In Suit Settlement | False | By Daniel F. Cuff | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/sports-people-newman-a-manager.html | SPORTS PEOPLE; Newman a Manager | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/bank-of-new-york-insurance-co-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW YORK INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/energy-resources-corp-reports-earnings-for-yr-to-june30.html | ENERGY RESOURCES CORP reports earnings for Yr to June 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/pandick-press-inc-reports-earnings-for-qtr-to-aug-30.html | PANDICK PRESS INC reports earnings for Qtr to Aug 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/around-the-nation-8-suspicious-fires-hit-boston-neighborhoods.html | AROUND THE NATION; 8 Suspicious Fires Hit Boston Neighborhoods | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/sports-people-columbia-passer-tops.html | SPORTS PEOPLE; Columbia Passer Tops | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/gop-sees-ottinger-fossel-race-as-a-major-test.html | G.O.P. SEES OTTINGER-FOSSEL RACE AS A MAJOR TEST | False | By Franklin Whitehouse, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/marine-corp-reports-earnings-for-qtr-to-sept-30.html | MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/new-york-day-by-day-hasidim-and-their-tales.html | NEW YORK DAY BY DAY; Hasidim and Their Tales | False | By Clyde Haberman and Laurie Johnston | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/disguising-home-electronics-hidden-entertainment.html | DISGUISING HOME ELECTRONICS: HIDDEN ENTERTAINMENT | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/jp-morgan-income-up-by-45.2-in-3d-quarter.html | J.P. MORGAN INCOME UP BY 45.2% IN 3D QUARTER | False | By Lydia Chavez | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/harvester-debt-plan-approved.html | HARVESTER DEBT PLAN APPROVED | False | Special to the New York Times | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/international-business-machines-corp-ibm-reports-earnings-for-qtr-to-sep.html | INTERNATIONAL BUSINESS MACHINES CORP (IBM) reports earnings for Qtr to Sep | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/science-office-chief-says-va-is-stalling-agent-orange-study.html | Science Office Chief Says V.A. Is Stalling Agent Orange Study | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/no-headline-220810.html | No Headline | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/haemonetics-corp-reports-earnings-for-qtr-to-sept-30.html | HAEMONETICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/abroad-at-home-passing-the-buck.html | ABROAD AT HOME; PASSING THE BUCK | False | By Anthony Lewis | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/l-to-combat-black-teen-age-pregnancy-218149.html | TO COMBAT BLACK TEEN-AGE PREGNANCY | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/rare-california-condor-snared-in-yearlong-effort.html | RARE CALIFORNIA CONDOR SNARED IN YEARLONG EFFORT | False | By Gladwin Hill, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/semiconductor.html | Semiconductor | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/theater/the-theater-rockaway-by-john-patrick-shanley.html | THE THEATER: 'ROCKAWAY' BY JOHN PATRICK SHANLEY | False | By Mel Gussow | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/pioneer-international-co-reports-earnings-for-qtr-to-sept-30.html | PIONEER INTERNATIONAL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/ladd-lost-temper-and-game.html | Ladd Lost Temper and Game | False | By Murray Chass, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/triangle-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/kodak-is-down-by-9-teledyne-falls-19.6.html | Kodak Is Down by 9%; Teledyne Falls 19.6% | False | By Phillip H. Wiggins | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/certain-teed-corp-reports-earnings-for-qtr-to-sept-30.html | CERTAIN-TEED CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/topics-new-departures-warning-promises.html | TOPICS; NEW DEPARTURES; Warning Promises | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/gdansk-workers-under-army-rule-end-their-strike.html | GDANSK WORKERS, UNDER ARMY RULE, END THEIR STRIKE | False | By John Kifner, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/raycomm-sued.html | Raycomm Sued | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/kean-picks-new-casino-agency-chief.html | KEAN PICKS NEW CASINO AGENCY CHIEF | False | By Donald Janson, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/japan-s-steel-production.html | Japan's Steel Production | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/2-studies-dispute-napoleon-murder.html | 2 STUDIES DISPUTE NAPOLEON MURDER | False | By John Noble Wilford | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/scouting-seaver-available.html | SCOUTING; Seaver Available | False | By Peter Alfano and Murray Chass | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/texas-american-bancshares-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/players-deposed-manager-misses-the-action.html | PLAYERS; DEPOSED MANAGER MISSES THE ACTION | False | By Ira Berkow | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/secret-file-found-on-munson-death.html | Secret File Found on Munson Death | False | AP | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/dealers-criticize-bond-rule.html | DEALERS CRITICIZE BOND RULE | False | By Michael Quint, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/theater/music-hall-to-stage-porgy.html | MUSIC HALL TO STAGE 'PORGY' | False | By Eleanor Blau | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/canada-trustco-mortgage-co-reports-earnings-for-qtr-to-sept-30.html | CANADA TRUSTCO MORTGAGE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/party-explains-riegle-choice.html | Party Explains Riegle Choice | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/schooling-on-sundays-for-people-over-60.html | SCHOOLING ON SUNDAYS FOR PEOPLE OVER 60 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/mitchell-j-epstein-52-led-advertising-firm.html | Mitchell J. Epstein, 52; Led Advertising Firm | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/legal-battle-over-who-is-liable-for-the-tylenol-deaths-news-analysis.html | LEGAL BATTLE OVER WHO IS LIABLE FOR THE TYLENOL DEATHS; News Analysis | False | By David Margolick | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/business-people-sinteresat-managers-are-now-its-owners.html | BUSINESS PEOPLE; Sintercast Managers Are Now Its Owners | False | By Daniel F. Cuff | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/bard-c-r-inc-reports-earnings-for-qtr-to-sept-30.html | BARD, C R, INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/5-factions-within-plo-oppose-any-confederation-with-jordan.html | 5 FACTIONS WITHIN P.L.O. OPPOSE ANY CONFEDERATION WITH JORDAN | False | By James F. Clarity, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/lebanese-troops-resume-searches-in-capital.html | LEBANESE TROOPS RESUME SEARCHES IN CAPITAL | False | By William E. Farrell, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/economic-issues-help-o-neill-in-governor-race-poll-shows.html | ECONOMIC ISSUES HELP O'NEILL IN GOVERNOR RACE, POLL SHOWS | False | By Matthew L. Wald, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/woman-in-the-news-stubborn-combatants-in-disarmament-s-cause-alva-reimer-myrdal.html | WOMAN IN THE NEWS; STUBBORN COMBATANTS IN DISARMAMENT'S CAUSE: ALVA REIMER MYRDAL | False | By David Bird | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/lenox-inc-reports-earnings-for-qtr-to-sept-30.html | LENOX INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/willamette-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/scouting-rod-gilbert-flirts-with-the-camera.html | SCOUTING; Rod Gilbert Flirts With the Camera | False | By Peter Alfano and Murray Chass | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/focus-on-unemployment-news-analysis.html | FOCUS ON UNEMPLOYMENT; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/inter-tel-inc-reports-earnings-for-qtr-to-aug31.html | INTER-TEL INC reports earnings for Qtr to Aug 31 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/essay-un-go-home.html | ESSAY; U.N. GO HOME | False | By William Safire | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/capitol-airways-reports-earnings-for-qtr-to-sept-30.html | CAPITOL AIRWAYS reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/cuomo-assails-tax-plan-lehrman-assesses-rent-plan.html | CUOMO ASSAILS TAX PLAN; LEHRMAN ASSESSES RENT PLAN | False | By Michael Oreskes | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/market-place-trane-s-deal-for-ge-unit.html | Market Place; Trane's Deal For G.E. Unit | False | By Robert Metz | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/new-york-day-by-day-219174.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/q-a-217488.html | Q&A | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/muse-air-corp-reports-earnings-for-qtr-to-sept-30.html | MUSE AIR CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-aug-31.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/quotation-of-the-day-220288.html | Quotation of the Day | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/blues-mixed-with-weakfish.html | Blues Mixed With Weakfish | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/dancers-take-their-case-to-the-public.html | DANCERS TAKE THEIR CASE TO THE PUBLIC | False | By Jennifer Dunning | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/to-lech-walesa.html | TO LECH WALESA | False | By Czeslaw Milosz | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/bridge-zimmerman-team-attains-the-rosenblum-semifinals.html | Bridge;; Zimmerman Team Attains The Rosenblum Semifinals | False | By Alan Truscott, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/atlantic-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/l-banking-let-us-not-erase-thrifts-mandate-218145.html | BANKING: LET US NOT ERASE THRIFTS' MANDATE | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/around-the-nation-witness-links-cancers-of-24-to-nevada-fallout.html | AROUND THE NATION; Witness Links Cancers Of 24 to Nevada Fallout | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/burnup-s-chief-resumes-post.html | Burnup's Chief Resumes Post | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/city-opera-candide.html | CITY OPERA: 'CANDIDE' | False | By Donal Henahan | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/aga-khan-s-silver-jubilee-bridging-two-worlds.html | AGA KHAN'S SILVER JUBILEE: BRIDGING TWO WORLDS | False | By Alan Cowell, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/first-kentucky-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST KENTUCKY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/sports-people-boxing-in-abundance.html | SPORTS PEOPLE; Boxing in Abundance | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/braniff-given-30-more-days-for-aid-plan.html | Braniff Given 30 More Days For Aid Plan | False | Special to the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/virginia-national-bankshares-reports-earnings-for-qtr-to-sept-30.html | VIRGINIA NATIONAL BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/vienna-patient-gets-a-pacemaker-in-error.html | Vienna Patient Gets A Pacemaker in Error | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/indonesia-defends-role-in-east-timor.html | INDONESIA DEFENDS ROLE IN EAST TIMOR | False | By Bernard Weinraub, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/economy-vcr-s-more-sophisticated.html | ECONOMY VCR'S MORE SOPHISTICATED | False | By Jane Wollman | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/no-headline-218675.html | No Headline | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/around-the-world-swedish-submarine-hunt-could-last-indefinitely.html | AROUND THE WORLD; Swedish Submarine Hunt Could Last 'Indefinitely' | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/books/jd-salinger-files-impersonation-lawsuit.html | J.D. SALINGER FILES IMPERSONATION LAWSUIT | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/hers.html | HERS | False | By Joyce Colony | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/theater/theater-good-on-becoming-a-nazi.html | THEATER: 'GOOD,' ON BECOMING A NAZI | False | By Frank Rich | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/saga-corp-reports-earnings-for-qtr-to-sept-25.html | SAGA CORP reports earnings for Qtr to Sept 25 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/l-washington-s-grievance-against-managua-218148.html | WASHINGTON'S GRIEVANCE AGAINST MANAGUA | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/l-the-green-difference-in-german-politics-218147.html | THE 'GREEN' DIFFERENCE IN GERMAN POLITICS | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/gm-sets-layoff.html | G.M. Sets Layoff | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/hayden-seeks-to-erase-angry-60-s-image.html | HAYDEN SEEKS TO ERASE ANGRY 60'S IMAGE | False | Special to the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/poor-lands-at-un-deplore-world-economy.html | POOR LANDS AT U.N. DEPLORE WORLD ECONOMY | False | Special to the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/singing-and-dancing-debuts-of-sorts.html | SINGING AND DANCING DEBUTS, OF SORTS | False | By Leslie Bennetts | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/third-national-corp-reports-earnings-for-qtr-to-sept-30.html | THIRD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/advertising-new-products-gain.html | ADVERTISING; New Products Gain | False | By Philip H. Dougherty | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/francois-j-blanc.html | FRANCOIS J. BLANC | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/wine-and-roses-run-out-in-albany.html | Wine and Roses Run Out in Albany | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/new-york-day-by-day-220594.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/arizona-bank-phoenix-reports-earnings-for-qtr-to-sept-30.html | ARIZONA BANK (PHOENIX) reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/teledyne-inc-reports-earnings-for-qtr-to-sept-30.html | TELEDYNE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/union-oil-plans.html | Union Oil Plans | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/president-signs-job-training-bill-calling-it-an-end-to-boondoggle.html | PRESIDENT SIGNS JOB TRAINING BILL, CALLING IT AN END TO 'BOONDOGGLE' | False | By Seth S. King | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/paribas-officers-indicted-over-exports-of-capital.html | PARIBAS OFFICERS INDICTED OVER EXPORTS OF CAPITAL | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/the-city-derailing-and-fire-snarl-subways.html | THE CITY; Derailing and Fire Snarl Subways | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/an-all-star-game-that-might-not-be.html | AN ALL-STAR GAME THAT MIGHT NOT BE | False | By Frank Litsky, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/who-caused-the-economy.html | WHO CAUSED THE ECONOMY? | False | By Herbert Stein | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/valley-industries-inc-reports-earnings-for-qtr-to-aug-31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/around-the-nation-220227.html | AROUND THE NATION | False | | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/valley-national-corp-reports-earnings-for-qtr-to-sept-30.html | VALLEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/gmac-rate-action.html | G.M.A.C. Rate Action | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/central-penn-national-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL PENN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/dr-eric-denhoff-69-pioneer-in-treating-children-diseases.html | Dr. Eric Denhoff, 69, Pioneer In Treating Children Diseases | False | Special to the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/aqueduct-meeting-begins.html | AQUEDUCT MEETING BEGINS | False | By Steven Crist | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/dover-corp-reports-earnings-for-qtr-to-sept-30.html | DOVER CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/2-gunmen-surrender-after-taking-hostages-in-queens-bank-shooting.html | 2 GUNMEN SURRENDER AFTER TAKING HOSTAGES IN QUEENS BANK SHOOTING | False | By John T. McQuiston | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/stripping-a-wall-getting-down-to-brick.html | STRIPPING A WALL: GETTING DOWN TO BRICK | False | By Nancy Coons | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/business-people-top-officer-adds-post-at-american-appraisal.html | BUSINESS PEOPLE; Top Officer Adds Post At American Appraisal | False | By Daniel F. Cuff | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/gold-medal-performances.html | Gold-Medal Performances | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/scouting-a-bad-bounce.html | SCOUTING; A Bad Bounce | False | By Peter Alfano and Murray Chass | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/16-table-settings-at-old-westbury.html | 16 TABLE SETTINGS AT OLD WESTBURY | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/vitramon-inc-reports-earnings-for-qtr-to-sept-25.html | VITRAMON INC reports earnings for Qtr to Sept 25 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/south-atlantic.html | South Atlantic | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/city-housing-court-criticized-at-legislative-panel-s-hearing.html | CITY HOUSING COURT CRITICIZED AT LEGISLATIVE PANEL'S HEARING | False | By E. R. Shipp | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/columbia-gets-fund-for-chair-on-civil-rights.html | COLUMBIA GETS FUND FOR CHAIR ON CIVIL RIGHTS | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/time-inc-reports-earnings-for-qtr-to-sept-30.html | TIME INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/harland-john-h-co-reports-earnings-for-qtr-to-sept-30.html | HARLAND, JOHN H, CO reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/jim-thorpe-s-olympic-medals-are-restored.html | JIM THORPE'S OLYMPIC MEDALS ARE RESTORED | False | By Gerald Eskenazi | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/israel-to-help-house-palestinian-refugees-in-lebanon.html | ISRAEL TO HELP HOUSE PALESTINIAN REFUGEES IN LEBANON | False | By James Feron, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/l-a-ceta-blueprint-for-the-new-job-trainers-218151.html | A CETA BLUEPRINT FOR THE NEW JOB TRAINERS | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/agenda-for-bonn-outlined-by-kohl.html | AGENDA FOR BONN OUTLINED BY KOHL | False | By James M. Markham, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/meredith-corp-reports-earnings-for-qtr-to-sept-30.html | MEREDITH CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/president-asserts-economic-policies-prove-effective.html | PRESIDENT ASSERTS ECONOMIC POLICIES PROVE EFFECTIVE | False | By John Herbers, Special To the New York Times | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/minority-groups-played-key-role-in-rise-of-scores-in-college-exam.html | MINORITY GROUPS PLAYED KEY ROLE IN RISE OF SCORES IN COLLEGE EXAM | False | By Gene I. Maeroff | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/advertising-fortune-international-planning-january-start.html | ADVERTISING; Fortune International Planning January Start | False | By Philip H. Dougherty | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/fbi-seeks-man-of-tylenol-extortion-charge.html | F.B.I. SEEKS MAN OF TYLENOL EXTORTION CHARGE | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/domingo-replaced-booing-disrupts-met-s-la-gioconda.html | DOMINGO REPLACED, BOOING DISRUPTS MET'S 'LA GIOCONDA' | False | By Glenn Fowler | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/bid-for-women-s-bank.html | Bid for Women's Bank | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/clinton-t-duffy-ex-warden-of-san-quentin-is-dead-at-84.html | CLINTON T. DUFFY, EX-WARDEN OF SAN QUENTIN, IS DEAD AT 84 | False | By Walter H. Waggoner | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/required-reading.html | REQUIRED READING | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/videotex-luring-advertisers.html | VIDEOTEX: LURING ADVERTISERS | False | By Eric Pace | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/santa-fe-tract.html | Santa Fe Tract | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/united-foods-inc-reports-earnings-for-qtr-to-aug-31.html | UNITED FOODS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/john-k-m-tibby.html | JOHN K. M. TIBBY | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/sports-people-seahawks-drop-patera.html | SPORTS PEOPLE; Seahawks Drop Patera | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-sept-30.html | MORGAN, J P, & CO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/helpful-hardware-organizers-for-the-bathroom.html | HELPFUL HARDWARE; ORGANIZERS FOR THE BATHROOM | False | By Mary Smith | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/dan-river-challenges-icahn-with-charge-of-racketeering.html | DAN RIVER CHALLENGES ICAHN WITH CHARGE OF RACKETEERING | False | By Kenneth B. Noble, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/scouting-coach-aims-high.html | SCOUTING; Coach Aims High | False | By Peter Alfano and Murray Chass | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/judge-grants-10-democrats-line-in-judges-race.html | JUDGE GRANTS 10 DEMOCRATS LINE IN JUDGES' RACE | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/peking-says-hanoi-stirs-border-turmoil.html | PEKING SAYS HANOI STIRS BORDER TURMOIL | False | By Christopher S. Wren, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/prosecution-rests-in-trial-of-gibson.html | PROSECUTION RESTS IN TRIAL OF GIBSON | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/business-digest-thursday-october-14-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, OCTOBER 14, 1982; The Economy | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/fraser-mortgage-investments-reports-earnings-for-qtr-to-aug-31.html | FRASER MORTGAGE INVESTMENTS reports earnings for Qtr to Aug 31 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/technology-foreign-gains-in-computers.html | Technology; Foreign Gains In Computers | False | By Andrew Pollack | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/cbt-corp-reports-earnings-for-qtr-to-sept-30.html | CBT CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/the-king-s-move.html | The King's Move | False | | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/study-finds-consolidation-of-us-aid-has-hurt-cities.html | STUDY FINDS CONSOLIDATION OF U.S. AID HAS HURT CITIES | False | By Robert Pear, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/trinity-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRINITY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/philadelphia-national-corp-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/winter-jack-inc-reports-earnings-for-qtr-to-aug28.html | WINTER, JACK, INC reports earnings for Qtr to Aug 28 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/aic-photo-inc-reports-earnings-for-qtr-to-aug-31.html | AIC PHOTO INC reports earnings for Qtr to Aug 31 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/11.40-rise-puts-dow-at-1015.08.html | 11.40 RISE PUTS DOW AT 1,015.08 | False | By Alexander R. Hammer | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/3-held-after-california-wine-is-sold-as-top-french.html | 3 HELD AFTER CALIFORNIA WINE IS SOLD AS TOP FRENCH | False | By Terry Robards | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/canada-liberals-lose-by-elections.html | CANADA LIBERALS LOSE BY-ELECTIONS | False | By Michael T. Kaufman, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/core-industries-inc-reports-earnings-for-qtr-to-aug-31.html | CORE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/calendar-of-events.html | CALENDAR OF EVENTS | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/florida-city-rescinds-law-on-buying-guns.html | Florida City Rescinds Law on Buying Guns | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/bandag-inc-reports-earnings-for-qtr-to-sept-30.html | BANDAG INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/inventories-rose-0.4-in-august.html | INVENTORIES ROSE 0.4% IN AUGUST | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-sept-30.html | SCRIPPS-HOWARD BROADCASTING reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/sports-of-the-times-the-beard-vs-the-bats.html | SPORTS OF THE TIMES; The Beard vs. The Bats | False | By Dave Anderson | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/advertising-pepsico-s-taco-bell-unit-drops-grey-advertising.html | ADVERTISING; Pepsico's Taco Bell Unit Drops Grey Advertising | False | By Philip H. Dougherty | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/us-and-grace-join-in-coal-pipe-plan.html | U.S. and Grace Join In Coal Pipe Plan | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/walgreen-co-reports-earnings-for-qtr-to-aug-3.html | WALGREEN CO reports earnings for QTr to Aug 3 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/levo-decides-to-rejoin-devils.html | Levo Decides to Rejoin Devils | False | By Alex Yannis, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/pacific-lighting-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/first-ohio-bancshares-reports-earnings-for-qtr-to-sept-30.html | FIRST OHIO BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/sun-co-lifts-price-of-some-products.html | Sun Co. Lifts Price Of Some Products | False | | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/topics-new-departures-lobster-s-luck.html | TOPICS; NEW DEPARTURES; Lobster's Luck | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/continental-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL TELECOM INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/man-in-the-news-stubborn-combatants-in-disarmament-s-cause-alfonso-garcia-robles.html | MAN IN THE NEWS; STUBBORN COMBATANTS IN DISARMAMENT'S CAUSE: ALFONSO GARCIA ROBLES | False | By Alan Riding, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/smith-a-o-corp-reports-earnings-for-qtr-to-sept-30.html | SMITH, A O, CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/widow-of-slain-jurist-takes-stand-at-murder-for-pay-trial-in-texas.html | WIDOW OF SLAIN JURIST TAKES STAND AT MURDER-FOR-PAY TRIAL IN TEXAS | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/owens-to-settle-asbestos-suits.html | Owens to Settle Asbestos Suits | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/a-celebration-of-the-decorated-surface.html | A CELEBRATION OF THE DECORATED SURFACE | False | By Roslyn Siegel | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/cards-rally-to-defeat-brewers-and-tie-series-at-1-1.html | CARDS RALLY TO DEFEAT BREWERS AND TIE SERIES AT 1-1 | False | By Joseph Durso, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paul Goldberger | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/louis-frey-ex-vice-president-of-lloyds-bank-international.html | Louis Frey, Ex-Vice President; Of Lloyds Bank International | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/pioneer-systems-inc-reports-earnings-for-qtr-to-aug28.html | PIONEER SYSTEMS INC reports earnings for Qtr to Aug 28 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/eastman-kodak-co-reports-earnings-for-qtr-to-sept-30.html | EASTMAN KODAK CO reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/arabs-at-un-face-choice-logic-or-passion-news-analysis.html | ARABS AT U.N. FACE CHOICE; LOGIC OR PASSION; News Analysis | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/teleflex-inc-reports-earnings-for-qtr-to-sept-30.html | TELEFLEX INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/a-closed-court-s-one-issue-caseload.html | A CLOSED COURT'S ONE ISSUE CASELOAD | False | By Leslie Maitland, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/mixed-ratings-for-nbc.html | MIXED RATINGS FOR NBC | False | By Tony Schwartz | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/aeg-plan-approved.html | AEG Plan Approved | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/graig-hosmer-dies-ex-house-member.html | GRAIG HOSMER DIES; EX-HOUSE MEMBER | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/provident-national-corp-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/c-corrections-220289.html | CORRECTIONS | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/society-corp-reports-earnings-for-qtr-to-sept-30.html | SOCIETY CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/air-express-international-corp-reports-earnings-for-qtr-to-june-30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/the-city-2-injured-in-crash-on-li-highway.html | THE CITY; 2 Injured in Crash On L.I. Highway | False | By United Press International | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/rangers-win-with-3-goals-in-3d-period.html | RANGERS WIN WITH 3 GOALS in 3d PERIOD | False | By Lawrie Mifflin | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/families-facing-recession-s-stresses.html | FAMILIES FACING RECESSION'S STRESSES | False | By Glenn Collins | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/indiana-national-corp-reports-earnings-for-qtr-to-sept-30.html | INDIANA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/idaho-fugitive-killed.html | Idaho Fugitive Killed | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/cbs-drops-68.5-time-inc-up-79.6.html | CBS DROPS 68.5%; TIME INC. UP 79.6% | False | By Eric Pace | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/old-kent-financial-corp-reports-earnings-for-qtr-to-sept-30.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/article-219690-no-title.html | Article 219690 -- No Title | | By Philip Shabecoff, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/peoples-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | PEOPLES BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/uslife-income-fund-corp-reports-earnings-for-qtr-to-sept-30.html | USLIFE INCOME FUND CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/key-rates-219044.html | Key Rates | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/lawrence-w-kanaga.html | LAWRENCE W. KANAGA | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/marines-in-lebanon-how-many-and-how-long.html | MARINES IN LEBANON: HOW MANY AND HOW LONG? | False | Analysis Bernard Gwertzman | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/braun-walks-into-the-hero-s-spotlight.html | Braun Walks Into the Hero's Spotlight | False | By Malcolm Moran, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/two-polls-of-connecticut-voters-vary.html | TWO POLLS OF CONNECTICUT VOTERS VARY | False | By David W. Dunlap | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/50-persons-are-hurt-12-of-them-seriously-in-jersey-bus-crash.html | 50 PERSONS ARE HURT, 12 OF THEM SERIOUSLY, IN JERSEY BUS CRASH | False | By Edward A. Gargan | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/texas-governor-is-courting-mexican-american-voters-in-close-campaign.html | TEXAS GOVERNOR IS COURTING MEXICAN-AMERICAN VOTERS IN CLOSE CAMPAIGN | False | By Wayne King, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-sept-30.html | HARRIS BANKCORP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/unions-in-israel-strike-to-protest-ultimatum.html | Unions in Israel Strike To Protest Ultimatum | False | Special to the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/huffy-corp-reports-earnings-for-qtr-to-sept-24.html | HUFFY CORP reports earnings for Qtr to Sept 24 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/full-day-of-talks-with-new-mediator.html | FULL DAY OF TALKS WITH NEW MEDIATOR | False | By Michael Janofsky, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/advertising-shoppers-program-set.html | ADVERTISING; Shoppers' Program Set | False | By Philip H. Dougherty | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/finkelstein-discloses-slate.html | Finkelstein Discloses Slate | False | | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/pacwest-bancorp-reports-earnings-for-qtr-to-sept-30.html | PACWEST BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/milton-h-glover-ex-president-of-the-hartford-national-bank.html | Milton H. Glover, Ex-President Of the Hartford National Bank | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/colt-industries-inc-reports-earnings-for-qtr-to-oct-3.html | COLT INDUSTRIES INC reports earnings for Qtr to Oct 3 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/gannett-co-reports-earnings-for-qtr-to-sept-30.html | GANNETT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/obituaries/meredith-m-hilson.html | MEREDITH M. HILSON | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/big-3-auto-sales-up-1.7-in-10-days.html | BIG 3 AUTO SALES UP 1.7% IN 10 DAYS | False | Special to the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/textone-inc-reports-earnings-for-qtr-to-sept-30.html | TEXTONE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/transcript-of-reagn-s-speech-to-nation-on-gop-policy-and-the-economy.html | TRANSCRIPT OF REAGAN'S SPEECH TO NATION ON G.O.P.; POLICY AND THE ECONOMY | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/north-american-coal-co-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN COAL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/for-some-new-country-has-meant-hard-life-new-melting-pot-city-80-s-series.html | FOR SOME, A NEW COUNTRY HAS MEANT A HARD LIFE; A New Melting Pot: The City in the '80's A series of articles appearing periodically | False | By Dena Kleiman | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/transcript-of-riegle-s-reply-for-democrats-to-president-s-talk-on-economy.html | TRANSCRIPT OF RIEGLE'S REPLY FOR DEMOCRATS TO PRESIDENT'S TALK ON ECONOMY | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/credit-markets-us-bill-rates-hold-steady.html | Credit Markets; U.S. BILL RATES HOLD STEADY | False | By H.j. Maidenberg | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/race-raised-as-an-issue-in-mississippi-house-contest.html | RACE RAISED AS AN ISSUE IN MISSISSIPPI HOUSE CONTEST | False | By Adam Clymer, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/no-headline-219878.html | No Headline | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/single-parent-finds-inflation-and-aid-cuts-are-economic-stumbling-block.html | SINGLE PARENT FINDS INFLATION AND AID CUTS ARE ECONOMIC STUMBLING BLOCK | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/gardening-plants-for-indoor-sills.html | GARDENING; PLANTS FOR INDOOR SILLS | False | By Linda Yang | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/police-weigh-leads-in-holdup-of-an-armored-truck-in-bronx.html | Police Weigh Leads in Holdup Of an Armored Truck in Bronx | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/city-national-bank-reports-earnings-for-qtr-to-sept-30.html | CITY NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/irving-bank-corp-reports-earnings-for-qtr-to-sept-30.html | IRVING BANK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/19-guatemala-soldiers-are-killed-in-ambush.html | 19 Guatemala Soldiers Are Killed in Ambush | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/advertising-ayer-picks-a-new-fight.html | ADVERTISING; Ayer Picks a New Fight | False | By Philip H. Dougherty | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/us-safety-board-to-study-airports.html | U.S. SAFETY BOARD TO STUDY AIRPORTS | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/fort-howard-paper-co-reports-earnings-for-qtr-to-sept-30.html | FORT HOWARD PAPER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/amsouth-bancorp-reports-earnings-for-qtr-to-sept.html | AMSOUTH BANCORP reports earnings for Qtr to Sept | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/movies/the-mango-tree.html | 'THE MANGO TREE' | False | By Vincent Canby | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/consumer-loan-rates-are-declining.html | CONSUMER LOAN RATES ARE DECLINING | False | By Robert A. Bennett | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/cbs-inc-reports-earnings-for-qtr-to-sept-30.html | CBS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/orange-co-inc-reports-earnings-for-qtr-to-aug-31.html | ORANGE-CO INC reports earnings for Qtr to Aug 31 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/ibm-rises-by-36.2.html | I.B.M. Rises by 36.2% | False | By Andrew Pollack | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/opera-evelyn-lear-sings-the-marschallin.html | OPERA: EVELYN LEAR SINGS THE MARSCHALLIN | False | By Tim Page | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/executive-changes-218686.html | EXECUTIVE CHANGES | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/briefs-219290.html | BRIEFS | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/bolivia-re-establishes-links-with-nicaragua.html | Bolivia Re-establishes Links With Nicaragua | False | AP | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/cuomo-assails-tax-plan-lehrman-assesses-rent-laws.html | CUOMO ASSAILS TAX PLAN; LEHRMAN ASSESSES RENT LAWS | False | By E. J. Dionne Jr., Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/finance-briefs-218623.html | FINANCE BRIEFS | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/warriors-match-offer-to-king.html | WARRIORS MATCH OFFER TO KING | False | By Sam Goldaper | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/ruling-on-pabst.html | Ruling on Pabst | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/first-florida-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/news-summary-thursday-october-14-1982.html | News Summary; THURSDAY, OCTOBER 14, 1982 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/nobel-peace-prize-is-awarded-to-swede-and-mexican.html | NOBEL PEACE PRIZE IS AWARDED TO SWEDE AND MEXICAN | False | By Jon Nordheimer | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/briefing-218984.html | BRIEFING | False | By Phil Gailey and Marjorie Hunter | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/c-corrections-220291.html | CORRECTIONS | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/garden/paris-hand-laundries-an-art-survives.html | PARIS HAND LAUNDRIES: AN ART SURVIVES | False | By Justine Delacy | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/arts/changes-set-in-viet-memorial.html | CHANGES SET IN VIET MEMORIAL | False | By Irvin Molotsky, Special To the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/books/books-of-the-times-218369.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/ael-industries-reports-earnings-for-qtr-to-aug-27.html | AEL INDUSTRIES reports earnings for Qtr to Aug 27 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/opinion/topics-new-departures-black-power.html | Topics; New Departures; Black Power | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-10-18 | TX 993110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/world/the-un-today-oct-14-1982-general-assembly.html | The U.N. Today; Oct. 14, 1982; GENERAL ASSEMBLY | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-sept-30.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/nyregion/city-fiscal-woes-may-delay-new-police-class-koch-says.html | CITY FISCAL WOES MAY DELAY NEW POLICE CLASS, KOCH SAYS | False | By Michael Goodwin | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/business/teledyne-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | TELEDYNE CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-18 | TX 993110 | | |
| 1982-10-14 | 1982-10-14 | https://www.nytimes.com/1982/10/14/us/succah-vandalism-worrying-college.html | SUCCAH VANDALISM WORRYING COLLEGE | False | Special to the New York Times | 1982-10-18 | TX 993110 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/norpac-exploration-services-inc-reports-earnings-for-qtr-to-sept-30.html | NORPAC EXPLORATION SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/harvester-expects-continued-losses.html | Harvester Expects Continued Losses | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/business-digest-friday-october-15-1982-markets.html | BUSINESS DIGEST; FRIDAY, OCTOBER 15, 1982; Markets | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/salvador-dispatches-a-5000-man-force-to-counter-rebels.html | SALVADOR DISPATCHES A 5,000-MAN FORCE TO COUNTER REBELS | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/theater/from-broadway-to-peking-it-s-miller-time.html | From Broadway to Peking, it's Miller Time | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | CRAWFORD & CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/pan-american-banks-reports-earnings-for-qtr-to-sept-30.html | PAN AMERICAN BANKS reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/french-us-concern-granted-mta-pact-for-225-subway-cars.html | FRENCH-U.S. CONCERN GRANTED M.T.A. PACT FOR 225 SUBWAY CARS | False | By Ari L. Goldman | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/exchange-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | EXCHANGE BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/mead-corp-reports-earnings-for-qtr-to-sept-30.html | MEAD CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/pabst-dissidents.html | Pabst Dissidents | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/honeywell-s-new-computer.html | Honeywell's New Computer | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/woman-explains-urge-to-write-to-president.html | WOMAN EXPLAINS URGE TO WRITE TO PRESIDENT | False | Special to the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/black-classical-works-featured-in-a-tribute.html | BLACK CLASSICAL WORKS FEATURED IN A TRIBUTE | False | By Barbara Crossette | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/cpc-international-inc-reports-earnings-for-qtr-to-sept-30.html | CPC INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/first-empire-state-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/business-people-mitsui-usa-president.html | BUSINESS PEOPLE; Mitsui U.S.A. President | False | By Daniel F. Cuff | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/no-headline-222785.html | No Headline | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/lindberg-corp-reports-earnings-for-qtr-to-sept-30.html | LINDBERG CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/books/12-writers-at-nyu.html | 12 Writers at N.Y.U. | False | | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/butler-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/pizza-time-theatre-inc-reports-earnings-for-qtr-to-sept-9.html | PIZZA TIME THEATRE INC reports earnings for Qtr to Sept 9 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/spacelink-ltd-reports-earnings-for-qtr-to-aug-31.html | SPACELINK LTD reports earnings for Qtr to Aug 31 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/dash-industries-inc-reports-earnings-for-qtr-to-aug-31.html | DASH INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/france-set-to-buy-2-itt-units.html | FRANCE SET TO BUY 2 I.T.T. UNITS | False | By Andrew Pollack | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/big-money-supply-rise-expected.html | Big Money Supply Rise Expected | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/around-the-nation-uaw-to-ask-chrysler-for-immediate-raises.html | AROUND THE NATION; U.A.W. to Ask Chrysler For Immediate Raises | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/cbs-inc-closes-plant-in-indiana.html | CBS Inc. Closes Plant in Indiana | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/4-officers-indicted-on-charges-involving-drugs-and-extortion.html | 4 OFFICERS INDICTED ON CHARGES INVOLVING DRUGS AND EXTORTION | False | By Edward Hudson, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/women-s-bank-may-get-a-new-bid.html | Women's Bank May Get a New Bid | False | By Lydia Chavez | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/movies/unusual-films-abound.html | UNUSUAL FILMS ABOUND | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/conrac-corp-reports-earnings-for-qtr-to-sept-30.html | CONRAC CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/scouting-the-early-bowl.html | SCOUTING; The Early Bowl | False | By Peter Alfano and Gordon S. White Jr. | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/l-wild-jails-and-a-misunderstood-offense-220933.html | WILD JAILS AND A MISUNDERSTOOD OFFENSE | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/searle-g-d-co-reports-earnings-for-qtr-to-sept-30.html | SEARLE, G D, & CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/baybanks-inc-reports-earnings-for-qtr-to-sept-30.html | BAYBANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/ford-skips-payout.html | Ford Skips Payout | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/tribute-for-lotte-lenya.html | Tribute for Lotte Lenya | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/advertising-timely-aid-from-new-products.html | Advertising; Timely Aid From New Products | False | By Philip H. Dougherty | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/outburst-of-latin-music.html | OUTBURST OF LATIN MUSIC | False | By Robert Palmer | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/afghan-at-un-accuses-us-of-aiding-foes-and-meddling.html | AFGHAN, AT U.N., ACCUSES U.S. OF AIDING FOES AND MEDDLING | False | Special to the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/city-restudying-one-officer-cars-for-police-patrol.html | CITY RESTUDYING ONE-OFFICER CARS FOR POLICE PATROL | False | By Joyce Purnick | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/progress-reported-at-football-talks.html | PROGRESS REPORTED AT FOOTBALL TALKS | False | By Michael Janofsky, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/news-summary-friday-october-15-1982.html | News Summary; FRIDAY, OCTOBER 15, 1982 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-HILL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/two-banks-cut-mortgage-rate.html | Two Banks Cut Mortgage Rate | False | | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/florida-progress-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA PROGRESS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/pop-jazz-bushkin-back-on-the-road-and-he-plans-to-remain.html | POP/JAZZ; BUSHKIN BACK ON THE ROAD, AND HE PLANS TO REMAIN | False | By John S. Wilson | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/control-data-corp-reports-earnings-for-qtr-to-sept-30.html | CONTROL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/world-tour-of-dance-at-home.html | WORLD TOUR OF DANCE AT HOME | False | By Jack Anderson | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/around-the-world-a-spanish-coup-leader-can-run-for-parliament.html | AROUND THE WORLD; A Spanish Coup Leader Can Run for Parliament | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/affiliated-publications-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/no-headline-222827.html | No Headline | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/dorsey-corp-reports-earnings-for-qtr-to-sept-30.html | DORSEY CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/common-ground.html | Common Ground | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/hand-wringing-and-the-homeless.html | Hand-Wringing and the Homeless | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/greater-jersey-bancorp-reports-earnings-for-qtr-to-sept-30.html | GREATER JERSEY BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/economic-scene-stock-market-as-forecaster.html | Economic Scene; Stock Market As Forecaster | False | By Leonard Silk | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/theater/director-of-good-tells-story-behind-the-drama.html | DIRECTOR OF 'GOOD' TELLS STORY BEHIND THE DRAMA | False | By Richard F. Shepard | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/in-the-nation-paradox-at-midterm.html | IN THE NATION; PARADOX AT MIDTERM | False | By Tom Wicker | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/un-panel-attacks-press-coverage.html | U.N. PANEL ATTACKS PRESS COVERAGE | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/esquire-inc-reports-earnings-for-qtr-to-sept-30.html | ESQUIRE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/how-painters-saw-england-200-years-ago.html | HOW PAINTERS SAW ENGLAND 200 YEARS AGO | False | By John Russell | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/books/books-of-the-times-222781.html | Books Of The Times | False | By Selwyn Raab | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/new-york-day-by-day-223151.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/jobs-vs-prices-a-difficult-voter-assessment-news-analysis.html | JOBS VS. PRICES: A DIFFICULT VOTER ASSESSMENT; News Analysis | False | By Adam Clymer | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/sports-people-verdi-leaves-clippers.html | SPORTS PEOPLE; Verdi Leaves Clippers | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/rohm-haas-co-reports-earnings-for-qtr-to-sept-30.html | ROHM & HAAS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/business-people-rewards-of-work-at-pitney-bowes.html | BUSINESS PEOPLE; Rewards of Work At Pitney Bowes | False | By Daniel F. Cuff | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/no-headline-221505.html | No Headline | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/allied-slides-31.4-ppg-declines-16.4.html | ALLIED SLIDES 31.4%; PPG DECLINES 16.4% | False | By Eric Pace | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/raytheon-co-reports-earnings-for-qtr-to-oct-3.html | RAYTHEON CO reports earnings for Qtr to Oct 3 | False | | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/victory-markets-inc-reports-earnings-for-qtr-to-sept-30.html | VICTORY MARKETS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/mohawk-rubber-co-reports-earnings-for-qtr-to-sept-25.html | MOHAWK RUBBER CO reports earnings for Qtr to Sept 25 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/moynihan-and-mrs-sullivan-favor-closing-indian-pt-reactors.html | MOYNIHAN AND MRS. SULLIVAN FAVOR CLOSING INDIAN PT. REACTORS | False | Special to the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/karamazov-brothers-jugglers-of-the-unusual.html | KARAMAZOV BROTHERS; JUGGLERS OF THE UNUSUAL | False | By Ari L. Goldman | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ZIONS UTAH BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/rubinstein-is-unable-to-attend-israel-gala.html | Rubinstein Is Unable To Attend Israel Gala | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/robertshaw-controls-co-reports-earnings-for-qtr-to-sept-30.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/scouting-seeing-triple.html | SCOUTING; Seeing Triple | False | By Peter Alfano and Gordon S. White Jr. | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/adams-express-co-reports-earnings-for-as-of-sept-30.html | ADAMS EXPRESS CO reports earnings for As of Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/apl-corp-reports-earnings-for-qtr-to-june-30.html | APL CORP reports earnings for Qtr to June 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/first-commerce-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/executive-changes-221624.html | EXECUTIVE CHANGES | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/bancoklahoma-corp-reports-earnings-for-qtr-to-sept-30.html | BANCOKLAHOMA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/shaklee-corp-reports-earnings-for-qtr-to-sept-30.html | SHAKLEE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/american-philharmonic-cancels-2-concerts.html | American Philharmonic Cancels 2 Concerts | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/schlesinger-sees-arms-spending-lag.html | SCHLESINGER SEES ARMS SPENDING LAG | False | By Richard Halloran, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/france-to-produce-neutron-bomb-with-us-help-allied-aide-says.html | FRANCE TO PRODUCE NEUTRON BOMB WITH U.S. HELP, ALLIED AIDE SAYS | False | By John Vinocur, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/obituaries/virginia-f-zanuck-silent-movie-star.html | VIRGINIA F. ZANUCK, SILENT MOVIE STAR | False | By Mel Gussow | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/convict-holding-two-as-hostages-inside-a-hospital.html | CONVICT HOLDING TWO AS HOSTAGES INSIDE A HOSPITAL | False | By Joseph P. Fried | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/man-in-the-news-a-judge-faithful-to-rules.html | MAN IN THE NEWS; A JUDGE FAITHFUL TO RULES | False | By Michael Norman, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/nbc-revives-a-news-show.html | NBC REVIVES A NEWS SHOW | False | By Sally Bedell | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/israel-lifting-a-year-old-ban-on-tourist-traffic-to-jordan.html | Israel Lifting a Year-Old Ban On Tourist Traffic to Jordan | False | Special to the New York Times | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/continental-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/trane-write-off.html | Trane Write-off | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/southern-national-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/signal-companies-reports-earnings-for-qtr-to-sept-30.html | SIGNAL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/sports-people-warning-by-devine.html | SPORTS PEOPLE; Warning by Devine | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/brewers-get-flash-of-the-real-cards.html | Brewers Get Flash of the 'Real' Cards | False | By Murray Chass, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/ef-hutton-has-big-gain.html | E.F. Hutton Has Big Gain | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/the-city-a-bomb-scare-at-bloomingdale-s.html | THE CITY; A Bomb Scare At Bloomingdale's | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/hard-times-for-caterpillar.html | HARD TIMES FOR CATERPILLAR | False | By Winston Williams, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/all-city-agencies-get-orders-to-cut-84-budgets-by-6.html | ALL CITY AGENCIES GET ORDERS TO CUT '84 BUDGETS BY 6% | False | By Michael Goodwin | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/trane-co-reports-earnings-for-qtr-to-sept-30.html | TRANE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/feeling-at-the-top-that-the-speech-was-a-winner.html | FEELING AT THE TOP THAT THE SPEECH WAS A WINNER | False | By Phil Gailey, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/it-was-a-typical-night-for-the-tylenol-task-force.html | IT WAS A TYPICAL NIGHT FOR THE TYLENOL TASK FORCE | False | By Howard Blum, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/narda-microwave-corp-reports-earnings-for-qtr-to-sept-30.html | NARDA MICROWAVE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/thompson-medical-co-reports-earnings-for-qtr-to-aug31.html | THOMPSON MEDICAL CO reports earnings for Qtr to Aug 31 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/midlantic-banks-inc-reports-earnings-for-qtr-to-sept-30.html | MIDLANTIC BANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/new-york-day-by-day-223172.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/art-reuben-nakian-85-his-nymphs-and-satyrs.html | ART: REUBEN NAKIAN, 85, HIS NYMPHS AND SATYRS | False | By Grace Glueck | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/police-rely-on-calm-talk-to-break-siege.html | POLICE RELY ON CALM TALK TO BREAK SIEGE | False | By Barbara Basler | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/grainger-w-w-inc-reports-earnings-for-qtr-to-sept-30.html | GRAINGER, W W, INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/allied-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/denny-s-inc-reports-earnings-for-qtr-to-sept-30.html | DENNYS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/harte-hanks-communications-reports-earnings-for-qtr-to-sept-30.html | HARTE-HANKS COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/bridge-2-u-s-teams-contending-in-a-rosenblum-semifinal.html | Bridge: 2 U. S. Teams Contending In a Rosenblum Semifinal | False | By Alan Truscott, Special To the New York Times | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/dance-open-presentation.html | DANCE: OPEN PRESENTATION | False | By Jennifer Dunning | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-sept-30.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/appeals-court-overturns-decision-to-put-10-on-ballot-for-judgeships.html | APPEALS COURT OVERTURNS DECISION TO PUT 10 ON BALLOT FOR JUDGESHIPS | False | By E. R. Shipp | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/mead-posts-loss-boise-down.html | Mead Posts Loss; Boise Down | False | By Phillip H. Wiggins | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/around-the-nation-ex-liberace-employee-sues-for-113-million.html | AROUND THE NATION; Ex-Liberace Employee Sues for $113 Million | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/midland-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | MIDLAND BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/l-the-single-roadblock-to-guyana-s-recovery-220932.html | THE SINGLE ROADBLOCK TO GUYANA'S RECOVERY | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/communications-industries-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/defense-asking-for-a-dismissal-in-gibson-trial.html | DEFENSE ASKING FOR A DISMISSAL IN GIBSON TRIAL | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/at-a-convention-songs-and-fond-echoes-of-a-war.html | AT A CONVENTION, SONGS AND FOND ECHOES OF A WAR | False | By Gregory Jaynes, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/reagn-plans-to-assure-farmers-on-grain-sales.html | Reagn Plans to Assure Farmers on Grain Sales | False | Special to the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/rexham-corp-reports-earnings-for-qtr-to-sept-30.html | REXHAM CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/clow-corp-reports-earnings-for-qtr-to-sept-30.html | CLOW CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/style/the-evening-hours.html | THE EVENING HOURS | False | By Barbara Gamarekian | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/movies/m-g-m-ua-shifts-key-executives.html | M-G-M/U.A. SHIFTS KEY EXECUTIVES | False | By Aljean Harmetz, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/movies/tv-weekend-3-movies-comedy-on-cable-show.html | TV WEEKEND; 3 MOVIES, COMEDY ON CABLE SHOW | False | By John J. O'Connor | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/british-companies-in-buy-out-trend.html | BRITISH COMPANIES IN BUY-OUT TREND | False | By Steven Rattner, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/lawyer-drummer-makes-a-case-for-his-day-gig.html | LAWYER-DRUMMER MAKES A CASE FOR HIS DAY GIG | False | By Jon Pareles | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/key-rates-221952.html | Key Rates | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/obituaries/mortimer-j-gleeson-76-dies-retired-executive-at-morgan.html | Mortimer J. Gleeson, 76, Dies; Retired Executive at Morgan | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/shareholder-rule-changes.html | Shareholder Rule Changes | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/profits-scoreboard-221865.html | Profits Scoreboard | False | | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/brooklyn-heights-race.html | Brooklyn Heights Race | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/devils-bow-5-3-for-first-setback.html | DEVILS BOW, 5-3, FOR FIRST SETBACK | False | By Alex Yannis, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/tax-cuts-will-require-spending-cuts-regan-says.html | TAX CUTS WILL REQUIRE SPENDING CUTS, REGAN SAYS | False | By Frank Lynn | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/style/a-celebration-of-charles-james.html | A CELEBRATION OF CHARLES JAMES | False | By John Duka | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/1441-rounded-up-lebanon-reports.html | 1,441 ROUNDED UP, LEBANON REPORTS | False | By William E. Farrell, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/local-vote-in-greece-a-test-for-socialists.html | LOCAL VOTE IN GREECE A TEST FOR SOCIALISTS | False | By Marvine Howe, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/on-the-mideast-checkerboard-it-s-arafat-s-move-news-analysis.html | ON THE MIDEAST CHECKERBOARD, IT'S ARAFAT'S MOVE; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/dataproducts-corp-reports-earnings-for-qtr-to-sept-25.html | DATAPRODUCTS CORP reports earnings for Qtr to Sept 25 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/mahler-to-open-juilliard-season.html | MAHLER TO OPEN JUILLIARD SEASON | False | By Tim Page | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/san-francisco-to-appeal-ruling-on-gun-ordinance.html | SAN FRANCISCO TO APPEAL RULING ON GUN ORDINANCE | False | Special to the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/l-426-year-old-life-222920.html | 426-YEAR-OLD LIFE | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/little-arthur-d-inc-reports-earnings-for-qtr-to-sept-30.html | LITTLE, ARTHUR D, INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/l-john-eliot-s-gift-to-the-algonquins-221695.html | JOHN ELIOT'S GIFT TO THE ALGONQUINS | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/sports-people-more-on-mcadoo.html | SPORTS PEOPLE; More on McAdoo | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/owens-illinois-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS-ILLINOIS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/advertising-it-s-me-magazine-sold-to-texas-company.html | ADVERTISING; It's Me Magazine Sold to Texas Company | False | By Philip H. Dougherty | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/funds-gain-reverses-trend.html | Funds' Gain Reverses Trend | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/mercantile-texas-corp-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE TEXAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/ballet-straw-hearts-and-2-others-by-feld.html | BALLET: 'STRAW HEARTS' AND 2 OTHERS BY FELD | False | By Anna Kisselgoff | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/credit-markets-rates-climb-in-quiet-trading.html | CREDIT MARKETS; RATES CLIMB IN QUIET TRADING | False | By H.J. Maidenberg | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/if-the-socialists-win-the-spanish-election.html | IF THE SOCIALISTS WIN THE SPANISH ELECTION | False | By Barbara Probst Solomon | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/brewer-infield-threat-to-cards.html | BREWER INFIELD THREAT TO CARDS | False | By Joseph Durso, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/2d-cycle-of-400-years-begins-for-the-gregorian-calendar.html | 2D CYCLE OF 400 YEARS BEGINS FOR THE GREGORIAN CALENDAR | False | By Tom Ferrell | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-sept-30.html | HEILEMAN, G, BREWING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/paccar-inc-reports-earnings-for-qtr-to-sept-30.html | PACCAR INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/reynolds-metals-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS METALS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/the-un-today-oct-15-1982-general-assembly.html | The U.N. Today; Oct. 15, 1982; GENERAL ASSEMBLY | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/new-quake-in-idaho.html | New Quake in Idaho | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/industrial-nonpolicy.html | INDUSTRIAL NONPOLICY | False | By David B. Yoffie and Joseph H. Badaracco Jr. | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/l-a-medicare-means-test-is-not-worth-exploring-220930.html | A MEDICARE MEANS TEST IS NOT 'WORTH EXPLORING' | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/learonal-inc-reports-earnings-for-qtr-to-aug-31.html | LEARONAL INC reports earnings for Qtr to Aug 31 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/army-shifts-procedures-after-medic-s-death.html | ARMY SHIFTS PROCEDURES AFTER MEDIC'S DEATH | False | Special to the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/utah-senate-race-finally-heats-up.html | UTAH SENATE RACE FINALLY HEATS UP | False | By Martin Tolchin, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/suspect-in-tylenol-case-once-held-in-78-death.html | Suspect in Tylenol Case Once Held in '78 Death | False | Special to the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/new-options-approved.html | New Options Approved | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/boise-cascade-corp-reports-earnings-for-qtr-to-sept-30.html | BOISE CASCADE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/obituaries/howard-sackler-52-playwright-who-won-pulitzer-prize-dead.html | HOWARD SACKLER, 52, PLAYWRIGHT WHO WON PULITZER PRIZE, DEAD | False | By Carol Lawson | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/president-gives-plan-to-combat-drug-networks-text-of-reagan-speech-page-a20.html | PRESIDENT GIVES PLAN TO COMBAT DRUG NETWORKS; Text of Reagan speech, page A20. | False | By Leslie Maitland, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/cowens-s-strange-return.html | COWENS'S STRANGE RETURN | False | By Sam Goldaper | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/business-people-options-official-elected.html | BUSINESS PEOPLE; Options Official Elected | False | By Daniel F. Cuff | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/new-york-day-by-day-223165.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/great-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/sports-of-the-times-hub-kittle-and-his-protege.html | SPORTS OF THE TIMES; HUB KITTLE AND HIS PROTEGE | False | By George Vecsey | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/moseley-hallgarten-estabrook-inc-reports-earnings-for-qtr-to-sept-30.html | MOSELEY HALLGARTEN & ESTABROOK INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/massmutual-corporate-investors-inc-reports-for-as-of-sept-30.html | MASSMUTUAL CORPORATE INVESTORS INC reports earnings for As of Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/flare-inc-reports-earnings-for-qtr-to-sept-30.html | FLARE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/bias-is-laid-to-tv-networks-hispanic-league-files-case-against-networks.html | Bias Is Laid to TV Networks; Hispanic League Files Case Against Networks | False | AP | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/theater/theater-beth-henley-wake-of-jamey-foster.html | THEATER: BETH HENLEY, 'WAKE OF JAMEY FOSTER' | False | By Frank Rich | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/stanwood-corp-reports-earnings-for-qtr-to-sept-11.html | STANWOOD CORP reports earnings for Qtr to Sept 11 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/israel-and-the-us-in-accord-on-need-for-early-pullout.html | ISRAEL AND THE U.S. IN ACCORD ON NEED FOR EARLY PULLOUT | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/l-letter-on-antitrust-policy-open-shipping-means-higher-rates-221917.html | Letter: On Antitrust Policy 'Open' Shipping Means Higher Rates | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/foreign-affairs-a-china-soviet-thaw.html | FOREIGN AFFAIRS; A CHINA-SOVIET THAW | False | By Flora Lewis | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/vtn-corp-reports-earnings-for-qtr-to-aug27.html | VTN CORP reports earnings for Qtr to Aug 27 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/irt-corp-reports-earnings-for-qtr-to-oct-1.html | IRT CORP reports earnings for Qtr to Oct 1 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/new-york-day-by-day-221763.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/marathon-rules-out-money.html | MARATHON RULES OUT MONEY | False | By Neil Amdur | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/overturned-tanker-truck-snarls-traffic.html | OVERTURNED TANKER TRUCK SNARLS TRAFFIC | False | By David Bird | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/knicks-defeated-by-nets.html | Knicks Defeated By Nets | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/quickprint-of-america-reports-earnings-for-yr-to-june30.html | QUICKPRINT OF AMERICA reports earnings for Yr to June 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/international-resources-development-corp-reports-earnings-for-qtr-to-sep.html | INTERNATIONAL RESOURCES & DEVELOPMENT CORP reports earnings for Qtr to Sep | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/scouting-thorpe-tribute-can-t-erase-past.html | SCOUTING; Thorpe Tribute Can't Erase Past | False | By Peter Alfano and Gordon S. White Jr. | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/3-arrests-made-in-train-accident.html | 3 ARRESTS MADE IN TRAIN ACCIDENT | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/first-merchants-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST & MERCHANTS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/wood-tools-at-garden.html | WOOD TOOLS AT GARDEN | False | By Bernard Gladstone | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/text-of-president-s-speech-on-drive-against-crime.html | TEXT OF PRESIDENT'S SPEECH ON DRIVE AGAINST CRIME | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/met-opera-idomeneo.html | MET OPERA: 'IDOMENEO' | False | By Donal Henahan | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/quotation-of-the-day-223026.html | Quotation of the Day | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/shawmut-corp-reports-earnings-for-qtr-to-sept-30.html | SHAWMUT CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/theater/tickets-to-shows-on-broadway.html | Tickets to Shows on Broadway | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/interfirst-corp-reports-earnings-for-qtr-to-sept-30.html | INTERFIRST CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/craig-corp-reports-earnings-for-qtr-to-sept-30.html | CRAIG CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/westinghouse-canada-corp-reports-earnings-for-qtr-to-sept-30.html | WESTINGHOUSE CANADA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/movies/beau-bridges-in-love-child.html | BEAU BRIDGES IN 'LOVE CHILD' | False | By Janet Maslin | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/hoover-universal-reports-earnings-for-qtr-to-sept-30.html | HOOVER UNIVERSAL reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/wometco-enterprises-inc-reports-earnings-for-12-weeks-to-sept-11.html | WOMETCO ENTERPRISES INC reports earnings for 12 weeks to Sept 11 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/dow-slides-by-18.21-to-996.87.html | DOW SLIDES BY 18.21 TO 996.87 | False | By Alexander R. Hammer | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/l-wrong-label-220936.html | WRONG LABEL | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/a-milwaukee-toast-to-a-favorite-son.html | A Milwaukee Toast to a Favorite Son | False | By Jane Gross, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/interim-fire-head-appointed.html | Interim Fire Head Appointed | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/a-park-ave-get-together-brings-moynihan-25000.html | A PARK AVE. GET-TOGETHER BRINGS MOYNIHAN $25,000 | False | By Richard D. Lyons | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/islanders-romp-in-home-opener.html | ISLANDERS ROMP IN HOME OPENER | False | By John Radosta, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/restaurants-spacious-gallic-steakhouse-basic.html | RESTAURANTS; Spacious Gallic, steakhouse basic. | False | By Mimi Sheraton | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/north-american-philips-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/security-bancorp-reports-earnings-for-qtr-to-sept-30.html | SECURITY BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/rubbermaid-inc-reports-earnings-for-qtr-to-sept-30.html | RUBBERMAID INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/obituaries/francis-m-crowley-educator.html | FRANCIS M. CROWLEY, EDUCATOR | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-sept-3.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to Sept 3 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/a-plo-official-says-arafat-is-firmly-in-control.html | A P.L.O. OFFICIAL SAYS ARAFAT IS FIRMLY IN CONTROL | False | By James F. Clarity, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/no-headline-222911.html | No Headline | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/transactions-basketball.html | Transactions; BASKETBALL | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/barclays-cuts-staff.html | Barclays Cuts Staff | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/about-real-estate-renting-up-in-today-s-softer-market.html | ABOUT REAL ESTATE; 'RENTING UP IN TODAY'S SOFTER MARKET | False | By Alan S. Oser | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/theater/100-years-of-yiddish-theater-celebrated.html | 100 YEARS OF YIDDISH THEATER CELEBRATED | False | By Susan Chira | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/mci-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/walks-through-1800-s-and-art-deco-1800-s-and-art-deco-topics-of-walking-tours.html | Walks Through 1800's and Art Deco; 1800's and Art Deco Topics of Walking Tours | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/first-atlanta-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST ATLANTA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/southtrust-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHTRUST CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/chemical-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/photo-of-carlo-bini-a-night-at-the-opera-triumph-and-disaster.html | Photo of Carlo Bini; A NIGHT AT THE OPERA: A TRIUMPH AND DISASTER | False | By John Rockwell | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/plays-timely-hit-earns-cheers-for-porter.html | PLAYS; TIMELY HIT EARNS CHEERS FOR PORTER | False | By James Tuite | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/fidelcor-inc-reports-earnings-for-qtr-to-sept-30.html | FIDELCOR INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/books/going-out-guide-friday-east-side-comedy.html | GOING OUT GUIDE; Friday; EAST SIDE COMEDY | False | By Eleanor Blau | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/article-222436-no-title.html | Article 222436 -- No Title | False | By Raymond Bonner | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/control-data-net-down-12.html | Control Data Net Down 12% | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/sports-people-plett-is-suspended.html | SPORTS PEOPLE; Plett Is Suspended | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/working-women-critical-of-reagan-gop-fears-impact-in-tight-races.html | WORKING WOMEN CRITICAL OF REAGAN; G.O.P. FEARS IMPACT IN TIGHT RACES | False | By Steven V. Roberts, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/scouting-day-at-the-club.html | SCOUTING; Day at the Club | False | By Peter Alfano and Gordon S. White Jr. | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/toledo-trust-corp-reports-earnings-for-qtr-to-sept-30.html | TOLEDO TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/canrad-hanovia-inc-reports-earnings-for-qtr-to-sept-30.html | CANRAD-HANOVIA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/reagan-a-factor-in-green-s-house-bid.html | REAGAN A FACTOR IN GREEN'S HOUSE BID | False | By Ronald Smothers | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/army-chief-reports-a-renaissance.html | ARMY CHIEF REPORTS A 'RENAISSANCE' | False | By Richard Halloran, Special To The New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/kinder-care-learning-centers-inc-reports-earnings-for-yr-to-sept-3.html | KINDER-CARE LEARNING CENTERS INC reports earnings for Yr to Sept 3 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/national-mine-service-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/zero-corp-reports-earnings-for-qtr-to-sept-30.html | ZERO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/united-states-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/theater/publishing-keeping-up-with-the-success-of-cats.html | PUBLISHING: KEEPING UP WITH THE SUCCESS OF 'CATS' | False | By Edwin McDowell | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/owner-refuses-to-leave-ranch-on-missile-range.html | OWNER REFUSES TO LEAVE RANCH ON MISSILE RANGE | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/lorimar-productions-reports-earnings-for-yr-to-july-31.html | LORIMAR PRODUCTIONS reports earnings for Yr to July 31 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/a-nobel-address.html | A Nobel Address | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/brazil-makes-huge-lake-mindful-of-man-and-beast.html | BRAZIL MAKES HUGE LAKE, MINDFUL OF MAN AND BEAST | False | By Warren Hoge, Special To the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/wespercorp-reports-earnings-for-qtr-to-sept-30.html | WESPERCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/market-place-cautious-view-on-fonar.html | Market Place; Cautious View On Fonar | False | By Robert Metz | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/continental-illinois-profit-falls.html | CONTINENTAL ILLINOIS PROFIT FALLS | False | By Robert A. Bennett | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/the-city.html | THE CITY | False | 3 Pedestrians Hurt, By Falling Scaffold | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/guardian-industries-corp-reports-earnings-for-qtr-to-sept-30.html | GUARDIAN INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/chase-manhattan-bank-nyc-reports-earnings-for-qtr-to-sept-30.html | CHASE MANHATTAN BANK (NYC) reports earnings for QTr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/ppg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PPG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/new-york-day-by-day-223154.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-sept-30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/nyregion/fireman-hurt-in-school-blast.html | Fireman Hurt in School Blast | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/rumanian-accord-on-emigration-set.html | RUMANIAN ACCORD ON EMIGRATION SET | False | Special to the New York Times | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/minting-of-coins-to-aid-olympics.html | Minting of Coins To Aid Olympics | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/national-city-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/reagan-son-on-jobless-line.html | REAGAN SON ON JOBLESS LINE | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-sept-30.html | HUTTON, E F, GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/kaiser-sells-stake-in-mining-concern.html | Kaiser Sells Stake In Mining Concern | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/historical-society-plans-a-new-york-boat-tour.html | HISTORICAL SOCIETY PLANS A NEW YORK BOAT TOUR | False | By Bayard Webster | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/warner-electric-brake-clutch-co-reports-earnings-for-qtr-to-sept-30.html | WARNER ELECTRIC BRAKE & CLUTCH CO reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/elcor-corp-reports-earnings-for-qtr-to-sept-30.html | ELCOR CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/alexander-s-inc-reports-earnings-for-qtr-to-july-31.html | ALEXANDER'S INC reports earnings for Qtr to July 31 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/parker-pen-co-reports-earnings-for-qtr-to-aug-31.html | PARKER PEN CO reports earnings for Qtr to Aug 31 | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/sports/sports-people-yankees-southern-style.html | SPORTS PEOPLE; Yankees, Southern Style | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/auctions-americana-in-four-sales.html | AUCTIONS; Americana in four sales | False | By Rita Reif | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/us/briefing.html | BRIEFING | False | By Phil Gailey and Majorie Hunter | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/obituaries/robert-stallman-71-authority-on-works-of-stephen-crane.html | ROBERT STALLMAN, 71; AUTHORITY ON WORKS OF STEPHEN CRANE | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/l-french-success-in-nuclear-fuel-reprocessing-220938.html | FRENCH SUCCESS IN NUCLEAR FUEL REPROCESSING | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/world/quiet-is-restored-to-poland-s-cities.html | QUIET IS RESTORED TO POLAND'S CITIES | False | By John Kifner, Special To the New York Times | 1982-10-19 | TX 992397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/opinion/l-when-government-tries-to-play-business-220939.html | WHEN GOVERNMENT TRIES TO PLAY BUSINESS | False | | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/business/drug-makers-suggest-us-packaging-rules.html | DRUG MAKERS SUGGEST U.S. PACKAGING RULES | False | By Thomas J. Lueck | 1982-10-19 | TX 992397 | | |
| 1982-10-15 | 1982-10-15 | https://www.nytimes.com/1982/10/15/arts/a-memorial-is-held-for-ingrid-bergman.html | A Memorial Is Held For Ingrid Bergman | False | AP | 1982-10-19 | TX 992397 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/ticket-sales-rush-starts-for-vatican-exhibition.html | Ticket Sales Rush Starts For Vatican Exhibition | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/patents-a-combustion-engine-for-toys-and-machines.html | PATENTS; A Combustion Engine For Toys and Machines | False | By Stacy V. Jones | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/bucyrus-erie-co-reports-earnings-for-qtr-to-sept-30.html | BUCYRUS-ERIE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/alpha-microsystems-reports-earnings-for-qtr-to-aug-31.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Aug 31 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/obituaries/robert-h-davidson.html | ROBERT H. DAVIDSON | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/your-money-broker-cd-s-the-benefits.html | Your Money; Broker C.D.'s: The Benefits | False | By Leonard Sloane | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/c-correction-225597.html | CORRECTION | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/union-seeks-raise-in-chrysler-talks.html | UNION SEEKS RAISE IN CHRYSLER TALKS | False | By Iver Peterson, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/cutting-sewage-treatment-standards.html | CUTTING SEWAGE TREATMENT STANDARDS | False | By Suzanne Daley | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/two-bouts-of-importance-to-hagler.html | TWO BOUTS OF IMPORTANCE TO HAGLER | False | By Michael Katz | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/us-said-to-object-to-plan-by-israel-for-a-withdrawal.html | U.S. SAID TO OBJECT TO PLAN BY ISRAEL FOR A WITHDRAWAL | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/wallace-cast-in-unfamiliar-role-as-the-liberal-in-alabama-governor-race.html | WALLACE CAST IN UNFAMILIAR ROLE AS THE LIBERAL IN ALABAMA GOVERNOR RACE | False | By Wendell Rawls Jr., Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/the-chrysler-dilemma.html | The Chrysler Dilemma | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/outlaw-nuclear-weapons.html | OUTLAW NUCLEAR WEAPONS | False | By Yevgeny I. Chazov | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/long-island-lighting-co-reports-earnings-for-qtr-to-sept-30.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/dance-theater-of-harlem-receives-high-praise-in-paris.html | DANCE THEATER OF HARLEM RECEIVES HIGH PRAISE IN PARIS | False | Special to the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/pepper-confident-he-ll-win-lends-hand-to-other-democrats.html | PEPPER, CONFIDENT HE'LL WIN, LENDS HAND TO OTHER DEMOCRATS | False | By Howell Raines, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/florida-coast-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FLORIDA COAST BANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/7-hurt-in-a-blast-at-toronto-plant.html | 7 HURT IN A BLAST AT TORONTO PLANT | False | By Michael T. Kaufman, Special To the New York Times | 1982-10-20 | TX 992396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/big-board-s-laggard-tape-always-there-if-often-late.html | BIG BOARD'S LAGGARD TAPE; ALWAYS THERE IF OFTEN LATE | False | By Leonard Sloane | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/us-rules-against-imports-of-steel.html | U.S. RULES AGAINST IMPORTS OF STEEL | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/columbus-mills-inc-reports-earnings-for-qtr-to-sept-30.html | COLUMBUS MILLS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/good-news-from-underground.html | Good News From Underground | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/centran-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/manufacturers-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/patents-keeping-driver-awake.html | PATENTS; Keeping Driver Awake | False | By Stacy V. Jones | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/scouting-one-credit-short.html | SCOUTING; One Credit Short | False | By Peter Alfano | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/connecticut-national-bank-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/patents-a-double-plastic-cask-for-nuclear-material.html | PATENTS; A Double Plastic Cask For Nuclear Material | False | By Stacy V. Jones | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/us-is-designing-a-faster-system-for-reporting-poison-death-data.html | U.S. IS DESIGNING A FASTER SYSTEM FOR REPORTING POISON DEATH DATA | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/a-khomeini-aide-is-assassinated-teheran-blames-us-and-leftists.html | A KHOMEINI AIDE IS ASSASSINATED; TEHERAN BLAMES U.S. AND LEFTISTS | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/hydro-optics-inc-reports-earnings-for-qtr-to-aug-31.html | HYDRO OPTICS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/first-city-bancorporation-of-texas-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY BANCORPORATION OF TEXAS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/the-city-today-is-last-day-to-register-to-vote.html | THE CITY; Today Is Last Day To Register to Vote | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/obituaries/edward-t-carmody-timex-corp-counsel-and-public-defender.html | EDWARD T. CARMODY, TIMEX CORP. COUNSEL AND PUBLIC DEFENDER | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/new-york-day-by-day-225302.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnson | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/l-what-homicidal-children-may-have-in-common-221263.html | WHAT HOMICIDAL CHILDREN MAY HAVE IN COMMON | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/sports-people-eating-patterns-studied.html | SPORTS PEOPLE; Eating Patterns Studied | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/city-asks-judge-to-alter-agreement-on-homeless.html | CITY ASKS JUDGE TO ALTER AGREEMENT ON HOMELESS | False | By Lindsey Gruson | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/trudeau-aide-foresees-a-new-look-at-policies.html | TRUDEAU AIDE FORESEES A NEW LOOK AT POLICIES | False | By Douglas Martin | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/computer-transceiver-systems-inc-reports-earnings-for-qtr-to-aug-31.html | COMPUTER TRANSCEIVER SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI BELL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/finance-briefs-225181.html | FINANCE BRIEFS | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/obituaries/ezra-cornell-retired-lawyer-a-descendant-of-2-governors.html | Ezra Cornell, Retired Lawyer; A Descendant of 2 Governors | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/bpi-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BPI SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/connecticut-incumbents-top-spenders.html | CONNECTICUT INCUMBENTS TOP SPENDERS | False | By Matthew L. Wald, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/familian-corp-reports-earnings-for-yr-to-june-30.html | FAMILIAN CORP reports earnings for Yr to June 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/scouting-explosive-rivalry.html | SCOUTING; Explosive Rivalry | False | By Peter Alfano | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/devils-get-howatt-from-the-whalers.html | DEVILS GET HOWATT FROM THE WHALERS | False | By Gerald Eskenazi | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/the-city-interim-fire-chief-named-by-koch.html | THE CITY; Interim Fire Chief Named by Koch | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/players.html | PLAYERS | False | By Ira Berkow | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/kennedy-to-debate-rival.html | Kennedy to Debate Rival | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/spectrum-control-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRUM CONTROL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/mcgee-hits-2-homers-as-cards-take-2-1-series-lead.html | MCGEE HITS 2 HOMERS AS CARDS TAKE 2-1 SERIES LEAD | False | By Murray Chass, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/toxics-drilled-for-at-waterbury-site.html | TOXICS DRILLED FOR AT WATERBURY SITE | False | By Ralph Blumenthal | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/canadian-failures-rise.html | Canadian Failures Rise | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-sept-30.html | FIRST BANCORP OF OHIO reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/convict-holding-last-of-5-hostages-as-standoff-at-hospital-continues.html | CONVICT HOLDING LAST OF 5 HOSTAGES AS STANDOFF AT HOSPITAL CONTINUES | False | By Robert D. McFadden | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/obituaries/donald-g-robbins-executive-at-singer-company-until-1977.html | Donald G. Robbins, Executive At Singer Company Until 1977 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/westway-is-the-best-way.html | WESTWAY IS THE BEST WAY | False | By William Tucker | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/leaflets-urge-poles-to-strike-next-week.html | LEAFLETS URGE POLES TO STRIKE NEXT WEEK | False | By John Kifner, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/books/attack-on-french-show-stirs-literary-scandal.html | ATTACK ON FRENCH SHOW STIRS LITERARY SCANDAL | False | By John Vinocur, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/obituaries/eli-s-silberfeld.html | ELI S. SILBERFELD | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/essex-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | ESSEX CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/people-holmes-to-fight-cobb.html | PEOPLE; Holmes to Fight Cobb | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/sports-people-martin-denies-move.html | SPORTS PEOPLE; Martin Denies Move | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/kaiser-cement-inc-reports-earnings-for-qtr-to-sept-30.html | KAISER CEMENT INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/key-rates-224518.html | Key Rates | False | | 1982-10-20 | TX 992396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/sports-people-a-surrogate-seller.html | SPORTS PEOPLE; A Surrogate Seller | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/no-headline-225674.html | No Headline | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/10-judicial-candidates-lose-appeal-to-run-as-democrats.html | 10 JUDICIAL CANDIDATES LOSE APPEAL TO RUN AS DEMOCRATS | False | Special to the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/beverage-management-inc-reports-earnings-for-qtr-to-sept-25.html | BEVERAGE MANAGEMENT INC reports earnings for Qtr to Sept 25 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-sept-19.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to Sept 19 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/company-news-ford-expanding-11.9-financing.html | COMPANY NEWS; Ford Expanding 11.9% Financing | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/anthem-electronics-reports-earnings-for-qtr-to-sept-30.html | ANTHEM ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/allied-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/pentair-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENTAIR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/patents-a-flexible-garment-to-aid-burn-victims.html | PATENTS; A Flexible Garment To Aid Burn Victims | False | By Stacy V. Jones | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/preway-inc-reports-earnings-for-qtr-to-sept-30.html | PREWAY INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/family-farms-reeling-from-recession-blows.html | FAMILY FARMS REELING FROM RECESSION BLOWS | False | By John Herbers, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/triton-group-reports-earnings-for-qtr-to-aug-31.html | TRITON GROUP reports earnings for Qtr to Aug 31 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/staffs-cut-by-3-cable-tv-programming-services.html | STAFFS CUT BY 3 CABLE TV PROGRAMMING SERVICES | False | By Sally Bedell | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/salvador-rebels-hold-ground-against-government-attacks.html | SALVADOR REBELS HOLD GROUND AGAINST GOVERNMENT ATTACKS | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/a-menu-of-options-by-soviet-economists.html | A 'MENU' OF OPTIONS BY SOVIET ECONOMISTS | False | By Thomas H. Naylor | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/style/british-spring-styles-a-mark-of-austerity.html | BRITISH SPRING STYLES: A MARK OF AUSTERITY | False | By Bernadine Morris, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/standard-shares-inc-reports-earnings-for-qtr-to-aug-31.html | STANDARD SHARES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/people-torrez-up-for-trade.html | PEOPLE; Torrez Up for Trade | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/conrail-undercuts-truck-grain-rates.html | Conrail Undercuts Truck Grain Rates | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/company-news-exxon-holding-equipment-sale.html | COMPANY NEWS; Exxon Holding Equipment Sale | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/style/de-gustibus-pipes-and-cigars-a-diner-s-nemeses.html | De Gustibus; PIPES AND CIGARS: A DINER'S NEMESES | False | By Mimi Sheraton | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/adieu-sunrise-semester.html | ADIEU 'SUNRISE SEMESTER' | False | By Harold Levine | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/grace-w-r-co-reports-earnings-for-qtr-to-sept-30.html | GRACE, W R, & CO reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/60-indicted-in-undercover-investigation-of-florida-drug-trafficking.html | 60 INDICTED IN UNDERCOVER INVESTIGATION OF FLORIDA DRUG TRAFFICKING | False | AP | 1982-10-20 | TX 992396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/new-york-day-by-day-225574.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/pat-fashions-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PAT FASHIONS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/western-pacific-railroad-co-reports-earnings-for-qtr-to-sept-30.html | WESTERN PACIFIC RAILROAD CO reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/casco-northern-corp-reports-earnings-for-qtr-to-sept-30.html | CASCO-NORTHERN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/hospital-trust-corp-reports-earnings-for-qtr-to-sept-30.html | HOSPITAL TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/coffee-prices-head-higher.html | Coffee Prices Head Higher | False | By United Press International | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/company-news-forstmann-to-buy-beverage-company.html | COMPANY NEWS; Forstmann to Buy Beverage Company | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/changes-proposed-to-speed-nuclear-licensing.html | CHANGES PROPOSED TO SPEED NUCLEAR LICENSING | False | By Judith Miller, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/l-central-americans-for-central-american-peace-224499.html | CENTRAL AMERICANS FOR CENTRAL AMERICAN PEACE | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/september-output-declined-as-prices-of-producers-fell.html | SEPTEMBER OUTPUT DECLINED AS PRICES OF PRODUCERS FELL | False | By Edward Cowan, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/president-offers-big-grain-deal-to-soviet-union.html | PRESIDENT OFFERS BIG GRAIN DEAL TO SOVIET UNION | False | By Seth S. King, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/talks-halted-then-resume.html | TALKS HALTED, THEN RESUME | False | By Michael Janofsky, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/l-north-river-cleanup-where-the-funds-are-221255.html | NORTH RIVER CLEANUP; WHERE THE FUNDS ARE | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/honorary-degrees-given-by-harvard.html | HONORARY DEGREES GIVEN BY HARVARD | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/envoy-at-un-session-a-blur-of-constant-motion.html | ENVOY AT U.N. SESSION: A BLUR OF CONSTANT MOTION | False | By Frank J. Prial, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/us-to-pay-for-upgrading-turkish-military-airfields.html | U.S. TO PAY FOR UPGRADING TURKISH MILITARY AIRFIELDS | False | Special to the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/brae-co-reports-earnings-for-qtr-to-sept-30.html | BRAE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/calculating-the-money-supply.html | CALCULATING THE MONEY SUPPLY | False | By Robert A. Bennett | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/around-the-world-sikh-jail-protesters-ordered-freed-in-india.html | AROUND THE WORLD; Sikh Jail Protesters Ordered Freed in India | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/triton-energy-corp-reports-earnings-for-qtr-to-aug-31.html | TRITON ENERGY CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/new-york-testimony-about-the-system.html | NEW YORK; Testimony About the System | False | By Sydney H. Schanberg | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | NORSTAR BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/around-the-nation-fine-proposed-for-errors-at-yankee-nuclear-plant.html | AROUND THE NATION; Fine Proposed for Errors At Yankee Nuclear Plant | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/company-news-mobil-discount.html | COMPANY NEWS; Mobil Discount | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/obituaries/katherine-k-neuberger-dies-a-former-republican-official.html | Katherine K. Neuberger Dies; A Former Republican Official | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/new-york-day-by-day-225576.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/business-digest-saturday-october-16-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, OCTOBER 16, 1982; The Economy | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/torchmark-corp-reports-earnings-for-qtr-to-sept-30.html | TORCHMARK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/concert-arthur-berger.html | CONCERT: ARTHUR BERGER | False | By Bernard Holland | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/bias-and-tax-exemptions-news-analysis.html | BIAS AND TAX EXEMPTIONS; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/dow-drops-as-record-week-ends.html | DOW DROPS AS RECORD WEEK ENDS | False | By Alexander R. Hammer | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/l-true-message-of-a-100-point-sat-lag-221261.html | TRUE MESSAGE OF A 100-POINT S.A.T. LAG | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/coroner-to-open-file-on-munson.html | Coroner to Open File on Munson | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/what-they-don-t-say-about-crime.html | What They Don't Say About Crime | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/israeli-army-plans-to-court-martial-8-soldiers.html | ISRAELI ARMY PLANS TO COURT-MARTIAL 8 SOLDIERS | False | By David K. Shipler, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/patents-movement-monitor-on-wrist.html | Patents; Movement Monitor On Wrist | False | By Stacy V. Jones | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/ero-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ERO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/foster-l-b-co-reports-earnings-for-qtr-to-sept-30.html | FOSTER, L B, CO reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/soviet-missile-tests-end.html | Soviet Missile Tests End | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/movies/halloween-iii-masks-to-help-scare-up-sales.html | 'HALLOWEEN III' MASKS TO HELP SCARE UP SALES | False | By Aljean Harmetz, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/united-cable-television-corp-reports-earnings-for-qtr-to-aug-31.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/filing-by-unemployed-is-put-near-1982-peak.html | Filing by Unemployed Is Put Near 1982 Peak | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/five-nominees-from-brooklyn-still-challenged.html | FIVE NOMINEES FROM BROOKLYN STILL CHALLENGED | False | By Frank Lynn | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/national-homes-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/music-focus-on-dufay.html | MUSIC: FOCUS ON DUFAY | False | By Allen Hughes | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/irs-penalty-to-drop-jan-1.html | I.R.S. Penalty To Drop Jan. 1 | False | AP | 1982-10-20 | TX 992396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/style/consumer-saturday-equalizing-rates-for-insurance.html | CONSUMER SATURDAY; EQUALIZING RATES FOR INSURANCE | False | By Michael Decourcy Hinds | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/firefight-on-albania-coast-stirs-speculation-on-internal-woes.html | FIREFIGHT ON ALBANIA COAST STIRS SPECULATION ON INTERNAL WOES | False | By Henry Kamm, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/the-drop-in-output-is-12th-in-14-months-level-lowest-in-five-years.html | THE DROP IN OUTPUT IS 12TH IN 14 MONTHS; Level Lowest In Five Years | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/monolithic-memories-inc-reports-earnings-for-qtr-to-oct-3.html | MONOLITHIC MEMORIES INC reports earnings for Qtr to Oct 3 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/detection-systems-reports-earnings-for-qtr-to-sept-30.html | DETECTION SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/lone-star-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/company-news-narco-rejects-healthdyne-offer.html | COMPANY NEWS; Narco Rejects Healthdyne Offer | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/communications-satellite-corp-comsat-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS SATELLITE CORP (COMSAT) reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/obituaries/vilma-harrington-dies-at-69-community-church-minister.html | VILMA HARRINGTON DIES AT 69; COMMUNITY CHURCH MINISTER | False | By Walter H. Waggoner | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/bridge-martel-team-enters-final-of-rosenblum-cup-contest.html | Bridge; Martel Team Enters Final Of Rosenblum Cup Contest | False | By Alan Truscott, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/cornerstone-of-public-excellence.html | Cornerstone of Public Excellence | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/redfern-foods-corp-reports-earnings-for-qtr-to-sept-30.html | REDFERN FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/american-express-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EXPRESS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/news-summary-saturday-october-16-1982.html | NEWS SUMMARY; SATURDAY, OCTOBER 16, 1982 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/amdahl-corp-reports-earnings-for-qtr-to-sept-30.html | AMDAHL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/quotation-of-the-day-224807.html | Quotation of the Day | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/cuomo-and-lehrman-clash-over-tv-spot-and-positions.html | CUOMO AND LEHRMAN CLASH OVER TV SPOT AND POSITIONS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/no-headline-224021.html | No Headline | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/style/smoke-alarms-reader-ideas.html | SMOKE ALARMS: READER IDEAS | False | By Georgia Dullea | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/nicaraguan-tells-un-that-us-wants-to-undercut-sandinist-rule.html | NICARAGUAN TELLS U.N. THAT U.S. WANTS TO UNDERCUT SANDINIST RULE | False | Special to the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/obituaries/dr-leo-h-bartemeier-a-leading-psychiatrist.html | Dr. Leo H. Bartemeier, A Leading Psychiatrist | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/arts/opera-pavarotti-sings-idomeneo.html | OPERA: PAVAROTTI SINGS 'IDOMENEO' | False | By Donal Henahan | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/movies/concrete-jungle.html | 'CONCRETE JUNGLE' | False | By Janet Maslin | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/books/books-of-the-times-beyond-the-evidence.html | Books of The Times; Beyond the Evidence | False | By Anatole Broyard | 1982-10-20 | TX 992396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/state-issues-a-warning-on-bass-from-hudson.html | State Issues a Warning On Bass From Hudson | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/flowers-industries-inc-reports-earnings-for-qtr-to-sept-25.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to Sept 25 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/us-cites-pipe-sanction-in-making-first-seizure.html | U.S. CITES PIPE SANCTION IN MAKING FIRST SEIZURE | False | By Robert J. Cole | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/briefs-225152.html | BRIEFS | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/theater/stage-chong-s-anna-into-nightlight.html | STAGE: CHONG'S 'ANNA INTO NIGHTLIGHT' | False | By Mel Gussow | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/briefing-224475.html | BRIEFING | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/wadkins-and-kite-advance.html | WADKINS AND KITE ADVANCE | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/agency-to-yield-on-herbicide-issue.html | AGENCY TO YIELD ON HERBICIDE ISSUE | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/company-news-224612.html | COMPANY NEWS | False | 2 Paid $1.2 Million, By Harvester, Upi | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/sports-people-226030.html | SPORTS PEOPLE | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/sports-of-the-times-225501.html | SPORTS OF THE TIMES | False | By George Vecsey | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/bank-of-virginia-co-reports-earnings-for-qtr-to-sept-30.html | BANK OF VIRGINIA CO reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/knicks-sign-orr-to-offer-sheet.html | Knicks Sign Orr to Offer Sheet | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/interest-in-off-year-elections-reported-highest-since-1970.html | Interest in Off-Year Elections Reported Highest Since 1970 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/cam-fella-to-vie-against-merger.html | Cam Fella to Vie Against Merger | False | Special to the New York Times, AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/vyquest-trust-reports-earnings-for-qtr-to-sept-30.html | VYQUEST TRUST reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/new-york-day-by-day-225573.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/l-proposal-to-undermine-a-vital-hospital-proposal-221254.html | PROPOSAL TO UNDERMINE A VITAL HOSPITAL PROPOSAL | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/hawkeye-bancorp-reports-earnings-for-qtr-to-sept-30.html | HAWKEYE BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/american-express-up-11.6-in-quarter.html | AMERICAN EXPRESS UP 11.6% IN QUARTER | False | By Phillip H. Wiggins | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/money-supply-up-6.9-billion.html | MONEY SUPPLY UP $6.9 BILLION | False | By Michael Quint | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/msi-data-corp-reports-earnings-for-qtr-to-sept-25.html | MSI DATA CORP reports earnings for Qtr to Sept 25 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/after-25-years-co-op-endures-as-stable-sign.html | AFTER 25 YEARS, CO-OP ENDURES AS STABLE SIGN | False | By Deirdre Carmody | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/chartercorp-reports-earnings-for-qtr-to-sept-30.html | CHARTERCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/us-to-issue-rules-on-capsules-soon.html | U.S. TO ISSUE RULES ON CAPSULES SOON | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-20 | TX 992396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/sec-ruling-leads-to-suit.html | S.E.C. Ruling Leads to Suit | False | Special to the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/opinion/l-the-vision-of-william-halsey-wood-221247.html | THE VISION OF WILLIAM HALSEY WOOD | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/micom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MICOM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/us/paper-chase-of-a-whistle-blower.html | PAPER CHASE OF A WHISTLE-BLOWER | False | By David Burnham, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/the-city-marchers-protest-raid-on-43d-st-bar.html | THE CITY; Marchers Protest Raid on 43d St. Bar | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/officer-kills-assailant-of-woman-on-east-side.html | OFFICER KILLS ASSAILANT OF WOMAN ON EAST SIDE | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/centerre-bancorp-reports-earnings-for-qtr-to-sept-30.html | CENTERRE BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-sept-30.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/equinox-solar-inc-reports-earnings-for-qtr-to-aug-31.html | EQUINOX SOLAR INC reports earnings for Qtr to Aug 31 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/nyregion/new-york-day-by-day-224738.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/around-the-world-linowitz-criticizes-us-on-latin-america-ties.html | AROUND THE WORLD; Linowitz Criticizes U.S. On Latin America Ties | False | AP | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/greate-bay-casino-corp-reports-earnings-for-qtr-to-sept-30.html | GREATE BAY CASINO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/suzuki-departure-tokyo-power-play-news-analysis.html | SUZUKI DEPARTURE: TOKYO POWER PLAY; News Analysis | False | By Henry Scott Stokes, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/stymied-brewers-applaud-andujar.html | STYMIED BREWERS APPLAUD ANDUJAR | False | By Jane Gross, Special To the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/verbatim-corp-reports-earnings-for-qtr-to-oct-1.html | VERBATIM CORP reports earnings for Qtr to Oct 1 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/barris-industries-corp-reports-earnings-for-qtr-to-aug-31.html | BARRIS INDUSTRIES CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/world/mitterrand-denies-deciding-to-build-neutron-bomb-now.html | MITTERRAND DENIES DECIDING TO BUILD NEUTRON BOMB NOW | False | Special to the New York Times | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/national-micronetics-inc-reports-earnings-for-qtr-to-sept-24.html | NATIONAL MICRONETICS INC reports earnings for Qtr to Sept 24 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/scouting-showing-sting.html | SCOUTING; Showing Sting | False | By Peter Alfano | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/company-news-shelley-feldman-sues-allegheny.html | COMPANY NEWS; Shelley Feldman Sues Allegheny | False | Special to the New York Times | 1982-10-20 | TX 992396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/magic-marker-corp-reports-earnings-for-qtr-to-aug-31.html | MAGIC MARKER CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/national-central-financial-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CENTRAL FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/business/coleman-co-reports-earnings-for-qtr-to-sept-30.html | COLEMAN CO reports earnings for Qtr to Sept 30 | False | | 1982-10-20 | TX 992396 | | |
| 1982-10-16 | 1982-10-16 | https://www.nytimes.com/1982/10/16/sports/scouting-acting-support-for-the-players.html | SCOUTING; Acting Support For the Players | False | By Peter Alfano | 1982-10-20 | TX 992396 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/factory-closings-in-state-spur-concern-about-jobs.html | FACTORY CLOSINGS IN STATE SPUR CONCERN ABOUT JOBS | False | By Samuel G. Freedman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/l-setting-straight-thorpe-s-record-231472.html | Setting Straight Thorpe's Record | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/tappan-zee-triumphs-by-22-20.html | Tappan Zee Triumphs By 22-20 | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-nation-administration-plans-a-wider-war-on-drugs.html | THE NATION; Administration Plans a Wider War on Drugs | False | By Michael Wright, Carol Herron and Carlyle C. Douglas | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/l-letters-no-faltering-229216.html | Letters; No Faltering | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/sports-spotlight-focuses-on-agents.html | SPORTS SPOTLIGHT FOCUSES ON AGENTS | False | By Tom Lederer | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/deborah-l-pike-is-married.html | DEBORAH L. PIKE IS MARRIED | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/casinos-opposed.html | CASINOS OPPOSED | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/l-a-trend-to-prune-groves-of-academe-228745.html | 'A TREND TO PRUNE GROVES OF ACADEME' | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/scholastic-sports-restored-by-town.html | SCHOLASTIC SPORTS RESTORED BY TOWN | False | By John Cavanaugh | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/l-for-peking-a-move-toward-stability-223896.html | FOR PEKING, A MOVE TOWARD STABILITY | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/l-home-advantage-can-fail-too-231473.html | Home Advantage Can Fail, Too | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/whalers-6-canucks-5.html | Whalers 6, Canucks 5 | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/light-wallets-weigh-heavily-on-democrats.html | LIGHT WALLETS WEIGH HEAVILY ON; DEMOCRATS | False | By Adam Clymer | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/son-born-to-dryfooses.html | Son Born to Dryfooses | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-new-technology-for-engineers-diversification-is-the-specialty-most-in-demand.html | THE NEW TECHNOLOGY; FOR ENGINEERS, DIVERSIFICATION IS THE SPECIALTY MOST IN DEMAND | False | By David E. Sanger | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/what-and-who-is-up-in-space.html | WHAT AND WHO IS UP IN SPACE | False | By Henry S. F. Cooper Jr. | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/sunday-observer-rich-enough-to-be-cheap.html | SUNDAY OBSERVER; RICH ENOUGH TO BE CHEAP | False | By Russell Baker | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/topics-by-way-of-explanation-3-00-am.html | TOPICS; BY WAY OF EXPLANATION; 3:00 A.M. | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/a-performing-arts-center.html | A PERFORMING ARTS CENTER? | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/behind-the-football-strike-new-questions-for-labor.html | BEHIND THE FOOTBALL STRIKE: NEW QUESTIONS FOR LABOR | False | By William Serrin, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/politically-fairfield-aligns-with-state.html | POLITICALLY, FAIRFIELD ALIGNS WITH STATE | False | By Samuel G. Freedman | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-nation-taking-a-plunge-on-prudhoe-oil.html | THE NATION; Taking a Plunge On Prudhoe Oil | False | By Michael Wright, Carol Herron and Carlyle C. Douglas | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/issues-are-the-other-side-of-the-coin-in-new-jersey.html | ISSUES ARE THE OTHER SIDE OF THE COIN IN NEW JERSEY | False | By Joseph F. Sullivan | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/for-a-plo-inquiry.html | FOR A P.L.O. INQUIRY | False | By Alan M. Dershowitz | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/l-the-men-at-third-base-225660.html | The Men At Third Base | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/no-headline-231505.html | No Headline | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/miss-reynolds-becomes-bride.html | Miss Reynolds Becomes Bride | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/manila-cracks-down-on-subversive-priests.html | MANILA CRACKS DOWN ON 'SUBVERSIVE' PRIESTS | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/investing-the-new-styles-in-short-selling.html | INVESTING; THE NEW STYLES IN SHORT SELLING | False | By William G. Shepard Jr. | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/l-women-in-the-priesthood-225650.html | WOMEN IN THE PRIESTHOOD | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/flyers-4-nordiques-3.html | Flyers 4, Nordiques 3 | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/the-national-employment-outlook-pacific-states.html | THE NATIONAL EMPLOYMENT OUTLOOK; PACIFIC STATES | True | By Pauline Yoshihashi | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/numismatics-new-director-speeds-grading-service.html | NUMISMATICS; NEW DIRECTOR SPEEDS GRADING SERVICE | False | By Ed Reiter | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/what-s-new-in-marketing-greater-demand-for-modest-goods.html | WHAT'S NEW IN MARKETING; GREATER DEMAND FOR MODEST GOODS | False | By Eric Pace | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/us-weighs-sale-of-land-at-fort-totten.html | U.S. WEIGHS SALE OF LAND AT FORT TOTTEN | False | By Dorothy J. Gaiter | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/the-romance-of-marble-ruins.html | THE ROMANCE OF MARBLE RUINS | False | By Eric Newby | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/lack-of-doctor-brings-forfeit.html | Lack of Doctor Brings Forfeit | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/armonks-mr-chili.html | ARMONK'S MR. Chili | True | By Gary Kriss | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/gardening-how-to-stock-the-larder-for-winter.html | GARDENING; HOW TO STOCK THE LARDER FOR WINTER | False | By Carl Totemeier | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/food-a-matter-of-good-breeding.html | FOOD; A MATTER OF GOOD BREEDING | False | By Patricia Wells | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/greenwich-5-0-beats-norwalk-28-8.html | GREENWICH (5-0) BEATS NORWALK, 28-8 | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/l-campus-drinking-close-the-bars-228750.html | CAMPUS DRINKING; 'CLOSE THE BARS' | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/corprporate-philanthropy-a-case-for-giving-2-of-pretax-income.html | CORPRPORATE PHILANTHROPY; A CASE FOR GIVING 2% OF PRETAX INCOME | False | By E.b. Knauft | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/the-lively-arts-after-30-years-the-hits-linger-on.html | THE LIVELY ARTS; AFTER 30 YEARS, THE HITS LINGER ON | False | By Alvin Klein | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/politicians-discover-a-free-lunch-in-cable-tv.html | POLITICIANS DISCOVER A FREE LUNCH IN CABLE TV | False | By James Barron | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/counseling-offered-to-police-officers.html | COUNSELING OFFERED TO POLICE OFFICERS | False | By Robert Diamond | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/black-history-being-revised-in-zimbabwe.html | BLACK HISTORY BEING REVISED IN ZIMBABWE | False | By Joseph Lelyveld, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/nation-had-good-water-year-us-geological-survey-finds.html | Nation Had Good Water Year, U.S. Geological Survey Finds | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/l-letters-a-matter-of-ethics-223729.html | LETTERS; A Matter of Ethics | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/cora-louise-nutt-married.html | Cora Louise Nutt Married | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/joseph-s-montgomery-marries-cecelia-s-congdon.html | Joseph S. Montgomery Marries Cecelia S. Congdon | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/in-the-arts-critics-choices-229270.html | IN THE ARTS: CRITICS' CHOICES | False | By Jack Anderson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/mrs-fenwick-and-lautenberg-face-differing-image-problems.html | MRS. FENWICK AND LAUTENBERG FACE DIFFERING IMAGE PROBLEMS | False | By Lisa Belkin | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/l-homing-in-on-principle-223903.html | HOMING IN ON PRINCIPLE | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/beryl-dickler-is-bride-of-roger-john-leifer.html | Beryl I Dickler Is Bride Of Roger John Leifer | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/reading-and-writing-anxious-considerations.html | READING AND WRITING; ANXIOUS CONSIDERATIONS | False | By Anatole Broyard | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/county-man-teacher-of-year.html | COUNTY MAN 'TEACHER OF YEAR' | True | By Lynne Ames | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/150-nations-marking-second-world-food-day.html | 150 NATIONS MARKING SECOND WORLD FOOD DAY | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/gardening-how-to-stock-the-larder-for-winter.html | GARDENING; HOW TO STOCK THE LARDER FOR WINTER | True | By Carl Totemeier | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/connecticut-guide-korean-culture.html | CONNECTICUT GUIDE; KOREAN CULTURE | False | By Eleanor Charles | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/scientists-to-meet-at-a-seminarinexile.html | SCIENTISTS TO MEET AT A 'SEMINAR-IN-EXILE' | True | By Rhoda M. Gilinsky | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/nato-aides-plan-strategy-for-madrid-policy.html | NATO AIDES PLAN STRATEGY FOR MADRID POLICY | False | By James M. Markham, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/cities-use-property-tax-to-cover-losses-in-aid.html | CITIES USE PROPERTY TAX TO COVER LOSSES IN AID | False | By John Herbers, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/q-a-primary-residency.html | Q&A; Primary Residency | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/personal-finance-the-new-high-rate-bank-account.html | PERSONAL FINANCE; THE NEW, HIGH-RATE BANK ACCOUNT | False | By Daniel F. Cuff | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/week-in-business-reagan-defends-his-economics.html | WEEK IN BUSINESS; REAGAN DEFENDS HIS ECONOMICS | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/around-the-world-sikhs-take-over-5-jails-after-rejecting-freedom.html | AROUND THE WORLD; Sikhs Take Over 5 Jails After Rejecting Freedom | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/news-summary-sunday-october-17-1982.html | NEWS SUMMARY; SUNDAY, OCTOBER 17, 1982 | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/postings-connecticut-s-backyard-airport.html | POSTINGS; CONNECTICUT'S BACKYARD AIRPORT | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/travel-advisory-art-world-creatures-deep-journeys-with-harvard-professors.html | TRAVEL ADVISORY; ART OF THE WORLD, CREATURES OF THE DEEP; Journeys With Harvard Professors | False | By Lawrence Van Gelder | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/prospects.html | PROSPECTS | False | By Isadore Barmash | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/performers-a-necessary-evil.html | PERFORMERS: A NECESSARY EVIL | False | By Anthony Burgess | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/galbraith-reflects-on-votes-and-money.html | GALBRAITH REFLECTS ON VOTES AND MONEY | False | By Franklin Whitehouse | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/l-unreal-conditions-227311.html | Unreal Conditions | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/state-s-schools-are-criticized.html | STATE'S SCHOOLS ARE CRITICIZED | False | By Priscilla van Tassel | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/television-week-229181.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/no-vacancy-signs-up-in-real-estate-work.html | 'NO VACANCY' SIGNS UP IN REAL-ESTATE WORK | False | By George W. Goodman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/l-letters-wrong-identity-229217.html | LETTERS; Wrong Identity | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/what-to-do-with-money.html | WHAT TO DO WITH MONEY | False | By Karen Arenson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/three-composers-who-drew-inspiration-from-the-seasons.html | THREE COMPOSERS WHO DREW INSPIRATION FROM THE SEASONS | False | By Tim Page | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/corporate-links-worry-scholars.html | CORPORATE LINKS WORRY SCHOLARS | False | By David E. Sanger | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/computers-women-catch-on.html | COMPUTERS: WOMEN CATCH ON | False | By Barbara Crossette | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/margaret-e-sherman-wed-to-t-j-dewhurst.html | Margaret E. Sherman Wed to T. J. Dewhurst | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/hospitals-step-up-efforts-to-make-up-for-fund-cuts.html | HOSPITALS STEP UP EFFORTS TO MAKE UP FOR FUND CUTS | False | By Phyllis Bernstein | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/q-a-220640.html | Q&A | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/l-vredeling-227313.html | Vredeling | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/stage-fabulous-50s-claude-mcneal-musical.html | STAGE: 'FABULOUS 50s,' CLAUDE MCNEAL MUSICAL | False | By John S. Wilson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/morgan-in-spotlight-for-bergen-catholic.html | Morgan in Spotlight For Bergen Catholic | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/world-series-proving-to-be-a-shot-in-the-arm-for-milwaukee-and-st-louis.html | WORLD SERIES PROVING TO BE A SHOT IN THE ARM FOR MILWAUKEE AND ST. LOUIS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/antiques-wick-farm-revolution-reminder.html | ANTIQUES; WICK FARM: REVOLUTION REMINDER | False | By Carolyn Darrow | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/manchester-united-ties-and-extends-its-lead.html | Manchester United Ties And Extends Its Lead | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/children-of-alcoholics-a-troubled-heritage.html | CHILDREN OF ALCOHOLICS: A TROUBLED HERITAGE | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/theater-a-doll-house-staged-by-the-yale-rep.html | THEATER: 'A DOLL HOUSE' STAGED BY THE YALE REP | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/pop-iggy-pop-does-new-songs.html | POP: IGGY POP DOES NEW SONGS | False | By Stephen Holden | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/new-faces-competing-new-districts.html | NEW FACES COMPETING NEW DISTRICTS | False | By Edward Hudson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/television-a-chat-with-a-master-of-televised-talk.html | TELEVISION; A CHAT WITH A MASTER OF TELEVISED TALK | False | By Fred Ferretti | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-world-filling-the-void-in-jakarta.html | THE WORLD; Filling the Void In Jakarta | False | By Milt Freudenheim and Henry Giniger | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/follow-up-on-the-news-thievery-at-law.html | FOLLOW-UP ON THE NEWS; Thievery at Law | False | By Richard Haitch | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/outlook-for-jobs-in-new-york-city-area-westchester.html | OUTLOOK FOR JOBS IN NEW YORK CITY AREA; WESTCHESTER | False | By Edward Hudson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/long-island-journal-220337.html | LONG ISLAND JOURNAL | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/officer-kills-youth-menacing-woman-on-east-side.html | OFFICER KILLS YOUTH MENACING WOMAN ON EAST SIDE | False | By Dorothy J. Gaiter | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/an-italian-menu-with-a-difference.html | AN ITALIAN MENU WITH A DIFFERENCE | False | By Florence Fabricant | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/maria-sirois-to-be-bride.html | Maria Sirois To Be Bride | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/atom-evacutaion-plan-recalled-at-utah-trial.html | ATOM EVACUTAION PLAN RECALLED AT UTAH TRIAL | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/some-working-titles.html | SOME WORKING TITLES | False | By Judith Daniels | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/mailbag-musical-quality-in-toledo-215759.html | MAILBAG; MUSICAL QUALITY IN TOLEDO | False | By Robert Bell | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/devils-set-back-penguins.html | DEVILS SET BACK PENGUINS | False | By Alex Yannis, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/wearing-diaphragm-for-24-hours-is-tied-to-toxic-shock-risk.html | WEARING DIAPHRAGM FOR 24 HOURS IS TIED TO TOXIC SHOCK RISK | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/gigi-sans-music-returns-to-stage.html | 'GIGI' SANS MUSIC RETURNS TO STAGE | False | By Alvin Klein | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/dance-elinor-coleman.html | DANCE: ELINOR COLEMAN | False | By Jennifer Dunning | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/l-the-men-at-third-base-225662.html | THE MEN AT THIRD BASE | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/stage-view-the-spectacle-of-cats-or-inflation-beyond-reason.html | STAGE VIEW; THE SPECTACLE OF 'CATS,'OR INFLATION BEYOND REASON | False | By Walter Kerr | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/follow-up-on-the-news-singapore-piracy.html | FOLLOW-UP ON THE NEWS; Singapore Piracy | False | By Richard Haitch | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/asthma-wont-stop-her-run.html | ASTHMA WON'T STOP HER RUN | False | By Nancy K. Gray | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/geriatrics-field-offers-a-promising-future.html | GERIATRICS FIELD OFFERS A PROMISING FUTURE | False | By Sharon Johnson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/lynda-ann-leslie-is-married-to-peter-haralambou.html | Lynda Ann Leslie Is Married to Peter Haralambou | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-end-of-housing-as-we-ve-known-it.html | THE END OF HOUSING AS WE'VE KNOWN; IT? | False | By Robert Lindsey | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/l-exhibits-at-libraries-a-different-view-228749.html | EXHIBITS AT LIBRARIES: A DIFFERENT VIEW | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/career-development-browsing-for-some-leads-to-just-the-right-job.html | CAREER DEVELOPMENT; BROWSING FOR SOME LEADS TO JUST THE RIGHT JOB | True | By Dorothy K. Bestor | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/us-refuses-to-let-plo-delegate-meet-reagan.html | U.S. REFUSES TO LET P.L.O. DELEGATE MEET REAGAN | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-new-technology-sorry-no-experience-line-begins-to-include-computer-jobs.html | THE NEW TECHNOLOGY; 'SORRY, NO EXPERIENCE' LINE BEGINS TO INCLUDE COMPUTER JOBS | False | By Ari L Goldman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/reports-on-waste-concern-waterbury.html | REPORTS ON WASTE CONCERN WATERBURY | False | By Robert E. Tomasson, Waterbury | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/c-no-headline-227206.html | No Headline | False | | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/close-races-seen-for-state-senate.html | CLOSE RACES SEEN FOR STATE SENATE | False | By Frank Lynn | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/a-25000-reward-is-offered-in-the-theft-of-two-paintings.html | A $25,000 Reward Is Offered In the Theft of Two Paintings | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/as-the-schools-go-so-go-house-prices.html | AS THE SCHOOLS GO, SO GO HOUSE PRICES | False | By Gene I. Maeroff | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/new-rochelle-enticing-artists-to-use-its-lofts.html | NEW ROCHELLE ENTICING ARTISTS TO USE ITS LOFTS | False | By Ian T. MacAuley | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-region-cops-and-dumpers.html | THE REGION; Cops and Dumpers | False | By Richard Levine and William C. Rhoden | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-national-outlook-on-employment-middle-west.html | THE NATIONAL OUTLOOK ON EMPLOYMENT; MIDDLE WEST | False | By Susan Saiter | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/case-in-behalf-of-retarded-may-define-their-rights.html | CASE IN BEHALF OF RETARDED MAY DEFINE THEIR RIGHTS | False | By Robert A. Hamilton | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/andujar-hobbling-7th-game-prospect.html | ANDUJAR, HOBBLING, 7TH GAME PROSPECT | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/follow-up-on-the-news-missing-at-boston.html | FOLLOW-UP ON THE NEWS; Missing at Boston | False | By Richard Haitch | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/c-correction-227209.html | CORRECTION | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/why-tv-news-is-increasingly-being-packaged-as-entertainment.html | WHY TV NEWS IS INCREASINGLY BEING PACKAGED AS ENTERTAINMENT | False | By Tony Schwartz | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/executive-headhunter-casting-about-for-the-corporate-elite.html | EXECUTIVE HEADHUNTER; CASTING ABOUT FOR THE CORPORATE ELITE | False | By Alix M. Freedman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/l-whose-park-is-it-anyway-225654.html | Whose Park Is It, Anyway? | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/thomas-obliges-simmons.html | THOMAS OBLIGES SIMMONS | False | By Jane Gross, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/long-branch-wins-20-17.html | Long Branch Wins, 20-17 | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/about-cars-bridgehampton-is-given-extra-laps.html | ABOUT CARS; Bridgehampton Is Given Extra Laps | False | By Marshall Schuon | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/l-whose-park-is-it-anyway-225658.html | WHOSE PARK IS IT, ANYWAY? | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/82-democratic-gains-84-democratic-pains.html | '82 DEMOCRATIC GAINS, '84 DEMOCRATIC PAINS | False | By Kevin P. Philips | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/nephew-frees-woman-after-14-hour-standoff.html | Nephew Frees Woman After 14-Hour Standoff | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/outlook-for-jobs-in-new-york-city-area-new-jersey.html | OUTLOOK FOR JOBS IN NEW YORK CITY AREA; NEW JERSEY | False | By Robert Hanley | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/squat-theater-explodes-conventions.html | SQUAT THEATER EXPLODES CONVENTIONS | False | By Roger Copeland | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/area-writers-to-gather.html | AREA WRITERS TO GATHER | True | By Rhoda M. Gillinsky | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/staten-island-teleport-is-seen-as-a-link-to-future.html | STATEN ISLAND TELEPORT IS SEEN AS A LINK TO FUTURE | False | By Ruth Mari | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/senators-examine-hope-creek.html | SENATORS EXAMINE HOPE CREEK | False | By Judith Hoopes | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/theatrics-and-the-law.html | THEATRICS AND THE LAW | False | By John Lahr | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/l-a-hungry-world-is-looking-to-us-225714.html | A HUNGRY WORLD IS LOOKING TO US | False | | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/twins-are-fiances.html | TWINS ARE FIANCES | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/best-sellers-this-week-last-week-weeks-on-list-fiction.html | BEST SELLERS This Week Last Week Weeks on List; FICTION | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/john-updikes-latest-novel-bech-sequel-draws-on-himself.html | John Updike's Latest Novel, 'Bech' Sequel, Draws on Himself | False | By Michiko Kakutani | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/washington-the-blame-game.html | WASHINGTON; THE BLAME GAME | False | By James Reston | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/boom-and-bust-theory-shines-like-new.html | BOOM-AND-BUST THEORY SHINES LIKE NEW | False | By Paul Lewis | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/byram-hills-adopts-new-school-plan.html | BYRAM HILLS ADOPTS NEW SCHOOL PLAN | False | By John B. O'Mahoney | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/art-more-sculptural-than-architectural.html | ART; MORE SCULPTURAL THAN ARCHITECTURAL | False | By Helen A. Harrison | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/columbia-mistakes-help-yale-triumph.html | COLUMBIA MISTAKES HELP YALE TRIUMPH | False | By William N. Wallace, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/the-berlin-philharmonic-what-makes-it-great.html | THE BERLIN PHILHARMONIC-WHAT MAKES IT GREAT? | False | By John Rockwell | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/chess-immobile-pieces.html | CHESS; IMMOBILE PIECES | False | By Robert Byrne | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/the-national-outlook-on-employment-the-southeast.html | THE NATIONAL OUTLOOK ON EMPLOYMENT; THE SOUTHEAST | True | By Jan Weiner | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/hot-tub-plan-stirs-dispute-in-college-town.html | HOT TUB PLAN STIRS DISPUTE IN COLLEGE TOWN | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/headliners-trouper-s-trauma.html | HEADLINERS; Trouper's Trauma | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/venezuelan-urges-us-role-in-guyana-dispute.html | VENEZUELAN URGES U.S. ROLE IN GUYANA DISPUTE | False | By Barbara Crossette | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/jerri-sines-wed-in-dallas-ritual-to-t-m-mayer.html | Jerri Sines Wed In Dallas Ritual To T. M. Mayer | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/editors-choice.html | EDITORS' CHOICE | False | Random House, $14.95. | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/us-gives-allies-soviet-trade-plan.html | U.S. GIVES ALLIES SOVIET TRADE PLAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/topics-noble-nobelist.html | TOPICS; Noble Nobelist | False | By Way of Explanation | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/occupational-outlooks-despite-recession-salesmen-can-still-smile.html | OCCUPATIONAL OUTLOOKS; DESPITE RECESSION, SALESMEN CAN STILL SMILE | False | By Isadore Barmash | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/3-held-in-250000-murder-plot.html | 3 HELD IN $250,000 MURDER PLOT | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/camden-is-hopeful-on-future-role-of-port.html | CAMDEN IS HOPEFUL ON FUTURE ROLE OF PORT | False | By Carlo M.sardella | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/the-race-for-congress-a-challenge-in-stronghold-of-democrats.html | THE RACE FOR CONGRESS; A CHALLENGE IN STRONGHOLD OF DEMOCRATS | False | By Richard L. Madden, Hartford | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/antiques-view-a-bounty-from-pennsylvania-philadelphia.html | ANTIQUES VIEW; A BOUNTY FROM PENNSYLVANIA; PHILADELPHIA | False | By Rita Reif | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/opinion-we-must-fill-the-gaps-in-school-budgets.html | OPINION; WE MUST FILL THE GAPS IN SCHOOL BUDGETS | False | By Anthony J. Cimino | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/by-john-pareles-music-7th-cycle-on-war-and-fertility.html | By John Pareles; Music: '7th Cycle,' on War and Fertility | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/herb-farms-thrive-on-romantic-crops.html | HERB FARMS THRIVE ON 'ROMANTIC CROPS | False | By Laurie A. O'Neill | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/britain-s-best-on-exhibit.html | BRITAIN'S BEST ON EXHIBIT | False | By Erica Brown | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/when-competition-is-also-a-family-affair.html | WHEN COMPETITION IS ALSO A FAMILY AFFAIR | False | By Diane Solway | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/no-headline-231512.html | No Headline | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/westchester-guide-a-dublin-sound.html | WESTCHESTER GUIDE; A DUBLIN SOUND | False | By Eleanor Charles | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/canada-s-struggle-with-monarchism-goes-on.html | CANADA'S STRUGGLE WITH MONARCHISM GOES ON | False | By Michael T. Kaufman, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/business-conditions-a-revival-for-furniture.html | BUSINESS CONDITIONS; A REVIVAL FOR FURNITURE | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/4-enter-contest-to-be-japanese-premier.html | 4 ENTER CONTEST TO BE JAPANESE PREMIER | False | By Henry Scott Stokes, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/brother-of-guatemalan-chief-making-offer-to-kidnappers.html | Brother of Guatemalan Chief Making Offer to Kidnappers | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/lesser-creatures-higher-virtues.html | Lesser Creatures, Higher Virtues | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/music-view-what-has-glenn-gould-left-us.html | MUSIC VIEW; WHAT HAS GLENN GOULD LEFT US? | False | By Donal Henahan | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/marriott-may-gain-playland-extension.html | MARRIOTT MAY GAIN PLAYLAND EXTENSION | False | By Lena Williams | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-nation-they-ll-still-take-busing.html | THE NATION; They'll Still Take Busing | False | By Michael Wright, Carol Herron and Carlyle C. Douglasz | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-phone-calls-225973.html | Phone Calls | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-region-two-tracks-to-albany.html | THE REGION; Two Tracks To Albany | False | By Richard Levine and William C. Rhoden | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/miss-o-donnell-cf-rogers-wed.html | Miss O'Donnell, C.F. Rogers Wed | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/l-women-in-the-priesthood-225647.html | WOMEN IN THE PRIESTHOOD | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/state-budget-held-as-key-for-aid-plans.html | STATE BUDGET HELD AS KEY FOR AID PLANS | False | By Tessa Melvin | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/new-jersey-journal-220705.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/sports-people-giants-drop-bordley.html | SPORTS PEOPLE; Giants Drop Bordley | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/chamber-the-lasalle.html | CHAMBER: THE LASALLE | False | By John Rockwell | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/deborah-m-mccarthy-wed-to-walter-sawch-jr.html | Deborah M. McCarthy Wed to Walter Sawch Jr. | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/about-westchester-a-salute-to-america.html | ABOUT WESTCHESTER; A SALUTE TO AMERICA | True | By Lynne Ames | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/princeton.html | PRINCETON | False | By Anthony Depalma | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/greece-to-insist-on-deadline-in-talks-on-bases.html | GREECE TO INSIST ON DEADLINE IN TALKS ON BASES | False | By Marvine Howe, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/city-and-residents-at-odds-on-ruppert-renewal.html | CITY AND RESIDENTS AT ODDS ON RUPPERT RENEWAL | False | By Dorothy J. Gaiter | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-boston-225939.html | BOSTON | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/survey-finds-that-jobs-are-key-voter-concern.html | Survey Finds That Jobs Are Key Voter Concern | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/mindy-geltzer-fiancee-of-gregory-a-white.html | Mindy Geltzer Fiancee Of Gregory A. White | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/stamps-new-christmas-issues-stick-to-tradition.html | STAMPS; NEW CHRISTMAS ISSUES STICK TO TRADITION | False | By Samuel A. Tower | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/the-catskills-not-just-hotels.html | THE CATSKILLS: NOT JUST HOTELS | False | By Linda Charlton | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/lisa-j-helmrich-and-nathaniel-akerman-engaged.html | Lisa J. Helmrich and Nathaniel Akerman Engaged | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/a-chance-encounter-spans-years.html | A CHANCE ENCOUNTER SPANS YEARS | True | By Sarah Wellen | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/jane-alyson-strauss-is-married-on-li-to-lansing-reed-palmer-lindsay-aide.html | Jane Alyson Strauss Is Married on L.I. To Lansing Reed Palmer, Lindsay Aide | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/ralph-brown-3d-sharon-mcintire-wed-in-new-york.html | Ralph Brown 3d, Sharon McIntire Wed in New York | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/wagner-downs-merchant-marine-17-0.html | WAGNER DOWNS MERCHANT MARINE, 17-0 | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/obituaries/delmar-kroehler-80-led-furniture-concern.html | DELMAR KROEHLER, 80; LED FURNITURE CONCERN | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-national-employment-outlook-the-southwest.html | THE NATIONAL EMPLOYMENT OUTLOOK; THE SOUTHWEST | False | By Robert Reinhold | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/nature-watch-northern-shoveler-anas-clypeata.html | NATURE WATCH; NORTHERN SHOVELER; Anas clypeata | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/around-the-nation-oklahoma-judge-orders-land-sold-for-schools.html | AROUND THE NATION; Oklahoma Judge Orders Land Sold for Schools | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/l-mortgage-assistance-220546.html | MORTGAGE ASSISTANCE | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/corporate-philanthropy-charity-and-business-shouldnt-mix.html | CORPORATE PHILANTHROPY; CHARITY AND BUSINESS SHOULDN'T MIX | False | By Irving Kristol | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/globe-trotters-settling-down.html | 'GLOBE-TROTTERS' SETTLING DOWN | False | By Alvin Klein | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/freeze-vote-being-seen-as-indicator.html | 'FREEZE' VOTE BEING SEEN AS INDICATOR | False | By Maureen Duffy | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/no-headline-226803.html | No Headline | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/jo-ellen-hull-wed-to-a-s-brisbane.html | Jo Ellen Hull Wed To A. S. Brisbane | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/data-update.html | Data Update | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/susan-eschweiler-plans-to-be-wed.html | Susan Eschweiler Plans to Be Wed | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/home-clinic-advantages-of-painting-with-pads-instead-of-brushes.html | HOME CLINIC; ADVANTAGES OF PAINTING WITH PADS INSTEAD OF BRUSHES | False | By Bernard Gladstone | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/art-a-show-for-the-county-s-300th-birthday.html | ART; A SHOW FOR THE COUNTY'S 300TH BIRTHDAY | False | By Vivien Raynor | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/leisure-its-time-for-indoor-gardeners-to-plant-spring-flowers.html | LEISURE; IT'S TIME FOR INDOOR GARDENERS TO PLANT SPRING FLOWERS | False | By Ursula Walmeyer | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/how-atomic-power-costs-just-grew.html | HOW ATOMIC POWER COSTS JUST GREW | False | By Matthew L. Wald | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/art-island-heights-show-offers-a-cross-section-of-approaches.html | ART; ISLAND HEIGHTS SHOW OFFERS A CROSS-SECTION OF APPROACHES | False | By David L.shirey | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/new-realities-old-enmities-shake-up-arab-alignments.html | NEW REALITIES, OLD ENMITIES SHAKE UP ARAB ALIGNMENTS | False | By Thomas L. Friedman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/ted-turner-challenges-tv-networks.html | TED TURNER CHALLENGES TV NETWORKS | False | By Sally Bedell | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/working-on-defense-at-the-stadium-gate.html | WORKING ON DEFENSE AT THE STADIUM GATE | True | By Steve Brody | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/food-okra-mucilagenous-but-multiuseful-multinational.html | FOOD; OKRA: MUCILAGENOUS BUT MULTIUSEFUL, MULTINATIONAL | False | By Moira Hodgson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/farms-surviving-in-developed-areas.html | FARMS SURVIVING IN DEVELOPED AREAS | False | By Ellen Rand | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/andrzej-wadja-uses-danton-to-examine-the-workings-of-revolution.html | ANDRZEJ WADJA USES 'DANTON' TO EXAMINE THE WORKINGS OF REVOLUTION | False | By Robert Goldberg | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/engine-one-wins-vosburgh.html | ENGINE ONE WINS VOSBURGH | False | By Steven Crist | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/sports-people-walton-comes-back.html | SPORTS PEOPLE; Walton Comes Back | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/adult-education-courses-tap-a-new-market.html | ADULT-EDUCATION COURSES TAP A NEW MARKET | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/fleet-of-150-ready-for-sound-invitational.html | Fleet of 150 Ready for Sound Invitational | False | By Joanne A. Fishman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/aircraft-ditches-in-sea-five-on-board-missing.html | Aircraft Ditches in Sea; Five on Board Missing | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/pacific-islanders-sue-the-us-for-500-million.html | PACIFIC ISLANDERS SUE THE U.S. FOR $500 MILLION | False | By Robert Trumbull, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/l-friend-of-animals-215658.html | 'Friend of Animals' Draws Double Criticism | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/journey-through-afghanistan.html | JOURNEY THROUGH AFGHANISTAN | False | By Jere van Dyk | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/in-the-arts-critics-choices-229269.html | IN THE ARTS: CRITICS CHOICES | False | By John Russell | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/dance-a-choreographer-explores-liturgy.html | DANCE; A CHOREOGRAPHER EXPLORES LITURGY | True | By Jill Silverman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-leftover-coins-226046.html | LEFTOVER COINS | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/peter-alexander-marries-anne-lyttleton-barnum.html | Peter Alexander Marries Anne Lyttleton Barnum | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-region-new-york-city-calls-another-squeeze-play.html | THE REGION; New York City Calls Another Squeeze Play | False | By Richard C. Levine and William C. Rhoden | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-region-diogenes-in-newark.html | THE REGION; Diogenes In Newark | False | By Richard Levine and William C. Rhoden | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/randolph-sides-ellen-walsh-wed.html | Randolph Sides, Ellen Walsh Wed | False | | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-marketplace-retraining-of-workers-becomes-a-priority.html | THE MARKETPLACE; RETRAINING OF WORKERS BECOMES A PRIORITY | False | By Michael Oreskes | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/ideas-and-trends-3-share-prize-for-work-on-prostaglandins.html | IDEAS AND TRENDS; 3 Share Prize For Work on Prostaglandins | False | By Margot Slade and Wayne Biddle | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/children-s-books-220646.html | CHILDREN'S BOOKS | False | By George A. Woods | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/movies/films-from-81-festival-murals-and-emotion.html | FILMS: FROM '81 FESTIVAL, 'MURALS' AND 'EMOTION' | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/deaf-students-join-the-hearing-world.html | DEAF STUDENTS JOIN THE HEARING WORLD | False | By Diane Greenberg | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/palmy-days-over-for-a-nazi-in-bolivia.html | PALMY DAYS OVER FOR A NAZI IN BOLIVIA | False | By Edward Schumacher | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/linda-e-chatman-wed-to-a-lawyer.html | Linda E. Chatman Wed to a Lawyer | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/win-leader-among-casinos-in-jersey-listed-3d-last-month.html | 'WIN' LEADER AMONG CASINOS IN JERSEY LISTED 3d LAST MONTH | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/sports-of-the-times-two-old-towns-with-new-faces.html | SPORTS OF THE TIMES; TWO OLD TOWNS WITH NEW FACES | False | GEORGE VECSEY | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/patrick-finegan-jr-weds-mary-fogarty.html | Patrick Finegan Jr. Weds Mary Fogarty | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/losing-sleep-over-airport-issue.html | LOSING SLEEP OVER AIRPORT ISSUE | False | By Ellen Mitchell | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/st-john-the-baptist-bows.html | ST JOHN. THE BAPTIST BOWS | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-visiting-vineyards-226038.html | Visiting Vineyards | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/roy-eldridge-jazz-trumpeter-for-all-decades.html | ROY ELDRIDGE:JAZZ TRUMPETER FOR ALL DECADES | False | By John Wilson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/suspiciously-like-real-life.html | SUSPICIOUSLY LIKE REAL LIFE | False | By Richard Lingeman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/economic-affairs-whos-to-blame-for-the-economy.html | ECONOMIC AFFAIRS; WHO'S TO BLAME FOR THE ECONOMY? | False | By Barbara R. Bergmann | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/us-vows-to-halt-un-ties-if-israel-is-denied-its-seat.html | U.S. VOWS TO HALT U.N. TIES IF ISRAEL IS DENIED ITS SEAT | False | By Bernard Gwertzman, Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/panel-to-mediate-rail-disputes.html | PANEL TO MEDIATE RAIL DISPUTES | False | By States News Service | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/art-is-the-only-true-thing-in-life.html | ART IS THE ONLY TRUE THING IN LIFE | False | By James Atlas | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/new-jersey-guide-amadeus-in-red-bank.html | NEW JERSEY GUIDE; 'AMADEUS' IN RED BANK | False | By Frank Emblem | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/cabaret-patti-lupone-sings.html | CABARET: PATTI LUPONE SINGS | False | By Stephen Holden | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/cam-fella-wins-messenger-stakes.html | CAM FELLA WINS MESSENGER STAKES | False | By James Tuite, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/jill-paslow-is-affianced.html | Jill Paslow Is Affianced | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/islanders-capture-5th-victory-in-row.html | ISLANDERS CAPTURE 5TH VICTORY IN ROW | False | By John Radosta, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/ideas-and-trends-a-low-rating-on-the-environment.html | IDEAS AND TRENDS; A Low Rating on The Environment | False | By Margot Slade and Wayne Biddle | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/no-headline-231494.html | No Headline | False | | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/dance-view-molissa-fenley-is-energy-in-motion.html | DANCE VIEW; MOLISSA FENLEY IS ENERGY IN MOTION | False | By Anna Kisselgoff | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Ferron | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/dining-out-good-value-chinese-in-norwalk.html | DINING OUT; GOOD-VALUE CHINESE IN NORWALK | False | By Patricia Brooks | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/pcb-s-found-in-test-at-waterbury-site-removal-is-ordered.html | PCB'S FOUND IN TEST AT WATERBURY SITE; REMOVAL IS ORDERED | False | By Ralph Blumenthal | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/stephanie-halkias-wed.html | Stephanie Halkias Wed | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/l-mideast-shortcut-223906.html | MIDEAST SHORTCUT | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/army-wins-20-14.html | ARMY WINS, 20-14 | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/pro-athletes-agent-delights-in-combat.html | Pro Athletes' Agent Delights in Combat | False | By Gerald Eskenazi | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/l-on-nastiness-220593.html | On Nastiness | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/sports-people-the-lone-survivor.html | SPORTS PEOPLE; The Lone Survivor | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/judith-a-keefer-architect-married.html | Judith A. Keefer, Architect Married | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/fashion-paris-hourglass-figuring.html | FASHION; PARIS: HOURGLASS FIGURING | False | By Patricia McCall | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/robyn-juback-is-married-to-theodore-w-smalletz.html | Robyn Juback Is Married To Theodore W. Smalletz | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/white-plains-stays-unbeaten.html | White Plains Stays Unbeaten | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/a-riot-of-randomness.html | A RIOT OF RANDOMNESS | False | By Benjamin de Mott | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/tasty-tuscan-bread.html | TASTY TUSCAN BREAD | False | By Florence Fabricant | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/l-merger-defense-227324.html | Merger Defense | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/international-aid-organization-elects-an-executive-director.html | International-Aid Organization Elects an Executive Director | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/karen-m-kelsey-will-be-the-bride-of-david-thomas.html | Karen M. Kelsey Will Be the Bride Of David Thomas | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/urban-archeology-treasures-on-exhibit-at-rutgers-newark.html | URBAN ARCHEOLOGY TREASURES ON EXHIBIT AT RUTGERS-NEWARK | False | By Tom Jackman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/gunman-frees-last-of-5-hostages-and-surrenders.html | GUNMAN FREES LAST OF 5 HOSTAGES AND SURRENDERS | False | By David W. Dunlap | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/q-a-with-a-co-op-adviser.html | Q&A WITH A CO-OP ADVISER | False | By Dee Wedemeyer | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/empty-lot-somehow-revived-a-city.html | EMPTY LOT SOMEHOW REVIVED A CITY | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/l-poland-hypocritical-us-reaction-225715.html | POLAND: 'HYPOCRITICAL' U.S. REACTION | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/bruins-6-oilers-6.html | Bruins 6, Oilers 6 | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-boston-225931.html | Boston | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-the-eastern-shore-220626.html | The Eastern Shore | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/designing-a-house-in-the-80s-for-the-mass-market.html | DESIGNING A HOUSE IN THE 80's FOR THE MASS MARKET | False | By Alan S. Oser | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/sundaysports.html | SUNDAYSPORTS | False | | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/buckner-is-expected-to-give-the-celtics-a-big-lift.html | BUCKNER IS EXPECTED TO GIVE THE CELTICS A BIG LIFT | False | By Sam Goldaper | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-airport-parking-226049.html | Airport Parking | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-zoos-225970.html | Zoos | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/susan-flansbaum-nurse-is-married-to-gary-etkin.html | Susan Flansbaum, Nurse, Is Married to Gary Etkin | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/dr-lynn-schackman-wed-to-robert-wertheimer.html | Dr. Lynn Schackman Wed to Robert Wertheimer | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/an-angry-young-briton-of-the-80-s-brings-his-play-to-new-york.html | AN ANGRY YOUNG BRITON OF THE 80'S BRINGS HIS PLAY TO NEW YORK | False | By Benedict Nightingale | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/keeping-our-troops-in-europe.html | KEEPING OUR TROOPS IN EUROPE | False | By Morton H. Halperin | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/movies/film-view-old-fashioned-movies-are-here-to-stay.html | FILM VIEW; OLD-FASHIONED MOVIES ARE HERE TO STAY | False | By Vincent Canby | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/van-wie-and-marsala-first-in-varsity-races.html | Van Wie and Marsala First in Varsity Races | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/state-voters-chief-concern-jobs.html | STATE VOTERS' CHIEF CONCERN: JOBS | False | By Richard L. Madden, Hartford | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/l-the-minimal-hazards-of-nuclear-energy-223901.html | THE MINIMAL HAZARDS OF NUCLEAR ENERGY | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/music-debuts-in-review-225087.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/making-it-in-washington-and-not.html | MAKING IT IN WASHINGTON, AND NOT | False | By Julian Moynahan | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/the-great-stagnation.html | THE GREAT STAGNATION | False | By Lester C. Thurow | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/new-services-for-mental-patients.html | NEW SERVICES FOR MENTAL PATIENTS | True | By Jeanne Clare Feron | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/china-expects-grain-harvest-to-surpass-record-of-1979.html | China Expects Grain Harvest To Surpass Record of 1979 | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/solidarity-s-leaders-are-underground-not-buried.html | SOLIDARITY'S LEADERS ARE UNDERGROUND - NOT BURIED | False | By John Kifner | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/right-to-life-party-offering-full-ticket-for-state-offices.html | RIGHT TO LIFE PARTY OFFERING FULL TICKET FOR STATE OFFICES | False | By Frank Lynn | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/long-island-guide-by-barbara-delatiner-great-neck-symphony.html | LONG ISLAND GUIDE By Barbara Delatiner; GREAT NECK SYMPHONY | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/week-in-business-a-drop-in-producer-prices-for-september.html | WEEK IN BUSINESS; A DROP IN PRODUCER PRICES FOR SEPTEMBER | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/theater/in-the-arts-critics-choice-229254.html | IN THE ARTS: CRITICS CHOICE | False | By Frank Rich | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/dining-out-fresh-italian-freshly-made.html | DINING OUT; FRESH ITALIAN, FRESHLY MADE | True | By M. H. Reed | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/26-groups-join-in-campaign-for-arms-freeze.html | 26 GROUPS JOIN IN CAMPAIGN FOR ARMS FREEZE | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-national-outlook-on-employment-new-england.html | THE NATIONAL OUTLOOK ON EMPLOYMENT; NEW ENGLAND | False | By Dudley Clendinen | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/miss-torres-and-student-plan-nuptials.html | Miss Torres And Student Plan Nuptials | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/at-the-shore-it-s-a-new-quiet-scene.html | AT THE SHORE, IT'S A NEW, QUIET SCENE | False | By Gene Rondinaro | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/penn-loses-its-first-to-lafayette-35-20.html | Penn Loses Its First To Lafayette, 35-20 | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/bridge-a-question-of-identity.html | BRIDGE; A QUESTION OF IDENTITY | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/financial-planners-on-rise.html | FINANCIAL PLANNERS ON RISE | False | By Leonard Sloane | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/sound-a-table-radio-catering-to-the-musically-fastidious.html | SOUND; A TABLE RADIO CATERING TO THE MUSICALLY FASTIDIOUS | False | By Hans Fantel | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/the-loose-policy-of-tight-money.html | The Loose Policy of Tight Money | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/malone-and-erving-on-76ers-is-it-the-end-of-frustration.html | MALONE AND ERVING ON 76ERS: IS IT THE END OF FRUSTRATION? | False | By Roy S. Johnson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/west-islip-wins-49-0.html | West Islip Wins, 49-0 | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/business-conditions-defending-defense.html | BUSINESS CONDITIONS; DEFENDING DEFENSE | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/yale-encouraging-screening-tests-to-find-birth-defects.html | YALE ENCOURAGING SCREENING TESTS TO FIND BIRTH DEFECTS | False | By Rita Esposito Watson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/l-but-to-banish-halloween-never-225716.html | '...But to Banish Halloween?-Never!' | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/on-borrowed-time-is-simple.html | 'ON BORROWED TIME IS SIMPLE | False | By Alvin Klein | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/petroleum-overcharges-going-to-energy-project.html | PETROLEUM OVERCHARGES GOING TO ENERGY PROJECT | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/paperback-talk-information-update.html | PAPERBACK TALK; Information Update | False | By Judith Applebaum | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/riverhead-withdraws-farms-to-protest-suffolk-court-plan.html | RIVERHEAD WITHDRAWS FARMS TO PROTEST SUFFOLK COURT PLAN | False | By John Rather | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/maura-flynn-married-to-andrew-e-pratt.html | Maura Flynn Married To Andrew E. Pratt | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-national-employment-outlook-mountain-states.html | THE NATIONAL EMPLOYMENT OUTLOOK; MOUNTAIN STATES | False | By William E. Schmidt | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/career-development-find-the-counselor-who-is-right-for-you.html | CAREER DEVELOPMENT; FIND THE COUNSELOR WHO IS RIGHT FOR YOU | True | By Mary Harmon | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/lebanese-army-reportedly-kills-4-moslems-at-shantytown-protest.html | LEBANESE ARMY REPORTEDLY KILLS 4 MOSLEMS AT SHANTYTOWN PROTEST | False | By William E. Farrell, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-nation-spending-cuts-at-street-level.html | THE NATION; Spending Cuts At Street Level | False | By Michael Wright, Carol Herron and Carlyle C. Douglas | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/career-development-counseling-centers-not-for-women-only.html | CAREER DEVELOPMENT; COUNSELING CENTERS: NOT FOR WOMEN ONLY | True | By Peggy J. Schmidt | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-leftover-coins-226044.html | Leftover Coins | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/european-slump-tumbles-leaders-left-and-right.html | EUROPEAN SLUMP TUMBLES LEADERS LEFT AND RIGHT | False | By Flora Lewis | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/ideas-and-trends-spreading-the-risk.html | IDEAS AND TRENDS; Spreading The Risk | False | By Margot Slade and Wayne Biddle | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/four-senses-imagination.html | FOUR SENSES & IMAGINATION | False | By Clark Blaise | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Lynne Ames | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/us-orders-shift-of-upstate-hydroelectricity.html | U.S. ORDERS SHIFT OF UPSTATE HYDROELECTRICITY | False | By Harold Faber, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/topics-by-way-of-explanation-winner-jim-thorpe.html | TOPICS; BY WAY OF EXPLANATION; Winner, Jim Thorpe | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/michael-shapot-weds-chaye-e-zuckerman.html | Michael Shapot Weds Chaye E. Zuckerman | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/catherine-clapp-becomes-a-bride.html | Catherine Clapp Becomes a Bride | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/photography-view-who-s-more-old-fashioned-strand-or-atget.html | PHOTOGRAPHY VIEW; WHO'S MORE OLD-FASHIONED - STRAND OR ATGET? | False | By Andy Grundberg | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/thomas-d-macdowell-to-marry-susan-shiebler.html | THOMAS D. MACDOWELL TO MARRY SUSAN SHIEBLER | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/miss-cohen-pj-kurshan-are-engaged.html | Miss Cohen, P.J. Kurshan Are Engaged | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/reagan-vows-to-bite-warsaw-feed-moscow.html | REAGAN VOWS TO BITE WARSAW, FEED MOSCOW | False | By Bernard Gwertzman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/on-language-a-bottle-of-ketchup.html | ON LANGUAGE; A BOTTLE OF KETCHUP | False | By William Safire | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-region-strong-stuff-in-waterbury.html | THE REGION; Strong Stuff In Waterbury | False | By Richard Levine and William C. Rhoden | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/man-charged-in-fatal-bronx-armored-car-holdup.html | MAN CHARGED IN FATAL BRONX ARMORED-CAR HOLDUP | False | By Ronald Sullivan | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/reagan-says-gloom-and-fear-could-stall-recovery.html | REAGAN SAYS GLOOM AND FEAR COULD STALL RECOVERY | False | By Francis X. Clines | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/navajo-leader-in-stiff-race-to-keep-tribal-job.html | NAVAJO LEADER IN STIFF RACE TO KEEP TRIBAL JOB | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-new-technology-behind-every-successful-robot-is-a-technician.html | THE NEW TECHNOLOGY; BEHIND EVERY SUCCESSFUL ROBOT IS A TECHNICIAN | False | By Alix M. Freedman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/postings-pews-into-lofts.html | POSTINGS; PEWS INTO LOFTS | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/nicolas-osborn-to-marry-marietta-hill-whittlesey.html | Nicolas Osborn to Marry Marietta Hill Whittlesey | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/merger-mania-adds-to-executive-woes.html | MERGER MANIA ADDS TO EXECUTIVE WOES | False | By Daniel F. Cuff | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/a-new-pastime-public-art-cleaning.html | A NEW PASTIME: PUBLIC ART CLEANING | False | By Eleanor Charles | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/a-novelist-s-novelist.html | A NOVELIST'S NOVELIST | False | By Edward Hoagland | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/elizabeth-whitman-married.html | Elizabeth Whitman Married | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/slow-unemployment-decline-foreseen-by-job-experts-washington.html | SLOW UNEMPLOYMENT DECLINE FORESEEN BY JOB EXPERTS; WASHINGTON | False | By Jonathan Fuerbringer | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/bayside-loses-to-adams-8-0.html | Bayside Loses to Adams, 8-0 | False | By Al Harvin | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/what-s-new-in-marketing-for-magazines-a-strong-readership.html | WHAT'S NEW IN MARKETING; FOR MAGAZINES, A STRONG READERSHIP | False | By Eric Pace | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/around-the-world-spain-formally-allows-plotter-to-seek-election.html | AROUND THE WORLD; Spain Formally Allows Plotter to Seek Election | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/deadeye-dick.html | â€šÃ„Â'Deadeye Dickâ€šÃ„Â´ | False | Reviewed by Benjamin Demott | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/epa-plans-to-curb-use-of-toxaphene-a-pesticide.html | E.P.A. PLANS TO CURB USE OF TOXAPHENE, A PESTICIDE | False | By Irvin Molotsky, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/leader-of-arts-council-is-suspended-in-jersey.html | LEADER OF ARTS COUNCIL IS SUSPENDED IN JERSEY | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/tv-view-leaving-children-to-the-mercy-of-the-marketplace.html | TV VIEW; LEAVING CHILDREN TO THE MERCY OF THE MARKETPLACE | False | By John J. O'Connor | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/outlook-for-jobs-in-new-york-city-area-long-island.html | OUTLOOK FOR JOBS IN NEW YORK CITY AREA; LONG ISLAND | False | By James Barron | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/sea-cliff-eyes-centennial.html | SEA CLIFF EYES CENTENNIAL | False | By Anne C. Fullam | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/a-band-festival.html | A BAND FESTIVAL | False | By Robert Sherman | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/obituaries/katherine-k-neuberger-75-ex-gop-committeewoman.html | Katherine K. Neuberger, 75; Ex-G.O.P. Committeewoman | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-frankfurt-226056.html | Frankfurt | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/lauri-eileen-bona-becomes-fiancee.html | Lauri Eileen Bona Becomes Fiancee | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/hoisting-history-from-an-english-harbor.html | HOISTING HISTORY FROM AN ENGLISH HARBOR | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/julie-ann-kahn-engaged-to-michael-bruce-kalnitz.html | JULIE ANN KAHN ENGAGED TO MICHAEL BRUCE KALNITZ | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/video-at-mall-gives-candidates-a-stage.html | VIDEO AT MALL GIVES CANDIDATES A STAGE | False | By Peggy McCarthy, Norwalk | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-world-disarmament-has-its-own-rewards-thanks-to-nobel.html | THE WORLD; Disarmament Has Its Own Rewards, Thanks to Nobel | False | By Margot Slade and Henry Giniger | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/the-growing-up-of-lily-shields.html | THE GROWING UP OF LILY SHIELDS | False | By Anne Tyler | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/art-view-australia-unveils-its-national-gallery.html | ART VIEW; AUSTRALIA UNVEILS ITS NATIONAL GALLERY | False | By John Russell | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-world-rebels-attack-in-salvador.html | THE WORLD; Rebels Attack; In Salvador | False | By Milt Freudenheim and Henry Giniger | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/coattail-effect-waning-as-political-force.html | 'COATTAIL' EFFECT WANING AS POLITICAL; FORCE | False | By Matthew L. Wald, Hartford | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/seton-hall-is-victor.html | Seton Hall Is Victor | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/l-time-to-amend-a-failed-system-231471.html | Time to Amend A Failed System | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/democratic-vistas.html | DEMOCRATIC VISTAS | False | By Leon Edel | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/gallery-view-when-books-become-visual-literature-philadelphia.html | GALLERY VIEW; WHEN BOOKS BECOME 'VISUAL LITERATURE'; PHILADELPHIA | False | By Grace Glueck | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/winning-becomes-a-spartan-tradition.html | WINNING BECOMES A SPARTAN TRADITION | False | | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/jury-hearing-suit-by-parents-to-win-damages-from-killer.html | JURY HEARING SUIT BY PARENTS TO WIN DAMAGES FROM KILLER | False | By Arnold H. Lubasch | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/postings-a-con-ed-retrofit.html | POSTINGS; A CON ED RETROFIT | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/camera-the-correct-exosure-is-not-always-the-best.html | CAMERA; THE 'CORRECT' EXOSURE IS NOT ALWAYS THE BEST | False | By Lou Jacobs Jr. | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/lockheed-s-grip-on-washington.html | LOCKHEED'S GRIP ON WASHINGTON | False | By Charles Mohr | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/dr-lh-vinis-to-marry-lucy-k-brown.html | DR. L.H. VINIS TO MARRY LUCY K. BROWN | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/taxes-are-rising-at-the-local-level.html | TAXES ARE RISING AT THE LOCAL LEVEL | False | By John T. McQuiston | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/plo-jordan-link-assailed-in-syria.html | P.L.O.-JORDAN LINK ASSAILED IN SYRIA | False | By James F. Clarity, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/poetry-not-pills-ease-a-patients-fears.html | POETRY, NOT PILLS, EASE A PATIENT'S FEARS | False | By Lena Meyers Klein | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/army-boxer-19-dies-after-injuries-in-bout.html | Army Boxer, 19, Dies After Injuries in Bout | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/nursing-home-bed-shortage-grows-with-number-of-aged.html | NURSING HOME BED SHORTAGE GROWS WITH NUMBER OF AGED | False | By Robert Pear, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/the-fed-takes-a-risky-new-path.html | THE FED TAKES A RISKY NEW PATH | False | By Karen W. Arenson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/music-graninger-birthday.html | MUSIC: GRANINGER BIRTHDAY | False | By Allen Hughes | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/hoboken-proposals.html | HOBOKEN PROPOSALS | False | By Robert Diamond | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/l-oral-gold-227328.html | Oral Gold | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/union-wins-a-defensive-struggle.html | Union Wins a Defensive Struggle | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/companys-employees-are-urged-to-serve-as-volunteers.html | COMPANY'S EMPLOYEES ARE URGED TO SERVE AS VOLUNTEERS | False | By Rhoda M. Gilinsky | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/canadiens-undergo-changes.html | Canadiens Undergo Changes | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/sports-people-back-is-disciplined.html | SPORTS PEOPLE; Back is Disciplined | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-national-outlook-on-employment-middle-atlantic.html | THE NATIONAL OUTLOOK ON EMPLOYMENT; MIDDLE ATLANTIC | False | By Lyndon Stambler | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/salvador-rebels-seem-to-be-coordinating-attacks.html | SALVADOR REBELS SEEM TO BE COORDINATING ATTACKS | False | By Richard J. Meislin | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/canadiens-get-5-in-3d-and-rout-rangers.html | Canadiens Get 5 in 3d and Rout Rangers | False | By Lawrie Mifflin, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/westchester-opinion-the-detention-of-juveniles-a-point-of-crisis.html | WESTCHESTER OPINION; THE DETENTION OF JUVENILES: A POINT OF CRISIS AND SEPARATION | True | By Jary Rapaport | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/l-women-in-the-priesthood-225638.html | WOMEN IN THE PRIESTHOOD | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/euphoria-of-britain-s-new-party-ebbs.html | EUPHORIA OF BRITAIN'S NEW PARTY EBBS | False | By Steven Rattner, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/postings-artwork.html | POSTINGS; ARTWORK? | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/bech-is-back.html | 'Bech Is Back' | False | Review by Edward Hoagland | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/whats-doing-in-tokyo.html | WHAT'S DOING IN TOKYO | False | By Henry Scott Stokes | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/sports-of-the-times-cardinals-willie-mcgee-is-not-et.html | Sports of The Times; Cardinals' Willie McGee is Not 'E.T.' | False | DAVE ANDERSON | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/no-headline-231503.html | No Headline | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/police-report-few-leads-in-slaying-of-bank-aide-at-waldorf.html | POLICE REPORT FEW LEADS IN SLAYING OF BANK AIDE AT WALDORF | False | By Leonard Buder | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/everything-goes-right-fo-r-tafts-coach.html | EVERYTHING GOES RIGHT FO R TAFT'S COACH | False | By William J. Miller | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/faa-in-new-tack-on-safety-system.html | F.A.A. IN NEW TACK ON SAFETY SYSTEM | False | By Richard Witkin | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/mitzi-schroeder-wed-to-roger-brooks.html | Mitzi Schroeder Wed to Roger Brooks | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/obituaries/mario-del-monaco-noted-tenor-dies.html | MARIO DEL MONACO, NOTED TENOR, DIES | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/capital-s-effort-to-become-51st-state-in-peril.html | CAPITAL'S EFFORT TO BECOME 51st STATE IN PERIL | False | By Ben A. Franklin, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/practical-traveler-caribbean-cut-rate-season.html | PRACTICAL TRAVELER; CARIBBEAN CUT-RATE SEASON | False | By John Brannon Albright | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/glen-ridge-beaten.html | Glen Ridge Beaten | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/a-rising-pianist-avoids-instant-success.html | A RISING PIANIST AVOIDS 'INSTANT SUCCESS' | False | By Barbara Delatiner | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/european-drawings-at-rutgers-museum.html | EUROPEAN DRAWINGS AT RUTGERS MUSEUM | False | By Vivien Raynor | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/revolution-was-in-the-air.html | REVOLUTION WAS IN THE AIR | False | By Raymond Bonner | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/usc-defeats-stanford.html | U.S.C. DEFEATS STANFORD | False | By Parton Keese, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/life-and-limbs-are-growing-longer-in-japan.html | LIFE AND LIMBS ARE GROWING LONGER IN JAPAN | False | By Henry Scott Stokes | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/soviet-in-afghanistan-only-minor-successes-military-analysis.html | SOVIET IN AFGHANISTAN: ONLY MINOR SUCCESSES; Military Analysis | False | By Drew Middleton | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/soap-bubbles-get-a-new-role-in-old-mathematics-problem.html | SOAP BUBBLES GET A NEW ROLE IN OLD MATHEMATICS PROBLEM | False | By Joseph Williams | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/headliners-thorpe-s-gold.html | HEADLINERS; Thorpe's Gold | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/flutist-doriot-dwyer.html | FLUTIST: DORIOT DWYER | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/l-but-to-banish-halloween-never-227236.html | '. . . But to Banish Halloween?-Never!' | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/what-authors-do.html | WHAT AUTHORS DO | False | By Roy Blount Jr. | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/recent-sales-223728.html | Recent Sales | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/l-women-in-the-priesthood-225637.html | Women in the Priesthood | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-marketplace-middle-managers-are-getting-squeezed-out.html | THE MARKETPLACE; MIDDLE MANAGERS ARE GETTING SQUEEZED OUT | False | By Elizabeth M. Fowler | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/fletcher-retains-his-title.html | FLETCHER RETAINS HIS TITLE | False | By Michael Katz, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/transactions-231523.html | TRANSACTIONS | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/business-conditions-healthy-drugstores.html | BUSINESS CONDITIONS; HEALTHY DRUGSTORES | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/dining-out-a-countrifed-bistro-in-bayonne.html | DINING OUT; A COUNTRIFED BISTRO IN BAYONNE | False | By Anne Semmes | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/no-headline-231478.html | No Headline | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/career-development-how-a-company-lets-you-know-you-re-wanted.html | CAREER DEVELOPMENT; HOW A COMPANY LETS YOU KNOW YOU'RE WANTED | False | By Thomas C. Hayes | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/fare-games-and-the-frequent-flier.html | FARE GAMES AND THE FREQUENT FLIER | False | By Lisa Belkin | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/stacy-krestal-engaged.html | Stacy Krestal Engaged | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/who-s-got-the-pumpkin.html | WHO'S GOT THE PUMPKIN | False | By Barbara Hogg | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/concert-mahler-s-sixth.html | CONCERT: MAHLER'S SIXTH | False | By John Rockwell | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-marketplace-temp-work-becomes-full-time-way-of-life.html | THE MARKETPLACE; 'TEMP' WORK BECOMES FULL-TIME WAY OF LIFE | False | By Andree Brooks | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/reaping-intelligence-down-on-the-farm.html | REAPING INTELLIGENCE DOWN ON THE FARM | False | By Seth S. King | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/l-mauch-s-strategy-second-guessed-231474.html | Mauch's Strategy Second-Guessed | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/dance-the-workshop-at-martha-s-vineyard.html | DANCE: THE WORKSHOP AT MARTHA'S VINEYARD | False | By Jack Anderson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/syracuse-judge-s-ouster-is-urged-by-state-panel.html | Syracuse Judge's Ouster Is Urged by State Panel | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/in-love-with-all-things-made.html | IN LOVE WITH ALL THINGS MADE | False | By Guy Davenport | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/talking-co-op-loans.html | TALKING CO-OP LOANS | False | By Diane Henry | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/around-the-nation-a-2d-man-pleads-guilty-in-reagan-home-deal.html | AROUND THE NATION; A 2d Man Pleads Guilty In Reagan Home Deal | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/antiques-how-crafts-became-businesses.html | ANTIQUES; HOW CRAFTS BECAME BUSINESSES | False | By Frances Phipps | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/opinion-divided-on-millstone-3.html | OPINION DIVIDED ON MILLSTONE 3 | False | By Matthew L. Wald | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/his-medals-returned-has-the-thorpe-story-ended.html | HIS MEDALS RETURNED, HAS THE THORPE STORY ENDED? | False | By Bud Greenspan | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/pitt-victor-over-temple-38-17.html | PITT VICTOR OVER TEMPLE, 38-17 | False | By Gordon S. White Jr., Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/index-international.html | Index; International | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/peter-halley-marries-caroline-stewart.html | Peter Halley Marries Caroline Stewart | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/archives/the-marketplace-businesses-act-to-involve-minority-youths.html | THE MARKETPLACE; BUSINESSES ACT TO INVOLVE MINORITY YOUTHS | True | By Rhoda M. Gilinsky | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/coast-rivals-fight-for-middle-of-road.html | COAST RIVALS FIGHT FOR MIDDLE OF ROAD | False | By Wallace Turner, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/sewanhaka-in-tie-with-bethpage-6-6.html | Sewanhaka in Tie With Bethpage, 6-6 | False | | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/prose-and-poetry.html | PROSE AND POETRY | False | By William H. Pritchard | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/milton-babbittjuggler-of-strict-serialism-and-pop.html | MILTON BABBITT-JUGGLER OF STRICT SERIALISM AND POP | False | By Joan Peyser | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/nfl-talks-still-snagged.html | N.F.L. TALKS STILL SNAGGED | False | By Michael Janofsky, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/the-marketplace-new-york-lots-of-jobs-but-skills-are-missing.html | THE MARKETPLACE; NEW YORK: LOTS OF JOBS, BUT SKILLS ARE MISSING | False | By Frank J. Prial | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/pediatrics-now-ranges-from-babies-to-teenagers.html | PEDIATRICS NOW RANGES FROM BABIES TO TEEN-AGERS | False | By Jamie Talan | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/miss-ward-has-bridal.html | Miss Ward Has Bridal | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/art-a-barron-s-collection-of-20th-century-masters.html | ART; A BARRON'S COLLECTION OF 20TH-CENTURY MASTERS | False | By Vivien Raynor, Hartford | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/concert-rip-keller-pianist.html | CONCERT: RIP KELLER, PIANIST | False | By John Rockwell | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/outlook-for-jobs-in-the-new-york-city-area-connecticut.html | OUTLOOK FOR JOBS IN THE NEW YORK CITY AREA; CONNECTICUT | False | By Matthew L. Wald | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/arizona-upsets-irish.html | Arizona Upsets Irish | False | By Michael Shapiro, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/salute-to-judy-hollidays-comic-art.html | SALUTE TO JUDY HOLLIDAY'S COMIC ART | False | By Stephen Harvey | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-japan-226052.html | Japan | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/movies/in-the-arts-critics-s-choices.html | IN THE ARTS: CRITICS'S CHOICES | False | By John S. Wilson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/arts/concert-boston-symphony-performs-brahms-s-second.html | CONCERT: BOSTON SYMPHONY PERFORMS BRAHMS'S SECOND | False | By Edward Rothstein | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/47th-street-block-rallies-against-prostitution.html | 47TH STREET BLOCK RALLIES AGAINST PROSTITUTION | False | By Suzanne Daley | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/fall-promenade-in-provence.html | FALL PROMENADE IN PROVENCE | False | By Patricia Wells | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/19-food-establishments-cited-for-violations-of-health-code.html | 19 Food Establishments Cited For Violations of Health Code | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/l-whose-park-is-it-anyway-225656.html | WHOSE PARK IS IT, ANYWAY? | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/no-headline-226862.html | No Headline | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/the-dirtiest-war.html | The Dirtiest War | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/the-indian-market-of-otavalo-ecuador.html | THE INDIAN MARKET OF OTAVALO, ECUADOR | False | By Ann Anable | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/legislature-s-troops-turning-to-the-job-of-winning-electons.html | LEGISLATURE'S TROOPS TURNING TO THE JOB OF WINNING ELECTONS | False | By Josh Barbanel | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/press-notes-reporters-question-story-at-cleveland-plain-dealer.html | PRESS NOTES; REPORTERS QUESTION STORY AT CLEVELAND PLAIN DEALER | False | By Jonathan Friendly | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/few-surprises-or-changes-are-seen-in-senate-contests.html | FEW SURPRISES OR CHANGES ARE SEEN IN SENATE CONTESTS | False | By Adam Clymer | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/historic-area-suggested-in-dobbs-ferry.html | HISTORIC AREA SUGGESTED IN DOBBS FERRY | False | By Betsy Brown | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/crime-220642.html | CRIME | False | By Newgate Callendar | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/quotation-of-the-day-227204.html | Quotation of the Day | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/headliners-ex-libris.html | HEADLINERS; Ex Libris | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/plant-delay-puts-lilco-in-a-squeeze.html | PLANT DELAY PUTS LILCO IN A SQUEEZE | False | By James Barron | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/reagan-rolls-with-jobless-punch-swings-back-hard.html | REAGAN ROLLS WITH JOBLESS PUNCH, SWINGS BACK HARD | False | By Steven R. Weisman, Washington | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/long-islanders-at-center-stage-in-world-of-theater.html | LONG ISLANDERS; AT CENTER STAGE IN WORLD OF THEATER | False | By Lawrence Van Gelder | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/rachel-mcpherson-a-bride.html | Rachel McPherson a Bride | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/brandeis-names-president.html | Brandeis Names President | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/us-plans-big-spending-increase-for-military-operations-in-space.html | U.S. PLANS BIG SPENDING INCREASE FOR MILITARY OPERATIONS IN SPACE | False | By Richard Halloran, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/realestate/getting-information-to-assess-a-school.html | GETTING INFORMATION TO ASSESS A SCHOOL | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/brewers-rally-to-defeat-cards-and-tie-series.html | BREWERS RALLY TO DEFEAT CARDS AND TIE SERIES | False | By Murray Chass, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/women-find-bar-to-bench-a-far-journey.html | WOMEN FIND BAR TO BENCH A FAR JOURNEY | False | By David Margolick | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/personal-finance-consumer-rates.html | PERSONAL FINANCE; CONSUMER RATES | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-world-the-magnetism-of-pragmatism.html | THE WORLD; The Magnetism Of Pragmatism | False | By Milt Freudenheim and Henry Giniger | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/money-is-key-issue-at-college-parley.html | MONEY IS KEY ISSUE AT COLLEGE PARLEY | False | By Edward B. Fiske, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/players-pool-a-record.html | Players' Pool a Record | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/quotations-from-chairman-volcker.html | QUOTATIONS FROM CHAIRMAN VOLCKER | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/sports/no-headline-231465.html | No Headline | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/susan-see-married-to-peter-g-brown.html | Susan See Married to Peter G. Brown | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/lebanese-time-bombs-armed-factions-and-foreign-forces.html | LEBANESE TIME BOMBS: ARMED FACTIONS AND FOREIGN FORCES | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/text-of-shultz-s-statement-on-the-un-and-israel.html | TEXT OF SHULTZ'S STATEMENT ON THE U.N. AND ISRAEL | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/odd-theories-and-dead-ends-are-part-of-tylenol-investigation.html | ODD THEORIES AND DEAD ENDS ARE PART OF TYLENOL INVESTIGATION | False | By Howard Blum, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/competitive-strategy-not-industrial-policy.html | 'COMPETITIVE STRATEGY,' NOT 'INDUSTRIAL POLICY' | False | By Lincoln Caplan | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/magazine/voices-from-the-post-feminist-generation.html | VOICES FROM THE POST-FEMINIST GENERATION | False | By Susan Bolotin | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/gordon-gray-3d-concettina-bentivegna-to-be-wed.html | GORDON GRAY 3d, CONCETTINA BENTIVEGNA TO BE WED | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/mexicans-to-shift-guatemala-exiles.html | MEXICANS TO SHIFT GUATEMALA EXILES | False | By Alan Riding, Special To the New York Times | 1982-10-20 | TX 993105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/jobs/fiber-optics-a-super-future-for-a-variety-of-specialists.html | FIBER OPTICS: A SUPER FUTURE FOR A VARIETY OF SPECIALISTS | False | By Margot Slade | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/adam-ash-weds-laura-n-spence.html | Adam Ash Weds Laura N. Spence | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/l-some-bus-stops-227330.html | Some Bus Stops | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/something-helpless-that-needs-help.html | SOMETHING HELPLESS THAT NEEDS HELP | False | By Sheila Ballantyne | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/nasa-develops-an-economy-plan-for-a-close-up-of-a-comet.html | NASA DEVELOPS AN ECONOMY PLAN FOR A CLOSE-UP OF A COMET | False | AP | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/us/democrats-in-ohio-woo-disenchanted-defectors.html | DEMOCRATS IN OHIO WOO DISENCHANTED DEFECTORS | False | By Steven V. Roberts, Special To the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/books/l-monolithos-225676.html | 'Monolithos' | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/lehrman-pledges-to-veto-new-taxes-if-elected.html | LEHRMAN PLEDGES TO VETO NEW TAXES IF ELECTED | False | Special to the New York Times | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/world/no-headline-226933.html | No Headline | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/food-okra-mucilagenous-but-multiuseeful-multinational.html | FOOD; OKRA;MUCILAGENOUS BUT MULTIUSEEFUL, MULTINATIONAL | False | By Moira Hodgson | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/the-world-suzuki-feels-bad-vibrations.html | THE WORLD; Suzuki Feels Bad Vibrations | False | By Milt Freudenheim and Henry Giniger | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/nyregion/opinion-a-loophole-in-the-states-criminal-code.html | OPINION; A LOOPHOLE IN THE STATE'S CRIMINAL CODE | False | By Joe Delaney | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/business/what-s-new-in-marketing-paperback-publishing-s-latest-push.html | WHAT'S NEW IN MARKETING; PAPERBACK PUBLISHING'S LATEST PUSH | False | By Eric Pace | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/weekinreview/on-namibia-the-waiting-gets-longer.html | ON NAMIBIA, THE WAITING GETS LONGER | False | By Joseph Lelyveld | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/style/bank-executive-weds-anita-elizabeth-alig.html | Bank Executive Weds Anita Elizabeth Alig | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/opinion/in-the-nation-mr-reagan-s-course.html | IN THE NATION; MR. REAGAN'S COURSE | False | By Tom Wicker | 1982-10-20 | TX 993105 | | |
| 1982-10-17 | 1982-10-17 | https://www.nytimes.com/1982/10/17/travel/l-norway-226068.html | Norway | False | | 1982-10-20 | TX 993105 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/news-analysis-a-soviet-china-thaw.html | News Analysis; A SOVIET-CHINA THAW? | False | By John F. Burns, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/theater/play-angels-fall-landford-wilson-s-apocalypse.html | PLAY: 'ANGELS FALL,' LANDFORD WILSON'S APOCALYPSE | False | By Frank Rich | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/3-men-arrested-in-a-plot-to-kill-for-inheritance.html | 3 MEN ARRESTED IN A PLOT TO KILL FOR INHERITANCE | False | By Lindsey Gruson | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/tough-campaigning-raises-eyebrows-in-genteel-bay-state-district.html | TOUGH CAMPAIGNING RAISES EYEBROWS IN GENTEEL BAY STATE DISTRICT | False | By Fox Butterfield, Special To the New York Times | 1982-10-20 | TX 997507 | | |