Exhibit F35

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/the-region-sales-tax-receipts-lag-in-connecticut.html | THE REGION; Sales Tax Receipts Lag in Connecticut | False | AP | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/one-planet-one-recession.html | One Planet, One Recession | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/style/paris-openings-flamboyant-and-full-of-flair.html | PARIS OPENINGS: FLAMBOYANT AND FULL OF FLAIR | False | By Bernadine Morris, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/passing-in-style-at-usc.html | PASSING IN STYLE AT U.S.C. | False | By Parton Keese, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/the-un-today-oct-18-1982-security-council.html | The U.N. Today; Oct. 18, 1982; SECURITY COUNCIL | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/business-people-new-cadbury-president-held-same-canada-post.html | BUSINESS PEOPLE; New Cadbury President Held Same Canada Post | False | By Daniel F. Cuff | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/polish-riot-policemen-patrol-major-steel-city.html | Polish Riot Policemen Patrol Major Steel City | False | AP | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/brown-concentrates-on-changing-voters-minds.html | BROWN CONCENTRATES ON CHANGING VOTERS' MINDS | False | By Robert Lindsey, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/new-york-day-by-day-228440.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/l-or-a-needless-burden-for-criminal-justice-223791.html | ...OR A NEEDLESS BURDEN FOR CRIMINAL JUSTICE | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/obituaries/stephen-p-mugar.html | STEPHEN P. MUGAR | False | AP | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/bridge-for-the-2d-time-in-3-years-americans-wind-up-in-2d.html | Bridge: For the 2d Time in 3 Years, Americans Wind Up in 2d | False | By Alan Truscott, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/medal-to-miss-nielson.html | Medal to Miss Nielson | False | Special to the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/theater/hospital-remembers-rebirth-of-o-neill.html | HOSPITAL REMEMBERS REBIRTH OF O'NEILL | False | By Michiko Kakutani | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/talking-politics.html | TALKING POLITICS | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/reagans-bill-of-health-for-salvador-brutality.html | REAGAN'S BILL OF HEALTH FOR SALVADOR BRUTALITY | False | By Leonel Gomez | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/salazar-beardsley-at-reckoning-day.html | SALAZAR, BEARDSLEY AT RECKONING DAY | False | By Neil Amdur | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/election-results-in-greece-reflect-discontent-with-socialist-regime.html | ELECTION RESULTS IN GREECE REFLECT DISCONTENT WITH SOCIALIST REGIME | False | By Marvine Howe, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/new-alert-raised-on-risks-of-breast-cancer.html | NEW ALERT RAISED ON RISKS OF BREAST CANCER | False | By United Press International | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/sweden-tightens-submarine-rules.html | SWEDEN TIGHTENS SUBMARINE RULES | False | By Richard Halloran, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/bench-and-bar-take-a-four-mile-run-that-finishes-at-foley-square.html | BENCH AND BAR TAKE A FOUR-MILE RUN THAT FINISHES AT FOLEY SQUARE | False | By David Margolick | 1982-10-20 | TX 997507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/death-rate-at-new-low-in-79.html | Death Rate at New Low in '79 | False | AP | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/no-headline-228510.html | No Headline | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/pascal-is-first-in-chapin-run.html | Pascal Is First In Chapin Run | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/silver-shadow-sail-winner.html | Silver Shadow Sail Winner | False | Special to the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/sports-world-specials-impartial-observer.html | SPORTS WORLD SPECIALS; Impartial Observer | False | By Thomas Rogers | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/vols-silence-critics.html | VOLS SILENCE CRITICS | False | By Gordon S. White Jr. | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/market-place-madison-fund-extinction.html | Market Place; Madison Fund Extinction | False | By Robert J. Cole | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/the-second-honeymoon.html | 'THE SECOND 'HONEYMOON' | False | By Dave Anderson | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/music-sensitive-peter-serkin.html | MUSIC: SENSITIVE PETER SERKIN | False | By Tim Page | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/style/linda-wechsler-is-bride.html | Linda Wechsler Is Bride | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/suburbs-feed-folk-singer-s-satire.html | SUBURBS FEED FOLK SINGER'S SATIRE | False | By Samuel G. Freedman, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/daimler-plans-compact-car-to-widen-customer-range.html | DAIMLER PLANS COMPACT CAR TO WIDEN CUSTOMER RANGE | False | By John Tagliabue | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/l-the-trouble-with-decrimimalized-heroin-223784.html | THE TROUBLE WITH 'DECRIMIMALIZED' HEROIN | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/style/barbara-kaplan-bride-of-michael-a-lane.html | Barbara Kaplan Bride Of Michael A. Lane | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/400-gather-to-see-la-guardia-hs-get-cornerstone.html | 400 GATHER TO SEE LA GUARDIA H.S. GET CORNERSTONE | False | By Suzanne Daley | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/dance-linda-kohl-offers-2-premieres.html | DANCE: LINDA KOHL OFFERS 2 PREMIERES | False | By Jennifer Dunning | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/mta-cancels-japanese-loan.html | M.T.A. Cancels Japanese Loan | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/commodities-platinum-picture-changing.html | Commodities; Platinum Picture Changing | False | By Elizabeth M. Fowler | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/theater/hearings-stir-debate-on-theater-district-s-future.html | HEARINGS STIR DEBATE ON THEATER DISTRICT'S FUTURE | False | CAROL LAWSON | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/residents-of-pennsylvania-steel-country-watch-sadly-as-the-mills-cut-back.html | RESIDENTS OF PENNSYLVANIA STEEL COUNTRY WATCH SADLY AS THE MILLS CUT BACK | False | By William Serrin, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/abroad-at-home-senator-joe-s-ghost.html | ABROAD AT HOME; SENATOR JOE'S GHOST | False | By Anthony Lewis | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/obituaries/jeweldean-j-londa-56-dies-national-urban-league-aide.html | Jeweldean J. Londa, 56, Dies; National Urban League Aide | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/defense-thawarts-cards.html | DEFENSE THAWARTS CARDS | False | By Joseph Durso, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/obituaries/albert-peter-govoni.html | ALBERT PETER GOVONI | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/volcker-s-monetarist-policy-painful-costly.html | VOLCKER'S MONETARIST POLICY: PAINFUL, COSTLY | False | By Stuart E. Eizenstat | 1982-10-20 | TX 997507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/pension-trust-set-to-borrow-money-to-meet-payments.html | PENSION TRUST SET TO BORROW MONEY TO MEET PAYMENTS | False | By Edward Cowan, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/advertising-publishers-honor-heiskell.html | ADVERTISING; Publishers Honor Heiskell | False | By Philip H. Dougherty | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/israel-thanks-us-for-opposing-plans-for-un-expulsion.html | ISRAEL THANKS U.S. FOR OPPOSING PLANS FOR U.N. EXPULSION | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/excerpts-from-rivals-debates-in-senate-contest-in-california.html | EXCERPTS FROM RIVALS' DEBATES IN SENATE CONTEST IN CALIFORNIA | False | Special to the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F., Shepard | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/spain-s-pit-and-pendulum.html | Spain's Pit and Pendulum | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/couple-arrested-after-threat-in-an-iowa-extortion-attempt.html | Couple Arrested After Threat In an Iowa Extortion Attempt | False | AP | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/c-corrections-229135.html | CORRECTIONS | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/news-summary-monday-october-18-1982.html | NEWS SUMMARY; MONDAY, OCTOBER 18, 1982 | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/rinaldo-facing-a-major-test-in-remapped-new-jersey-district.html | RINALDO FACING A MAJOR TEST IN REMAPPED NEW JERSEY DISTRICT | False | By Joseph F. Sullivan, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/no-headline-228404.html | No Headline | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/around-the-world-6-abducted-in-zimbabwe-are-reported-alive.html | AROUND THE WORLD; 6 Abducted in Zimbabwe Are Reported Alive | False | AP | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/piano-claude-frank-plays-beethoven.html | PIANO: CLAUDE FRANK PLAYS BEETHOVEN | False | By Edward Rothstein | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/washington-watch-fuel-strategy-taking-shape.html | Washington Watch; Fuel Strategy Taking Shape | False | By Robert D. Hershey Jr. | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/c-corrections-229136.html | CORRECTIONS | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/business-people-founder-s-descendant-heads-dexter.html | BUSINESS PEOPLE; Founder's Descendant Heads Dexter | False | By Daniel F. Cuff | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/small-college-officials-tell-of-big-need-for-money.html | SMALL-COLLEGE OFFICIALS TELL OF BIG NEED FOR MONEY | False | By Ben A. Franklin | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/10-prime-by-dec-31-held-likely.html | 10% PRIME BY DEC. 31 HELD LIKELY | False | By Robert A. Bennett, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/lehrman-takes-race-to-park-as-cuomo-goes-to-brooklyn.html | LEHRMAN TAKES RACE TO PARK AS CUOMO GOES TO BROOKLYN | False | By Robin Herman | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/style/margo-blankstein-wed.html | Margo Blankstein Wed | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/energy-stability-doubts-rise.html | ENERGY STABILITY: DOUBTS RISE | False | By Thomas J. Lueck | 1982-10-20 | TX 997507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/knicks-suffer-5th-straight-loss.html | Knicks Suffer 5th Straight Loss | False | AP | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/denver-papers-wage-business-battle.html | DENVER PAPERS WAGE BUSINESS BATTLE | False | By Jonathan Friendly, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/briefing-227474.html | BRIEFING | False | By Phil Gailey and Marjorie Hunter | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/sports-world-specials-instant-replay.html | SPORTS WORLD SPECIALS; Instant Replay | False | By Thomas Rogers | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/pressures-are-increasing-for-arms-race-in-space.html | PRESSURES ARE INCREASING FOR ARMS RACE IN SPACE | False | By Philip M. Boffey, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/style/baird-hersey-marries-judith-c-sillato-on-li.html | Baird Hersey Marries Judith C. Sillato on L.I. | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/french-lead-way-in-subway-exports.html | FRENCH LEAD WAY IN SUBWAY EXPORTS | False | By Paul Lewis, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/bomb-in-frankfurt-destroys-cars-at-us-housing-center.html | Bomb in Frankfurt Destroys Cars at U.S. Housing Center | False | AP | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/credit-markets-decline-in-rates-is-expected-to-continue.html | CREDIT MARKETS; DECLINE IN RATES IS EXPECTED TO CONTINUE | False | By H.j. Maidenberg | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/rising-cost-of-injury-claims-cited-in-city-study.html | RISING COST OF INJURY CLAIMS CITED IN CITY STUDY | False | By Josh Barband | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/college-projects-put-off-as-agency-faces-fiscal-woes.html | COLLEGE PROJECTS PUT OFF AS AGENCY FACES FISCAL WOES | False | By Susan Chira | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/record-in-tax-exempts.html | RECORD IN TAX-EXEMPTS | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/kings-top-rangers-by-5-3-loss-is-fifth.html | KINGS TOP RANGERS BY 5-3; LOSS IS FIFTH | False | By Lawrie Mifflin | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/the-mystery-of-the-life-and-death-of-an-athlete.html | THE MYSTERY OF THE LIFE AND DEATH OF AN ATHLETE | False | By Michael Shapiro, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/new-york-day-by-day-228742.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/l-how-the-democrats-in-queens-pick-judges-223786.html | HOW THE DEMOCRATS IN QUEENS PICK JUDGES | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/advertising-trout-ries-wins-harrah-s-marina.html | ADVERTISING; Trout & Ries Wins Harrah's Marina | False | By Philip H. Dougherty | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/books/books-of-the-times-227379.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/style/relationships-divorce-fathers-and-pain.html | RELATIONSHIPS; DIVORCE, FATHERS AND PAIN | False | By Glenn Collins | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/advertising-new-shops-for-schlitz-williams.html | Advertising New Shops For Schlitz, Williams | False | By Philip H. Dougherty | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/outside-efforts-made-in-strike.html | OUTSIDE EFFORTS MADE IN STRIKE | False | MICHAEL JANOFSKY Special to the New York Times | 1982-10-20 | TX 997507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/style/susan-jane-filenbaum-becomes-the-bride-of-lee-wolansky.html | Susan Jane Filenbaum Becomes the Bride of Lee Wolansky | False | | | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/brewers-win-and-take-3-2-series-lead.html | BREWERS WIN AND TAKE 3-2 SERIES LEAD | False | By Murray Chass, Special To the New York Times | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/l-truth-in-forecasting-223793.html | TRUTH IN FORECASTING | False | | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/bankers-study-new-accounts.html | BANKERS STUDY NEW ACCOUNTS | False | By Kenneth B. Noble, Special To the New York Times | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/world-series-notebook-cardinal-succeeds-just-taking-a-walk.html | WORLD SERIES NOTEBOOK; CARDINAL SUCCEEDS JUST TAKING A WALK | False | Special to the New York Times | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/no-headline-227486.html | No Headline | False | | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/style/drs-pamela-ingber-and-steven-stuchin-are-wed.html | Drs. Pamela Ingber and Steven Stuchin Are Wed | False | | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/quotation-of-the-day-229129.html | Quotation of the Day | False | | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/the-editorial-notebook-how-to-cash-a-check-instantly.html | The Editorial Notebook; How to Cash a Check Instantly | False | | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/tv-a-no-nonsense-king-lear.html | TV: A NO-NONSENSE 'KING LEAR' | False | By John J. O'Connor | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/new-york-s-senate-hopefuls-split-on-economy-in-debate.html | NEW YORK'S SENATE HOPEFULS SPLIT ON ECONOMY IN DEBATE | False | By Joyce Purnick, Special To the New York Times | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/holy-cross-tops-monsignor-farrell.html | Holy Cross Tops Monsignor Farrell | False | | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/the-region-5-seized-in-attempt-to-rob-a-bank.html | THE REGION; 5 Seized in Attempt To Rob a Bank | False | AP | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/sports-world-specials-o-say-can-you-sing.html | SPORTS WORLD SPECIALS; O Say Can You Sing? | False | By Thomas Rogers | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/style/lori-zabar-bride-of-mark-mariscal.html | Lori Zabar Bride Of Mark Mariscal | False | | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/the-game-people-play-over-at-the-world-bank.html | THE GAME PEOPLE PLAY OVER AT THE WORLD BANK | False | By Clyde H. Farnsworth | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/essay-touching-a-nerve.html | ESSAY; TOUCHING A NERVE | False | By William Safire | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/bannister-rejects-mariners-offer.html | Bannister Rejects Mariners' Offer | False | AP | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/new-york-day-by-day-228753.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/business-digest-monday-october-18-1982-the-economy.html | BUSINESS DIGEST; MONDAY, OCTOBER 18, 1982; The Economy | False | | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/race-still-on-for-horse-of-year.html | RACE STILL ON FOR HORSE OF YEAR | False | By Steven Crist | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/rough-seas-foils-rescuers-at-plane-afloat-after-ditching-in-altantic.html | ROUGH SEAS FOILS RESCUERS AT PLANE AFLOAT AFTER DITCHING IN ALTANTIC | False | By Robert D. McFadden | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/new-york-day-by-day-228748.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-20 | TX 997507 | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/l-koch-s-work-camps-a-positive-step-223788.html | KOCH'S WORK CAMPS; A POSITIVE STEP... | False | | 1982-10-20 | TX 997507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/levo-gives-devils-a-winning-dimension.html | Levo Gives Devils a Winning Dimension | False | By Alex Yannis, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/l-the-trouble-with-decriminalized-heroin-228901.html | THE TROUBLE WITH 'DECRIMINALIZED' HEROIN | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/no-headline-227763.html | No Headline | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/koch-skips-stone-but-not-the-blarney.html | KOCH SKIPS STONE, BUT NOT THE BLARNEY | False | By Jon Nordheimer, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/aloha-hawaii-wins.html | Aloha Hawaii Wins | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/why-tax-cuts-didn-t-spark-revival-economic-analysis.html | WHY TAX CUTS DIDN'T SPARK REVIVAL; Economic Analysis | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/mr-reagan-s-new-tack-on-crime.html | Mr. Reagan's New Tack on Crime | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/around-the-nation-poll-reports-that-many-oppose-legal-marijuana.html | AROUND THE NATION; Poll Reports That Many Oppose Legal Marijuana | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/working-profile-security-council-s-mr-indispensable.html | WORKING PROFILE; SECURITY COUNCIL'S 'MR. INDISPENSABLE' | False | Special to the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/ostolozaga-takes-five-mile-race.html | Ostolozaga Takes Five-Mile Race | False | By United Press International | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/mine-union-chief-lifts-authority-of-treasurer.html | Mine Union Chief Lifts Authority of Treasurer | False | Special to the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/theater/stage-shepard-s-west-revived-and-restored.html | STAGE: SHEPARD'S 'WEST' REVIVED AND RESTORED | False | By Mel Gussow | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/yount-sets-series-mark-but-hardly-seems-to-notice.html | YOUNT SETS SERIES MARK, BUT HARDLY SEEMS TO NOTICE | False | By Jane Gross, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/arts/ballet-rambert-troupe-makes-new-york-debut.html | BALLET: RAMBERT TROUPE MAKES NEW YORK DEBUT | False | By Anna Kisselgoff | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/new-issues-pour-off-the-shelf.html | NEW ISSUES POUR OFF THE SHELF | False | By Raymond Bonner | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/opinion/l-straphangers-lose-a-friend-at-city-hall-223785.html | STRAPHANGERS LOSE A FRIEND AT CITY HALL | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/theater/stage-gospel-a-carmines-sampler.html | STAGE: 'GOSPEL,' A CARMINES SAMPLER | False | By Stephen Holden | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/black-hawks-6-red-wings-4.html | Black Hawks 6; Red Wings 4 | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/reporter-s-notebook-fear-testifies-at-hearings-in-brink-s-case.html | REPORTER'S NOTEBOOK: FEAR TESTIFIES AT HEARINGS IN BRINK'S CASE | False | By Robert Hanley, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/big-blues-on-the-shoals-near-montauk.html | BIG BLUES ON THE SHOALS NEAR MONTAUK | False | By Joanne A. Fishman | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/obituaries/robert-e-brett-mobil-adviser-and-a-captain-on-oil-tankers.html | Robert E. Brett, Mobil Adviser And a Captain on Oil Tankers | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/lebanon-s-chief-arrives-in-us-he-will-address-the-un-today.html | LEBANON'S CHIEF ARRIVES IN U.S.; HE WILL ADDRESS THE U.N. TODAY | False | By David Bird | 1982-10-20 | TX 997507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/executive-changes-227576.html | EXECUTIVE CHANGES | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/in-beirut-marines-battle-cry-is-strike-three-you're-out.html | IN BEIRUT, MARINES' BATTLE CRY IS 'STRIKE THREE, YOU'RE OUT!' | False | By William E. Farrell, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/us/parley-dominated-by-tylenol-case.html | PARLEY DOMINATED BY TYLENOL CASE | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/style/tara-a-mahon-married-to-paul-stuart-goldberg.html | Tara A. Mahon Married To Paul Stuart Goldberg | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/no-headline-228484.html | No Headline | False | | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/lonnie-smith-is-on-thin-ice.html | LONNIE SMITH IS ON THIN ICE | False | By George Vecsey | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/business/business-people-household-s-chief-stresses-synergism.html | BUSINESS PEOPLE; Household's Chief Stresses Synergism | False | By Daniel F. Cuff | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/world/hungary-reaps-harvest-of-its-showplace-farms.html | HUNGARY REAPS HARVEST OF ITS SHOWPLACE FARMS | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/2-nice-guys-vie-in-dearie-velella-assembly-race.html | 2 'NICE GUYS VIE IN DEARIE-VELELLA ASSEMBLY RACE | False | By Josh Barbanel | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/sports/football-returns-for-80-on-strike.html | FOOTBALL RETURNS FOR 80 ON STRIKE | False | By Frank Litsky, Special To the New York Times | 1982-10-20 | TX 997507 | | |
| 1982-10-18 | 1982-10-18 | https://www.nytimes.com/1982/10/18/nyregion/crime-victims-tell-fear-despair-emotional-scars-precinct-23-one-neighborhood.html | CRIME VICTIMS TELL OF FEAR, DESPAIR AND EMOTIONAL SCARS; Precinct 23 - One Neighborhood Battles Crime A series of articles appearing periodically | False | By M.a. Farber | 1982-10-20 | TX 997507 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/lowenstein-m-corp-reports-earnings-for-qtr-to-sept-30.html | LOWENSTEIN, M, CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/lebanese-leader-sees-reagan-today.html | LEBANESE LEADER SEES REAGAN TODAY | False | Special to the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/car-rules-win-favor.html | CAR RULES WIN FAVOR | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/financial-federation-inc-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL FEDERATION INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/standard-products-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/newlin-put-on-waivers.html | Newlin Put on Waivers | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/south-carolina-national-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/personal-computers-souping-up-the-power-of-a-plain-jane.html | PERSONAL COMPUTERS; SOUPING UP THE POWER OF A PLAIN JANE | False | By Erik Sandberg-Diment | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/bancorp-hawaii-reports-earnings-for-qtr-to-sept-30.html | BANCORP HAWAII reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/sports-people-warning-from-patriots.html | SPORTS PEOPLE; Warning From Patriots | False | | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/music-sonatas-by-ma-and-ax.html | MUSIC: SONATAS BY MA AND AX | False | By Tim Page | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/jostens-inc-reports-earnings-for-qtr-to-sept-30.html | JOSTENS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/key-rates-230135.html | Key Rates | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/gemayel-asks-help-clear-lebanon-foreign-forces-excerpts-speeches-page-a8.html | GEMAYEL ASKS HELP TO CLEAR LEBANON OF FOREIGN FORCES; Excerpts from speeches, page A8. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/ipco-corp-reports-earnings-for-qtr-to-sept-30.html | IPCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/kodak-to-raise-copier-prices.html | Kodak to Raise Copier Prices | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-sept-30.html | CAMERON IRON WORKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-sept-30.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/l-how-to-stablize-the-price-of-shirts-etc-229405.html | HOW TO STABLIZE THE PRICE OF SHIRTS, ETC. | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/dow-rises-by-26.12-to-1019.22.html | DOW RISES BY 26.12, TO 1,019.22 | False | By Vartanig G. Vartan | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/justices-to-hear-citibank-cuba-case.html | Justices to Hear Citibank-Cuba Case | False | By Linda Greenhouse, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/umc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | UMC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/players-life-after-baseball.html | PLAYERS; LIFE AFTER BASEBALL | False | By Ira Berkow | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/axia-inc-reports-earnings-for-qtr-to-sept-30.html | AXIA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/another-retreat-from-fairness.html | Another Retreat From Fairness | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/borders-now-safe-israelis-are-told.html | BORDERS NOW SAFE, ISRAELIS ARE TOLD | False | By William E. Farrell, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/ic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/rca-corp-reports-earnings-for-qtr-to-sept-30.html | RCA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/tandy-corp-reports-earnings-for-qtr-to-sept-30.html | TANDY CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/company-news-us-home-to-buy-brigadier-industries.html | COMPANY NEWS; U.S. Home to Buy Brigadier Industries | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/comerica-inc-reports-earnings-for-qtr-to-sept-30.html | COMERICA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/the-region-accord-is-reached-on-waste-disposal.html | THE REGION; Accord Is Reached On Waste Disposal | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/pepsico-inc-reports-earnings-for-qtr-to-sept-4.html | PEPSICO INC reports earnings for Qtr to Sept 4 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/first-boston-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST BOSTON CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-sept-30.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/sealed-power-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED POWER CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/around-the-world-greek-socialists-favored-to-win-election-runoffs.html | AROUND THE WORLD; Greek Socialists Favored To Win Election Runoffs | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/armco-inc-reports-earnings-for-qtr-to-sept-30.html | ARMCO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/a-missile-pact-with-canada-near.html | A MISSILE PACT WITH CANADA NEAR | False | Special to the New York Times | | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/a-brink-s-witness-says-she-saw-entire-thing.html | A BRINK'S WITNESS SAYS SHE SAW 'ENTIRE THING' | False | By Robert Hanley, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/campaign-report-melcher-conservative-target-in-trouble.html | CAMPAIGN REPORT; MELCHER, CONSERVATIVE TARGET, IN TROUBLE | False | By David Shribman, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/and-what-about-the-others.html | AND WHAT ABOUT THE OTHERS? | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/business-and-the-law-questionable-tax-shelters.html | Business and the Law; Questionable Tax Shelters | False | By Stuart Taylor Jr. | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/tv-sports-artistry-of-scully-dazzles.html | TV SPORTS; ARTISTRY OF SCULLY DAZZLES | False | By Neil Amdur | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/new-england-electric-system-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND ELECTRIC SYSTEM reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/reuters-names-a-new-editor-for-north-american-services.html | Reuters Names a New Editor For North American Services | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/tyler-corp-reports-earnings-for-qtr-to-sept-30.html | TYLER CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/sundstrand-corp-reports-earnings-for-qtr-to-sept-30.html | SUNDSTRAND CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/alaska-airlines-reports-earnings-for-qtr-to-sept-30.html | ALASKA AIRLINES reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-sept-30.html | CROWN ZELLERBACH CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/reagan-s-human-rights-chief-no-liberal-mole.html | REAGAN'S HUMAN RIGHTS CHIEF: NO 'LIBERAL MOLE' | False | By Bernard Weinraub, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/unifi-inc-reports-earnings-for-qtr-to-sept-26.html | UNIFI INC reports earnings for Qtr to Sept 26 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/no-headline-326973.html | No Headline | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/greece-s-socialism-cautious-independent.html | GREECE'S SOCIALISM - CAUTIOUS, INDEPENDENT | False | By Christopher Hitchens | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/no-caffeine-tumor-link-seen.html | NO CAFFEINE-TUMOR LINK SEEN | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/plays-cooper-s-positive-stopper.html | PLAYS; COOPER'S 'POSITIVE STOPPER' | False | By James Tuite | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/chemistry-prize-goes-for-research-into-intimate-details-of-virus-structure.html | CHEMISTRY PRIZE GOES FOR RESEARCH INTO INTIMATE DETAILS OF VIRUS STRUCTURE | False | By Harold M. Schmeck Jr. | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/canada-seeks-allies-in-fight-on-acid-rain.html | CANADA SEEKS ALLIES IN FIGHT ON ACID RAIN | False | By Michael T. Kaufman, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/federal-signal-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/most-ideas-for-stamps-won-t-see-an-envelope.html | MOST IDEAS FOR STAMPS WON'T SEE AN ENVELOPE | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/excerpts-from-gemayel-s-2-addresses-at-the-un.html | EXCERPTS FROM GEMAYEL'S 2 ADDRESSES AT THE U.N. | False | Special to the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/infotron-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/chess-soltis-and-martz-share-title-in-us-open-championship.html | Chess: Soltis and Martz Share Title In U.S. Open Championship | False | By Robert Byrne | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/ballet-the-rambert-in-jazz-idiom-and-a-requiem.html | BALLET: THE RAMBERT IN JAZZ IDIOM AND A REQUIEM | False | By Anna Kisselgoff | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/kimberly-clark-corp-reports-earnings-for-qtr-to-sept-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/altamil-corp-reports-earnings-for-qtr-to-aug-31.html | ALTAMIL CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/allis-chalmers-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/article-230173-no-title.html | Article 230173 -- No Title | False | By Phillip H. Wiggins | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/diebold-inc-reports-earnings-for-qtr-to-sept-30.html | DIEBOLD INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/pepsico-net-increases-11.3.html | Pepsico Net Increases 11.3% | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/news-summary-tuesday-october-19-1982.html | News Summary; TUESDAY, OCTOBER 19, 1982 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/jobless-workers-in-9-states-losing-eligibility-for-extended-aid.html | JOBLESS WORKERS IN 9 STATES LOSING ELIGIBILITY FOR EXTENDED AID | False | By Robert Pear, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/farm-groups-skeptical-on-grain-offer-to-soviet.html | FARM GROUPS SKEPTICAL ON GRAIN OFFER TO SOVIET | False | By Winston Williams, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/penn-central-co-reports-earnings-for-qtr-to-sept-30.html | PENN CENTRAL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/burroughs-corp-reports-earnings-for-qtr-to-sept-30.html | BURROUGHS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/business-people-phone-group-picks-executive-director.html | BUSINESS PEOPLE; PHONE GROUP PICKS EXECUTIVE DIRECTOR | False | By Daniel F. Cuff | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/sports-people-stands-pat-on-hat.html | SPORTS PEOPLE; Stands Pat on Hat | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/l-the-republican-years-229413.html | THE REPUBLICAN YEARS | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/l-freud-s-vienna-229416.html | FREUD'S VIENNA | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/rca-posts-a-profit-warner-tandy-up.html | RCA POSTS A PROFIT; WARNER, TANDY UP | False | By Andrew Pollack | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/scouting-ring-ratings-win.html | SCOUTING; Ring Ratings Win | False | By Michael Katz and Roy S. Johnson | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/no-headline-230039.html | No Headline | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/bank-south-corp-reports-earnings-for-qtr-to-sept-30.html | BANK SOUTH CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/koppers-co-reports-earnings-for-qtr-to-sept-30.html | KOPPERS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/asarco-refinery.html | Asarco Refinery | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/the-doctors-world.html | THE DOCTORS WORLD | False | By Lawrence K. Altman, M.d. | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/monsanto-co-reports-earnings-for-qtr-to-sept-30.html | MONSANTO CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/braniff-sets-deal-with-an-airline.html | BRANIFF SETS DEAL WITH AN AIRLINE | False | By Leslie Wayne | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/new-york-busing-the-homeless.html | NEW YORK; BUSING THE HOMELESS | False | By Sydney H. Schanberg | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/commercial-international-corp-reports-earnings-for-qtr-to-aug-31.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/continental-drift-latest-fossil-finds-link-ancient-africa-to-the-carolinas.html | CONTINENTAL DRIFT: LATEST FOSSIL FINDS LINK ANCIENT AFRICA TO THE; CAROLINAS | False | By Walter Sullivan | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/hospital-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/around-the-world-french-assure-india-of-nuclear-fuel-supply.html | AROUND THE WORLD; French Assure India Of Nuclear Fuel Supply | False | Special to the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/alicia-nafe-ill-leaves-carmen-in-washington.html | Alicia Nafe, Ill, Leaves 'Carmen' in Washington | False | Special to the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/earnings-armco-reports-122.6-million-loss-in-3d-quarter.html | EARNINGS; Armco Reports $122.6 Million Loss in 3d Quarter | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | MERCURY SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/first-boston-net-triples-in-quarter.html | First Boston Net Triples in Quarter | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/pope-tells-all-priests-in-rome-to-wear-only-clerical-dress.html | POPE TELLS ALL PRIESTS IN ROME TO WEAR ONLY CLERICAL DRESS | False | By Henry Kamm, Special To the New York Times | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/redman-industries-inc-reports-earnings-for-qtr-to-oct-1.html | REDMAN INDUSTRIES INC reports earnings for Qtr to Oct 1 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/us-home-corp-reports-earnings-for-qtr-to-sept-30.html | US HOME CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/united-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/hungarian-dissent-takes-a-soft-line.html | HUNGARIAN DISSENT TAKES A SOFT LINE | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/brooks-shaking-up-line-combinations.html | BROOKS SHAKING UP LINE COMBINATIONS | False | By Lawrie Mifflin | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/saxon-industries.html | Saxon Industries | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/democrats-pledge-job-action.html | DEMOCRATS PLEDGE JOB ACTION | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/sharp-rise-in-japan-imports-feared.html | SHARP RISE IN JAPAN IMPORTS FEARED | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/bridge-the-thread-that-decided-the-82-world-team-title.html | Bridge: The Thread That Decided The '82 World Team Title | False | By Alan Truscott | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/breakoff-in-talks-possible.html | BREAKOFF IN TALKS POSSIBLE | False | By Michael Janofsky, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/ellis-banking-corp-bradenton-fla-reports-earnings-for-qtr-to-sept-30.html | ELLIS BANKING CORP (BRADENTON, FLA) reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/lilly-eli-co-reports-earnings-for-qtr-to-sept-30.html | LILLY, ELI, & CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/monsanto-off-42.6-merck-up.html | Monsanto Off 42.6%; Merck Up | False | By Agis Salpukas | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/victoria-p-street-dies-at-77-a-figure-in-scottsboro-case.html | Victoria P. Street Dies at 77; A Figure in Scottsboro Case | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/quotation-of-the-day-231295.html | Quotation of the Day | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/european-push-by-gm-ford.html | EUROPEAN PUSH BY G.M., FORD | False | By John Tagliabue, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/china-down-on-farm-grows-a-few-capitalists.html | CHINA, DOWN ON FARM, GROWS A FEW CAPITALISTS | False | By Christopher S. Wren, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/science-watch-cat-scans-in-3-d.html | SCIENCE WATCH; CAT Scans in 3-D | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/schwab-safe-co-reports-earnings-for-qtr-to-sept-30.html | SCHWAB SAFE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/home-health-care-of-america-reports-earnings-for-qtr-to-sept-30.html | HOME HEALTH CARE OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/military-study-group-sees-no-need-for-draft.html | MILITARY STUDY GROUP SEES NO NEED FOR DRAFT | False | Special to the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/scouting-announcer-loses.html | SCOUTING; Announcer Loses | False | By Michael Katz and Roy S. Johnson | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/l-unconstitutional-new-york-abortion-law-229410.html | UNCONSTITUTIONAL NEW YORK ABORTION LAW | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/federal-screw-works-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SCREW WORKS reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/french-set-tax-benefits-to-encourage-exports.html | FRENCH SET TAX BENEFITS TO ENCOURAGE EXPORTS | False | By Paul Lewis, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/digital-switch-corp-reports-earnings-for-qtr-to-sept-30.html | DIGITAL SWITCH CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/market-place-finding-small-growth-stocks.html | Market Place; Finding Small Growth Stocks | False | By Robert Metz | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/theater/stage-the-karamazovs-new-wave-vaudeville.html | STAGE: THE KARAMAZOVS, NEW-WAVE VAUDEVILLE | False | By Mel Gussow | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/campaign-report-nuclear-freeze-debate-important-in-few-races.html | CAMPAIGN REPORT; NUCLEAR FREEZE DEBATE IMPORTANT IN FEW RACES | False | By Judith Miller, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/american-home-products-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/justices-decline-flag-law-appeal.html | JUSTICES DECLINE FLAG LAW APPEAL | False | Special to the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/style/givenchy-and-chanel-excite-paris.html | GIVENCHY AND CHANEL EXCITE PARIS | False | By Bernadine Morris, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/scouting-a-new-style.html | SCOUTING; A New Style | False | By Michael Katz and Roy S. Johnson | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/alain-de-rothschild-banker-and-jewish-leader.html | ALAIN DE ROTHSCHILD, BANKER AND JEWISH LEADER | False | By Frank J. Prial | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-aug-31.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Aug 31 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-sept-30.html | FEDERAL NATIONAL MORTGAGE ASSN reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/foreign-affairs-a-world-reserve-plan.html | FOREIGN AFFAIRS; A WORLD RESERVE PLAN | False | By Flora Lewis | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/key-banks-inc-reports-earnings-for-qtr-to-sept-30.html | KEY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/lydall-inc-reports-earnings-for-qtr-to-sept-30.html | LYDALL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/multibank-financial-corp-reports-earnings-for-qtr-to-sept-30.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/l-what-s-not-fair-in-medicare-231243.html | WHAT'S NOT FAIR IN MEDICARE | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/dayton-power-light-co-reports-earnings-for-qtr-to-sept-30.html | DAYTON POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/nissan-alfa-deal.html | Nissan-Alfa Deal | False | AP | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/central-south-west-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/the-region-two-bodies-found-after-yonkers-fire.html | THE REGION; Two Bodies Found After Yonkers Fire | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/bess-truman-is-dead-at-97-was-president-s-full-partner.html | BESS TRUMAN IS DEAD AT 97; WAS PRESIDENT'S 'FULL PARTNER' | False | By Albin Krebs | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/new-york-day-by-day-the-face-of-things-to-come.html | NEW YORK DAY BY DAY; The Face of Things to Come | False | By Clyde Haberman and Laurie Johnston | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/narco-scientific.html | Narco Scientific | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/transamerica-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/credit-markets-interest-rates-off-in-quiet-day-6-month-bill-up-to-7.762.html | CREDIT MARKETS; Interest Rates Off in Quiet Day; 6-Month Bill Up to 7.762% | False | By Michael Quint | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/commonwealth-edison-co-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH EDISON CO reports earnings for Qtr to sept-30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/science-watch-maps-by-computer.html | SCIENCE WATCH; Maps by Computer | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/c-corrections-231296.html | CORRECTIONS | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/corporate-mergers-value.html | CORPORATE MERGERS VALUE | False | By William Agee | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/arizona-public-service-co-reports-earnings-for-qtr-to-sept-30.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/american-cyanamid-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CYANAMID CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/debate-centers-on-asbestos-case.html | DEBATE CENTERS ON ASBESTOS CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/robintech-inc-reports-earnings-for-qtr-to-sept-30.html | ROBINTECH INC reports earnings for Qtr to sept-30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/education.html | EDUCATION | False | By Judith Cummings | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/union-commerce.html | Union Commerce | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/mendes-france-who-lead-france-out-of-indochina-is-dead-at-75.html | MENDES-FRANCE, WHO LEAD FRANCE OUT OF INDOCHINA, IS DEAD AT 75 | False | By Walter H. Waggoner | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/topics-dredging-dumping-the-gill-unsilted.html | TOPICS; Dredging / Dumping; The Gill Unsilted | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/thomas-industries-inc-reports-earnings-for-qtr-to-sept-30.html | THOMAS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/southeastern-public-service-co-reports-earnings-for-qtr-to-aug-31.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for Qtr to Aug 31 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/council-post-primary-in-south-bronx-today.html | Council Post Primary In South Bronx Today | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/bush-gives-his-views-of-84-on-nonstop-campaign-trail.html | BUSH GIVES HIS VIEWS OF '84 ON NONSTOP CAMPAIGN TRAIL | False | By Francis X. Clines, Special To the New York Times | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/no-headline-231107.html | No Headline | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/united-japan-air.html | United-Japan Air | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/new-york-day-by-day-231395.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/arabs-urge-libyans-to-drop-bid-to-oust-israel-from-the-un.html | ARABS URGE LIBYANS TO DROP BID TO OUST ISRAEL FROM THE U.N. | False | Special to the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/us-should-remain-in-un-gop-senate-hopeful-says.html | U.S. SHOULD REMAIN IN U.N., G.O.P. SENATE HOPEFUL SAYS | False | By Maurice Carroll | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/advertising-mci-aims-at-market-for-pagers.html | Advertising MCI Aims At Market For Pagers | False | By Philip H. Dougherty | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/chilton-corp-reports-earnings-for-qtr-to-sept-30.html | CHILTON CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/flagship-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FLAGSHIP BANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/shultz-foresees-upsets-in-communist-nations.html | SHULTZ FORESEES UPSETS IN COMMUNIST NATIONS | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/central-hudson-gas-electric-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL HUDSON GAS & ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/sports-people-unser-returning.html | SPORTS PEOPLE; Unser Returning | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/reagan-is-factor-in-connecticut-race.html | REAGAN IS FACTOR IN CONNECTICUT RACE | False | By Samuel G. Freedman, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/turboprops-for-smaller-lines.html | TURBOPROPS FOR SMALLER LINES | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/military-s-future-in-space-a-matter-of-war-or-peace.html | MILITARY'S FUTURE IN SPACE: A MATTER OF WAR OR PEACE | False | By John Noble Wilford | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/theater/phil-penningroth-wins-award-for-teleplay.html | Phil Penningroth Wins Award for Teleplay | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/briefing-229945.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/union-camp-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CAMP CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/business-people-trouble-shooter-given-chief-s-post-at-micro-z.html | BUSINESS PEOPLE; TROUBLE-SHOOTER GIVEN CHIEF'S POST AT MICRO Z | False | By Daniel F. Cuff | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/golden-west-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/omaha-national-corp-reports-earnings-for-qtr-to-sept-30.html | OMAHA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/new-york-day-by-day-230481.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/c-corrections-231298.html | CORRECTIONS | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/a-warning-signal-for-social-security.html | A Warning Signal for Social Security | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/a-moment-of-silence-in-schools-approved-by-jersey-legislature.html | A MOMENT OF SILENCE IN SCHOOLS APPROVED BY JERSEY LEGISLATURE | False | By Robert D. McFadden | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/general-signal-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/merck-co-inc-reports-earnings-for-qtr-to-sept-30.html | MERCK & CO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/joseph-michael-lyden.html | JOSEPH MICHAEL LYDEN | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/plan-is-offered-to-save-money-for-city-transit.html | PLAN IS OFFERED TO SAVE MONEY FOR CITY TRANSIT | False | By Ari L. Goldman | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/mark-products-inc-reports-earnings-for-qtr-to-sept-30.html | MARK PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/end-of-measles-in-us-expected-by-1983.html | END OF MEASLES IN U.S. EXPECTED BY 1983 | False | By Lawrence K. Altman | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/bancohio-corp-reports-earnings-for-qtr-to-sept-30.html | BANCOHIO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/plant-use-off-to-69.1-last-month.html | PLANT USE OFF TO 69.1% LAST MONTH | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/couple-sought-in-extortion-now-tied-to-tylenol-deaths.html | COUPLE SOUGHT IN EXTORTION NOW TIED TO TYLENOL DEATHS | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/chrysler-rejects-demand-by-union-risking-a-strike.html | CHRYSLER REJECTS DEMAND BY UNION, RISKING A STRIKE | False | By Iver Peterson | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/profits-scoreboard-230331.html | Profits Scoreboard | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/town-hall-celebrates-its-61st-annaversary.html | TOWN HALL CELEBRATES ITS 61ST ANNAVERSARY | False | By Tim Page | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/phillips-a-rookie-shows-nets-his-fire.html | PHILLIPS, A ROOKIE, SHOWS NETS HIS 'FIRE' | False | By Roy S. Johnson, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/sports-of-the-times-the-silent-card.html | SPORTS OF THE TIMES; THE SILENT CARD | False | By Dave Anderson | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/girard-co-reports-earnings-for-qtr-to-sept-30.html | GIRARD CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-sept-30.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/panel-makes-first-award-to-white-man-in-bias-case.html | PANEL MAKES FIRST AWARD TO WHITE MAN IN BIAS CASE | False | By Michael Goodwin | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/computer-automation-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/pitching-duel-features-youth-against-experience.html | PITCHING DUEL FEATURES YOUTH AGAINST EXPERIENCE | False | By Murray Chass, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/the-un-today-oct-19-1982-general-assembly.html | The U.N. Today; Oct. 19, 1982; GENERAL ASSEMBLY | False | | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/union-metal-co-reports-earnings-for-qtr-to-sept-30.html | UNION METAL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/q-a-229608.html | Q&A | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/l-a-cigarette-shortage-plagues-no-one-229409.html | A CIGARETTE SHORTAGE 'PLAGUES' NO ONE | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/2-in-senate-race-spar-on-records-in-connecticut.html | 2 IN SENATE RACE SPAR ON RECORDS IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/roadblocks-for-a-marathoner.html | ROADBLOCKS FOR A MARATHONER | False | By Gerald Eskenazi | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/us-refuses-waivers-to-2-sewage-plants.html | U.S. REFUSES WAIVERS TO 2 SEWAGE PLANTS | False | By Suzanne Daley | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/capital-bancorp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/russell-corp-reports-earnings-for-qtr-to-oct-3.html | RUSSELL CORP reports earnings for Qtr to Oct 3 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/the-region-indian-unit-rules-in-tribal-dispute.html | THE REGION; Indian Unit Rules In Tribal Dispute | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/judge-dismisses-most-of-charges-at-gibson-trial.html | JUDGE DISMISSES MOST OF CHARGES AT GIBSON TRIAL | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/devils-set-back-flyers-3-1.html | DEVILS SET BACK FLYERS, 3-1 | False | By Alex Yannis, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/2-weeks-of-training-likely-after-strike.html | 2 WEEKS OF TRAINING LIKELY AFTER STRIKE | False | By Frank Litsky | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/mario-del-monaco-tenor-dead-at-67.html | MARIO DEL MONACO, TENOR, DEAD AT 67 | False | By Bernard Holland | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/richard-alston-s-varied-rite-of-spring.html | RICHARD ALSTON'S VARIED 'RITE OF SPRING' | False | By Jack Anderson | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/around-the-nation-us-aide-cites-overload-in-sky-divers-crash.html | AROUND THE NATION; U.S. Aide Cites Overload In Sky Divers' Crash | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/crown-zellerbach-gains.html | CROWN ZELLERBACH GAINS | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/scouting-in-the-words-of-billy-taylor.html | SCOUTING; In the Words Of Billy Taylor | False | By Michael Katz and Roy S. Johnson | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/spencer-companies-reports-earnings-for-qtr-to-aug28.html | SPENCER COMPANIES reports earnings for Qtr to Aug 28 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/campaign-report-michigan-campaigns-find-common-theme-15.9-unemployment-rate-1982.html | CAMPAIGN REPORT; MICHIGAN CAMPAIGNS FIND A COMMON THEME IN 15.9% UNEMPLOYMENT RATE; The 1982 Election: Michigan Eighth of 10 articles appearing periodically on states with important gubernatorial races. | False | By John Holusha | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/burlington-northern-inc-reports-earnings-for-qtr-to-sept-30.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/finance-briefs-229838.html | FINANCE BRIEFS | False | | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/sherwin-williams-inc-reports-earnings-for-qtr-to-sept.html | SHERWIN WILLIAMS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/new-york-day-by-day-231385.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/transamerica-net-off.html | Transamerica Net Off | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/lautenberg-sees-upset-baker-helps-mrs-fenwick.html | LAUTENBERG SEES UPSET; BAKER HELPS MRS. FENWICK | False | By Joseph F. Sullivan, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/required-reading.html | REQUIRED READING | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/warner-communications-inc-reports-earnings-for-qtr-to-sept-30.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/britain-seeks-to-keep-israel-in-a-un-agency.html | BRITAIN SEEKS TO KEEP ISRAEL IN A U.N. AGENCY | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/science-watch-231577.html | SCIENCE WATCH | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/israel-displays-dayans-archeological-collection.html | ISRAEL DISPLAYS DAYAN'S ARCHEOLOGICAL COLLECTION | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/business-people-wine-expert-president-of-carillon-importers.html | BUSINESS PEOPLE; WINE EXPERT PRESIDENT OF CARILLON IMPORTERS | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/upjohn-co-reports-earnings-for-qtr-to-sept-30.html | UPJOHN CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/gte-income-climbs-13.8.html | GTE Income Climbs 13.8% | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/world/europe-reacts-mildly-to-grain-decision.html | EUROPE REACTS MILDLY TO GRAIN DECISION | False | By John Vinocur, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/springs-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/continental-bancorp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/gte-corp-reports-earnings-for-qtr-to-sept-30.html | GTE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/educational-computer-corp-reports-earnings-for-qtr-to-sept-30.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/obituaries/philip-shutze-architect-92.html | PHILIP SHUTZE, ARCHITECT, 92 | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/l-when-a-bank-delays-clearing-a-check-230218.html | WHEN A BANK DELAYS CLEARING A CHECK | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/tv-ian-mckellen-stars-in-a-two-part-thriller.html | TV: IAN McKELLEN STARS IN A TWO-PART THRILLER | False | By John J. O'Connor | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/bonn-backing-on-steel-seen.html | Bonn Backing On Steel Seen | False | Special to the New York Times | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/itt-s-british-offering-sold-out-13-times-over.html | I.T.T.'s BRITISH OFFERING SOLD OUT, 13 TIMES OVER | False | Special to the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/baltimore-art-museum-adds-wing.html | BALTIMORE ART MUSEUM ADDS WING | False | By Michael Brenson | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/honeywell-inc-reports-earnings-for-qtr-to-oct-3.html | HONEYWELL INC reports earnings for Qtr to Oct 3 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/l-what-s-not-fair-in-medicare-229407.html | WHAT'S NOT FAIR IN MEDICARE | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/briefs-230070.html | BRIEFS | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-sept.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/law-signed-barring-funds-to-develop-barrier-islands.html | LAW SIGNED BARRING FUNDS TO DEVELOP BARRIER ISLANDS | False | By Philip Shabecoff, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/c-correction-231313.html | CORRECTION | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/color-has-a-powerful-effect-on-behavior-researchers-assert.html | COLOR HAS A POWERFUL EFFECT ON BEHAVIOR, RESEARCHERS ASSERT | False | By Lindsey Gruson | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/opera-new-conductor-for-rosenkavalier.html | OPERA: NEW CONDUCTOR FOR 'ROSENKAVALIER' | False | By Bernard Holland | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/banc-one-corp-reports-earnings-for-qtr-to-sept-30.html | BANC ONE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/the-region-x-rays-of-welds-altered-at-a-plant.html | THE REGION; X-Rays of Welds Altered at A-Plant | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/sports-people-clippers-make-change.html | SPORTS PEOPLE; Clippers Make Change | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/movies/books-of-the-times-229462.html | Books Of The Times | False | By Michiko Kakutani | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/dixico-inc-reports-earnings-for-qtr-to-aug29.html | DIXICO INC reports earnings for Qtr to Aug 29 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/fifth-third-bancorp-cincinnati-ohio-reports-earnings-for-qtr-to-sept-30.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO) reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/sports-people-kotar-transferred.html | SPORTS PEOPLE; Kotar Transferred | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/us/decline-of-copper-mining-stimulates-community-s-search-for-new-industry.html | DECLINE OF COPPER MINING STIMULATES COMMUNITY'S SEARCH FOR NEW INDUSTRY | False | Special to the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/cornell-scientist-given-nobel-prize-in-physics.html | CORNELL SCIENTIST GIVEN NOBEL PRIZE IN PHYSICS | False | By Walter Sullivan | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/man-sought-in-inquiry-on-slaying-at-waldorf.html | Man Sought in Inquiry On Slaying at Waldorf | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/sports/american-conference-wins-by-31-27.html | American Conference Wins by 31-27 | False | AP | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/carey-citing-rising-deficit-urges-action-by-legislature.html | CAREY, CITING RISING DEFICIT, URGES ACTION BY LEGISLATURE | False | By Josh Barbanel, Special To the New York Times | 1982-10-21 | TX 998053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/champion-international-corp-reports-earnings-for-qtr-to-sept-30.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/advertising-the-ad-man-behind-first-federal-passbook.html | ADVERTISING; The Ad Man Behind First Federal Passbook | False | By Philip H. Dougherty | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/business-digest-tuesday-october-19-1982-markets.html | BUSINESS DIGEST; TUESDAY, OCTOBER 19, 1982; Markets | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/lehrman-offers-a-plan-to-assist-small-business.html | LEHRMAN OFFERS A PLAN TO ASSIST SMALL BUSINESS | False | By James Barron, Special To the New York Times | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/science/men-in-the-news-kenneth-geddes-wilson.html | MEN IN THE NEWS: KENNETH GEDDES WILSON | False | BAYARD WEBSTER | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/dinner-at-the-white-house.html | Dinner at the White House | False | By Charlotte Curtis | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/l-archeology-s-case-against-a-unesco-convention-229415.html | ARCHEOLOGY'S CASE AGAINST A UNESCO CONVENTION | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/computer-devices-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/ust-corp-reports-earnings-for-qtr-to-sept-30.html | UST CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/the-boss.html | 'The Boss' | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/opinion/topics-dredging-dumping-poor-protection.html | TOPICS; DREDGING/ DUMPING; Poor 'Protection' | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/advertising-schein-blatstein-gets-sportstyle-account.html | ADVERTISING; Schein/Blatstein Gets Sportstyle Account | False | By Philip H. Dougherty | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/technitrol-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNITROL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/soo-line-rr-co-reports-earnings-for-qtr-to-sept-30.html | SOO LINE RR CO reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/arts/pop-miss-montevecchi.html | POP: MISS MONTEVECCHI | False | By John S. Wilson | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/abitibi-price-inc-reports-earnings-for-qtr-to-sept-30.html | ABITIBI-PRICE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/nyregion/council-panel-votes-to-increase-pollution-fines.html | COUNCIL PANEL VOTES TO INCREASE POLLUTION FINES | False | By David W. Dunlap | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-19 | 1982-10-19 | https://www.nytimes.com/1982/10/19/business/motorola-inc-reports-earnings-for-qtr-to-sept-30.html | MOTOROLA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-21 | TX 998053 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/business-people-top-officer-resigns-at-orbanco-financial.html | BUSINESS PEOPLE; Top Officer Resigns At Orbanco Financial | False | By Daniel F. Cuff | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/some-gop-candidates-in-the-sun-belt-gamble-on-the-president-s-coattails.html | SOME G.O.P. CANDIDATES IN THE SUN BELT GAMBLE ON THE PRESIDENT'S; COATTAILS | False | By Hedrick Smith, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/ramtek-corp-reports-earnings-for-qtr-to-sept-30.html | RAMTEK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/finance-briefs-232277.html | FINANCE BRIEFS | False | | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/bairnco-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRNCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/volunteer-group-for-elderly-shows-its-vigor-in-11th-birthday.html | VOLUNTEER GROUP FOR ELDERLY SHOWS ITS VIGOR ON 11TH BIRTHDAY | False | By Susan Heller Anderson | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/scouting-battle-of-the-beers.html | SCOUTING; Battle of the Beers | False | By Michael Katz and Gordon S. White Jr. | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/theater/theater-the-golden-land.html | THEATER: 'THE GOLDEN LAND' | False | By Richard F. Shepard | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/republic-steel-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/bridge-spanish-team-stood-out-in-world-championships.html | Bridge: Spanish Team Stood Out In World Championships | False | By Alan Truscott | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-sept-30.html | LIN BROADCASTING CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/advertising-jewish-market-services-offers-coupon-mailing.html | ADVERTISING; Jewish Market Services Offers Coupon Mailing | False | By Philip H. Dougherty | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/news-summary-wednesday-october-20-1982.html | News Summary; WEDNESDAY, OCTOBER 20, 1982 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/norton-co-reports-earnings-for-qtr-to-sept-30.html | NORTON CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/trial-of-mississippi-ex-mayor-raises-wide-black-anxieties.html | TRIAL OF MISSISSIPPI EX-MAYOR RAISES WIDE BLACK ANXIETIES | False | By Reginald Stuart, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/us-senate-campaign-focusing-on-economy.html | U.S. SENATE CAMPAIGN FOCUSING ON ECONOMY | False | By Joyce Purnick, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/cooper-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | COOPER CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/executive-changes-232389.html | EXECUTIVE CHANGES | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | DOMINION BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/parker-drilling-co-reports-earnings-for-qtr-to-sept-30.html | PARKER DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/johnson-e-f-co-reports-earnings-for-qtr-to-sept-30.html | JOHNSON, E F, CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/horizon-bancorp-reports-earnings-for-qtr-to-sept-30.html | HORIZON BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/dominance-of-joblessness-as-issue-helping-cuomo-in-governor-race.html | DOMINANCE OF JOBLESSNESS AS ISSUE HELPING CUOMO IN GOVERNOR RACE | False | By Frank Lynn | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/transactions-233339.html | Transactions | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/zale-tax-accord.html | ZALE TAX ACCORD | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/foremost-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/age-issue-is-focus-of-mississippi-race.html | AGE ISSUE IS FOCUS OF MISSISSIPPI RACE | False | By Howell Raines, Special To the New York Times | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-sept-30.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/designcraft-jewel-industries-inc-reports-earnings-for-qtr-to-aug-31.html | DESIGNCRAFT JEWEL INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/scott-paper-co-reports-earnings-for-qtr-to-sept-30.html | SCOTT PAPER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | VICTORIA BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/rolm-corp-reports-earnings-for-qtr-to-oct-1.html | ROLM CORP reports earnings for Qtr to Oct 1 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/lehrman-has-backing-of-marchi-but-not-on-tax-plan-timetables.html | LEHRMAN HAS BACKING OF MARCHI, BUT NOT ON TAX PLAN 'TIMETABLES' | False | By Michael Oreskes | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/phibro-salomon-inc-reports-earnings-for-qtr-to-sept-30.html | PHIBRO-SALOMON INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/california-gop-wary-of-reagn-visit.html | CALIFORNIA G.O.P. WARY OF REAGAN VISIT | False | By Adam Clymer, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/bankers-trust-co-nyc-reports-earnings-for-qtr-to-sept-30.html | BANKERS TRUST CO (NYC) reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/kitchen-equipment-clay-potato-cooker.html | KITCHEN EQUIPMENT; CLAY POTATO COOKER | False | By Pierre Franey | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/fidelity-union-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIDELITY UNION BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/concert-von-karajan-leads-the-berliners.html | CONCERT: VON KARAJAN LEADS THE BERLINERS | False | By Donal Henahan | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-sept-30.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/policy-management-systems-inc-reports-earnings-for-qtr-to-sept-30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/rainier-bancorporation-reports-earnings-for-qtr-to-sept-30.html | RAINIER BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/joseph-zimmerman.html | JOSEPH ZIMMERMAN | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/profits-scoreboard-232817.html | Profits Scoreboard | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/pop-life-donald-fagen-returns-to-50-s-roots.html | POP LIFE; Donald Fagen Returns to 50's Roots | False | By Robert Palmer | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/sports-people-molitor-s-bat-enshrined.html | SPORTS PEOPLE; Molitor's Bat Enshrined | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/waste-management-inc-reports-earnings-for-qtr-to-sept-30.html | WASTE MANAGEMENT INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/obituaries/sir-sigmund-warburg-80-dies-led-transition-in-london-banking.html | SIR SIGMUND WARBURG 80, DIES; LED TRANSITION IN LONDON BANKING | False | Special to the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/jordan-as-the-palestinian-state.html | JORDAN AS THE PALESTINIAN STATE | False | By Shmuel Schnitzer | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/business-digest-wednesday-october-20-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, OCTOBER 20, 1982; The Economy | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/economic-scene-1982-and-1929-the-differences.html | Economic Scene; 1982 and 1929: The Differences | False | By Leonard Silk | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/credit-markets-prices-weaken-late-in-day.html | CREDIT MARKETS; PRICES WEAKEN LATE IN DAY | False | By Michael Quint | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/theater/tv-joyce-play-on-cable.html | TV: JOYCE PLAY ON CABLE | False | By John J. O'Connor | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/court-upholds-sales-tax-rise.html | COURT UPHOLDS SALES TAX RISE | False | By Josh Barbanel | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/imperial-bancorp-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/movies/stalker-russian-science-fiction.html | 'STALKER,' RUSSIAN SCIENCE-FICTION | False | By Janet Maslin | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/lance-inc-reports-earnings-for-qtr-to-sept-30.html | LANCE INC reports earnings-for-qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/commerce-union-bank-reports-earnings-for-qtr-to-sept-30.html | COMMERCE UNION BANK reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/carlisle-corp-reports-earnings-for-qtr-to-sept-30.html | CARLISLE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/philip-morris-inc-reports-earnings-for-qtr-to-sept-30.html | PHILIP MORRIS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/atlantic-research-corp-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/crump-e-h-companies-reports-earnings-for-qtr-to-sept-30.html | CRUMP, E H, COMPANIES reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/new-york-day-by-day-233039.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/a-footnote-to-history.html | A FOOTNOTE TO HISTORY | False | By Marjorie Hunter, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/careers-industrial-design-s-challenges.html | Careers; Industrial Design's Challenges | False | By Elizabeth M. Fowler | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/new-asian-aliens-concern-officials.html | NEW ASIAN ALIENS CONCERN OFFICIALS | False | Special to the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/economy-deals-blow-to-mexican-art.html | ECONOMY DEALS BLOW TO MEXICAN ART | False | By Alan Riding, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/scouting-friends-yet-foes.html | SCOUTING; Friends Yet Foes | False | By Michael Katz and Gordon S. White Jr. | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/superior-care-unit-sues-ex-officer.html | Superior Care Unit Sues Ex-Officer | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/market-place-hunting-value-at-a-low-price.html | Market Place; Hunting Value At a Low Price | False | By Robert Metz | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/xidex-corp-reports-earnings-for-qtr-to-sept-30.html | XIDEX CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/knicks-lose-williams-to-rejoin-team.html | KNICKS LOSE; WILLIAMS TO REJOIN TEAM | False | By Roy S. Johnson, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/ohio-edison-co-reports-earnings-for-qtr-to-sept-30.html | OHIO EDISON CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/ncr-corp-reports-earnings-for-qtr-to-sept-30.html | NCR CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/kimberly-clark.html | Kimberly-Clark | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/scouting-columbia-s-woes-go-beyond-field.html | SCOUTING; Columbia's Woes Go Beyond Field | False | By Michael Katz and Gordon S. White Jr. | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/election-in-sri-lanka-capitalism-versus-socialism.html | ELECTION IN SRI LANKA CAPITALISM VERSUS SOCIALISM | False | By William K. Stevens, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/analysts-international-reports-earnings-for-qtr-to-sept-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/stuper-calls-game-best-performance.html | STUPER CALLS GAME 'BEST' PERFORMANCE | False | By Dave Anderson, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/republic-in-loss-as-sales-lag.html | REPUBLIC IN LOSS AS SALES LAG | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/union-carbide-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CARBIDE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/lifemark-corp-reports-earnings-for-qtr-to-sept-30.html | LIFEMARK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/kendall-closing.html | Kendall Closing | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/massacre-in-beirut-fallout-poisons-mood-in-israel-news-analysis.html | MASSACRE IN BEIRUT: FALLOUT POISONS MOOD IN ISRAEL; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/afg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AFG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/l-how-manhattan-democrats-pick-state-supreme-court-candidates-233915.html | HOW MANHATTAN DEMOCRATS PICK STATE SUPREME COURT CANDIDATES | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/islanders-win-sixth-in-row.html | ISLANDERS WIN SIXTH IN ROW | False | By John Radosta, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/four-ingredients-for-great-fall-feasting-meat-pies-sustaining-fare.html | FOUR INGREDIENTS FOR GREAT FALL FEASTING; MEAT PIES SUSTAINING FARE | False | By Craig Claiborne | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/a-fit-mrs-waitz-tries-again.html | A FIT MRS. WAITZ TRIES AGAIN | False | By Frank Litsky | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/sutton-still-waiting-for-title.html | SUTTON STILL WAITING FOR TITLE | False | By Murray Chass, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/no-headline-232186.html | No Headline | False | | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/low-turnout-pleases-fund-event-planners.html | Low Turnout Pleases Fund Event Planners | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/real-estate-shift-seen-in-housing-outlook.html | Real Estate; Shift Seen In Housing Outlook | False | By Diane Henry | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/washington-let-uncle-sam-do-it.html | WASHINGTON; Let Uncle Sam Do It! | False | By James Reston | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/q-a-231175.html | Q&A | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/delorean-automobile-executive-arrested-in-drug-smuggling-case.html | DELOREAN, AUTOMOBILE EXECUTIVE, ARRESTED IN DRUG SMUGGLING CASE | False | By Judith Cummings, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/briefs-232796.html | BRIEFS | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/israeli-parliament-56-50-backs-west-bank-policy.html | ISRAELI PARLIAMENT, 56-50, BACKS WEST BANK POLICY | False | By William E. Farrell, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/goodyear-layoff.html | Goodyear Layoff | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/general-in-europe-retiring.html | General in Europe Retiring | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/spokesmen-for-two-parties-differ-on-meaning-of-economic-changes.html | SPOKESMEN FOR TWO PARTIES DIFFER ON MEANING OF ECONOMIC CHANGES | False | Special to the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/paradyne-corp-reports-earnings-for-qtr-to-sept-30.html | PARADYNE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/sports-people-davidson-ailing-again.html | SPORTS PEOPLE; Davidson Ailing Again | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/conner-homes-corp-reports-earnings-for-qtr-to-aug29.html | CONNER HOMES CORP reports earnings for Qtr to Aug 29 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/c-corrections-234245.html | CORRECTIONS | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/superstar-and-maverick-delorean-never-fit-mold.html | SUPERSTAR AND MAVERICK, DELOREAN NEVER FIT MOLD | False | By Joseph B. Treaster | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/obituaries/hugh-shannon-61-singer-and-pianist-in-cocktail-lounges.html | HUGH SHANNON, 61, SINGER AND PIANIST IN COCKTAIL LOUNGES | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/firestone-shares.html | Firestone Shares | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/art-braque-show-finds-home-in-washington.html | ART: BRAQUE SHOW FINDS HOME IN WASHINGTON | False | By John Russell | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/capital-reading-lists-display-a-political-bent.html | CAPITAL READING LISTS DISPLAY A POLITICAL BENT | False | By Judith Miller, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/60-minute-gourmet-231563.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/rival-coaches-praise-devils.html | RIVAL COACHES PRAISE DEVILS | False | By Alex Yannis | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/frozen-food-express-inc-reports-earnings-for-qtr-to-sept-30.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/naples-federal-savings-loan-assn-fla-reports-earnings-for-qtr-to-sept.html | NAPLES FEDERAL SAVINGS & LOAN ASSN (FLA) reports earnings for Qtr to Sept | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/business-people-psa-s-head-facing-more-responsibility.html | BUSINESS PEOPLE; PSA's Head Facing More Responsibility | False | By Daniel F. Cuff | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/robbins-myers-inc-reports-earnings-for-qtr-to-sept-30.html | ROBBINS & MYERS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/sports-people-iowa-coach-angry.html | SPORTS PEOPLE; Iowa Coach Angry | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-sept-30.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/obituaries/john-michelosen-dies-at-66-football-coach-in-pittsburgh.html | John Michelosen Dies at 66; Football Coach in Pittsburgh | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/e-systems-inc-reports-earnings-for-qtr-to-sept-30.html | E-SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/valleylab-inc-reports-earnings-for-qtr-to-sept-30.html | VALLEYLAB INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/obituaries/reed-harris-dies-a-m'carthy-target.html | REED HARRIS DIES; A M'CARTHY TARGET | False | By Thomas W. Ennis | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/personal-health-231184.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/four-ingredients-for-great-fall-feasting-breads-baked-on-the-stove-top.html | FOUR INGREDIENTS FOR GREAT FALL FEASTING; BREADS BAKED ON THE STOVE TOP | False | By Evan Jones | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/soviet-capital-struck-by-first-major-snow.html | Soviet Capital Struck By First Major Snow | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/mapco-inc-reports-earnings-for-qtr-to-sept-30.html | MAPCO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/el-al-directors-propose-liquidating-the-airline.html | EL AL DIRECTORS PROPOSE LIQUIDATING THE AIRLINE | False | By William E. Farrell, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/fbi-says-crime-is-down-in-us-but-houston-reports-rise-of-17.html | F.B.I. SAYS CRIME IS DOWN IN U.S. BUT HOUSTON REPORTS RISE OF 17% | False | By Wayne King Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/nba-owners-will-be-briefed-on-talks.html | N.B.A. Owners Will Be Briefed on Talks | False | By Sam Goldaper | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/pope-talbot-inc-reports-earnings-for-qtr-to-sept-30.html | POPE & TALBOT INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/general-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/gould-selling-part-of-electric-division.html | GOULD SELLING PART OF ELECTRIC DIVISION | False | Special to the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/financial-corp-of-santa-barbara-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL CORP OF SANTA BARBARA reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/citicorp-posts-gain-of-55.6.html | CITICORP POSTS GAIN OF 55.6% | False | By Sandra Salmans | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/around-the-nation-jury-selected-at-trial-of-teamsters-chief.html | AROUND THE NATION; Jury Selected at Trial Of Teamsters' Chief | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/lockwood-will-talk-on-the-early-village.html | LOCKWOOD WILL TALK ON THE EARLY 'VILLAGE' | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/sports-people-korab-is-suspended.html | SPORTS PEOPLE; Korab Is Suspended | False | | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/paris-elegance-kosher-nouvelle-cuisine.html | PARIS ELEGANCE, KOSHER NOUVELLE CUISINE | False | By Paul Lewis, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/three-d-departments-inc-reports-earnings-for-qtr-to-july-31.html | THREE D DEPARTMENTS INC reports earnings for Qtr to July 31 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/scouting-honor-of-sorts.html | SCOUTING; Honor of Sorts | False | By Michael Katz and Gordon S. White Jr. | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/canadian-truck-rift.html | Canadian Truck Rift | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/press-role-in-a-siege-news-analysis.html | PRESS ROLE IN A SIEGE; News Analysis | False | By Jonathan Friendly | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/new-york-day-by-day-234207.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/man-in-east-harlem-accused-of-a-6-million-check-scheme.html | MAN IN EAST HARLEM ACCUSED OF A $6 MILLION CHECK SCHEME | False | By Leonard Buder | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/sec-legal-actions-rise.html | S.E.C. Legal Actions Rise | False | Special to the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/rotelcom-inc-reports-earnings-for-qtr-to-sept-30.html | ROTELCOM INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/council-primary-won-by-castaneira-colon.html | Council Primary Won By Castaneira Colon | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMED CORP reports earnings for Qtr to sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/fairchild-industries-inc-reports-earnings-for-qtr-to-sept-26.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Sept 26 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/candidates-for-state-attorney-general.html | CANDIDATES FOR STATE ATTORNEY GENERAL | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-sept-30.html | BIG V SUPERMARKETS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/crocker-national-corp-reports-earnings-for-qtr-to-sept-30.html | CROCKER NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/small-bankers-feel-the-pinch.html | SMALL BANKERS FEEL THE PINCH | False | By Robert A. Bennett, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/recorder-on-dc-10-takeoff-crash-said-to-show-no-jet-malfunctions.html | RECORDER ON DC-10 TAKEOFF CRASH SAID TO SHOW NO JET MALFUNCTIONS | False | By Richard Witkin | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/donaldson-lufkin-jenrette-inc-reports-earnings-for-qtr-to-sept-30.html | DONALDSON LUFKIN & JENRETTE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/anonymity-for-brink-s-witnesses-is-opposed.html | ANONYMITY FOR BRINK'S WITNESSES IS OPPOSED | False | By Robert Hanley, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/westport-s-offer.html | Westport's Offer | False | | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/gemayel-asks-us-to-weigh-increase-in-peace-unit.html | GEMAYEL ASKS U.S. TO WEIGH INCREASE IN PEACE UNIT | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/first-united-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST UNITED BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/reagan-trip-to-carolina.html | Reagan Trip to Carolina | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/in-rumania-plots-and-hard-times.html | IN RUMANIA, 'PLOTS' AND HARD TIMES | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/pessimism-prevails-on-ulster-vote-today.html | PESSIMISM PREVAILS ON ULSTER VOTE TODAY | False | By Jon Nordheimer, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/omnicare-inc-reports-earnings-for-qtr-to-sept-30.html | OMNICARE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/citicorp-reports-earnings-for-qtr-to-sept-30.html | CITICORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/california-first-bank-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/insilco-plans-sale.html | Insilco Plans Sale | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/avemco-corp-reports-earnings-for-qtr-to-sept-30.html | AVEMCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/dan-river-inc-reports-earnings-for-qtr-to-oct-2.html | DAN RIVER INC reports earnings for Qtr to Oct 2 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/advertising-upi-wants-a-splash-from-lois-pitts.html | ADVERTISING; U.P.I. Wants a Splash From Lois, Pitts | False | By Philip H. Dougherty | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/sports-people-baseball-roundup.html | SPORTS PEOPLE; Baseball Roundup | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/northrop-posts-sharp-advance.html | Northrop Posts Sharp Advance | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/harwood-companies-inc-reports-earnings-for-qtr-to-sept-30.html | HARWOOD COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/vote-seen-as-mild-setback-to-greek-socialists.html | VOTE SEEN AS MILD SETBACK TO GREEK SOCIALISTS | False | By Marvine Howe, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/new-york-day-by-day-234214.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/baldor-electric-co-reports-earnings-for-qtr-to-sept-30.html | BALDOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/sports-people-an-appeal-to-leonard.html | SPORTS PEOPLE; An Appeal to Leonard | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/kaman-corp-reports-earnings-for-qtr-to-sept-30.html | KAMAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/quotation-of-the-day-234242.html | Quotation of the Day | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/first-railroad-banking-co-reports-earnings-for-qtr-to-sept-30.html | FIRST RAILROAD & BANKING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/franklin-electric-co-reports-earnings-for-qtr-to-oct-2.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Oct 2 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/northwest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/peoples-banking-corp-reports-earnings-for-qtr-to-sept-30.html | PEOPLES BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/jamaica-water-properties-reports-earnings-for-qtr-to-sept-30.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/robins-a-h-co-reports-earnings-for-qtr-to-sept-30.html | ROBINS, A H, CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/mayflower-corp-reports-earnings-for-qtr-to-sept-30.html | MAYFLOWER CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/first-bancorp-of-new-hampshire-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST BANCORP OF NEW HAMPSHIRE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/southwest-airlines-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST AIRLINES reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/students-are-sleeping-in-halls-to-gain-jobs.html | Students Are Sleeping In Halls to Gain Jobs | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/ncr-wang-and-apple-report-gains.html | NCR, WANG AND APPLE REPORT GAINS | False | By Eric Pace | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/vf-corp-reports-earnings-for-qtr-to-sept-30.html | VF CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/landmark-status-sought-for-theaters.html | LANDMARK STATUS SOUGHT FOR THEATERS | False | By David W. Dunlap | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-sept-30.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/coast-dean-disappears-after-his-arrival-here.html | Coast Dean Disappears After His Arrival Here | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/advertising-magazines-and-papers-try-tv.html | Advertising Magazines And Papers Try TV | False | By Philip H. Dougherty | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/notre-dame-gets-award.html | Notre Dame Gets Award | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/gould-inc-reports-earnings-for-qtr-to-sept-30.html | GOULD INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/setback-handed-to-afghan-rebels.html | SETBACK HANDED TO AFGHAN REBELS | False | Special to the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/lukens-co-reports-earnings-for-qtr-to-sept-30.html | LUKENS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/l-the-capitalist-witches-of-salem-232010.html | THE CAPITALIST 'WITCHES OF SALEM | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/kentucky-utilities-co-reports-earnings-for-qtr-to-sept-30.html | KENTUCKY UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/around-the-world-20-poles-in-small-plane-defect-to-swedish-town.html | AROUND THE WORLD; 20 Poles in Small Plane Defect to Swedish Town | False | AP | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/new-york-day-by-day-234198.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/parker-hannifin-corp-reports-earnings-for-qtr-to-sept-30.html | PARKER-HANNIFIN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/steel-pact-with-europe-near-if-bonn-approves.html | STEEL PACT WITH EUROPE NEAR IF BONN APPROVES | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/wang-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | WANG LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/continental-group-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL GROUP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/pesticide-curbed-in-3-states.html | Pesticide Curbed in 3 States | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/sports-of-the-times-joaquin-andujar-gets-second-chance.html | SPORTS OF THE TIMES; JOAQUIN ANDUJAR GETS SECOND CHANCE | False | By George Vecsey | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/bearings-inc-reports-earnings-for-qtr-to-sept-30.html | BEARINGS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/northwestern-mutual-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN MUTUAL INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/weyerhaeuser-co-reports-earnings-for-qtr-to-sept-30.html | WEYERHAEUSER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/l-how-manhattan-democrats-pick-state-supreme-court-candidates-233913.html | HOW MANHATTAN DEMOCRATS PICK STATE SUPREME COURT CANDIDATES | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-sept-30.html | EVANS & SUTHERLAND COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-aug-28.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to Aug 28 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/four-ingredients-for-great-fall-feasting-from-france-bargain-wines.html | FOUR INGREDIENTS FOR GREAT FALL FEASTING; FROM FRANCE, BARGAIN WINES | False | By Terry Robards | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/barber-greene-co-reports-earnings-for-qtr-to-aug-28.html | BARBER-GREENE CO reports earnings for Qtr to Aug 28 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/stock-market-volume-swells-dow-off-5.42-to-1013.80.html | Stock Market Volume Swells; Dow Off 5.42, To 1,013.80 | False | By Vartanig G. Vartan | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/spending-rises-1-income-up.html | Spending Rises 1%; Income Up | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/key-rates-232781.html | Key Rates | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-sept-30.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/l-jersey-politicians-bravely-saving-their-jobs-232012.html | JERSEY POLITICIANS BRAVELY SAVING THEIR JOBS | False | | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/gleason-works-reports-earnings-for-qtr-to-sept-30.html | GLEASON WORKS reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/monsieur-quixote.html | Monsieur Quixote | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/stauffer-chemical-co-reports-earnings-for-qtr-to-sept-30.html | STAUFFER CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/new-turkish-charter-offers-7-more-years-of-military-rule.html | NEW TURKISH CHARTER OFFERS 7 MORE YEARS OF MILITARY RULE | False | Special to the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/discoveries-1-return-of-the-stickpin.html | DISCOVERIES; 1. Return of the Stickpin | False | By Angela Taylor | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/four-ingredients-for-great-fall-feasting-bounty-to-brighten-any-table.html | FOUR INGREDIENTS FOR GREAT FALL FEASTING; BOUNTY TO BRIGHTEN ANY TABLE | False | By Robert Farrar Capon | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/putting-a-lid-on-hospital-costs.html | PUTTING A LID ON HOSPITAL COSTS | False | By Joseph A. Califano Jr. | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/balco-energy-corp-reports-earnings-for-qtr-to-aug-30.html | BALCO ENERGY CORP reports earnings for Qtr to Aug 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/myers-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/plays.html | PLAYS | False | By James Tuite | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/cardinals-defeat-brewers-13-1-to-force-7th-game.html | CARDINALS DEFEAT BREWERS, 13-1, TO FORCE 7th GAME | False | By Joseph Durso, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/union-carbide-slumps-48.8-philip-morris-is-up-20.3.html | Union Carbide Slumps 48.8%; Philip Morris Is Up 20.3% | False | By Phillip H. Wiggins | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/imperial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/apartheid-and-the-imf.html | Apartheid and the I.M.F. | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/first-maryland-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/opera-nozze-di-figaro.html | OPERA: 'NOZZE DI FIGARO' | False | By Edward Rothstein | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/mets-raise-prices.html | Mets Raise Prices | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/neither-principal-in-gibson-trial-takes-the-stand.html | NEITHER PRINCIPAL IN GIBSON TRIAL TAKES THE STAND | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/food-notes-homemade-americana.html | FOOD NOTES; Homemade Americana | False | By Marian Burros | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/l-inside-gromyko-s-mind-232004.html | INSIDE GROMYKO'S MIND | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/around-the-world-leave-south-africa-dutch-tv-man-is-told.html | AROUND THE WORLD; Leave South Africa, Dutch TV Man is Told | False | Special to the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/the-un-today-oct-20-1982-general-assembly.html | The U.N. Today; Oct. 20, 1982; GENERAL ASSEMBLY | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/theater/musical-three-travels-of-aladin.html | MUSICAL: 'THREE TRAVELS OF ALADIN' | False | By Mel Gussow | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/planters-national-bank-trust-co-reports-earnings-for-qtr-to-sept-30.html | PLANTERS NATIONAL BANK & TRUST CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/siltec-corp-reports-earnings-for-qtr-to-sept-30.html | SILTEC CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/books/books-of-the-times-231844.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/smith-international-inc-reports-earnings-for-qtr-to-sept-30.html | SMITH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/sandwich-chef-inc-reports-earnings-for-qtr-to-oct-2.html | SANDWICH CHEF INC reports earnings for Qtr to Oct 2 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/the-editorial-notebook-prix-fixe-for-medicare.html | The Editorial Notebook; Prix Fixe for Medicare | False | ROBERT CURVIN | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/talking-politics.html | TALKING POLITICS | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/epa-to-propose-changes-in-rules-on-water-quality.html | E.P.A. TO PROPOSE CHANGES IN RULES ON WATER QUALITY | False | By Philip Shabecoff, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-sept-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/a-self-care-approach-to-diabetes-control.html | A SELF-CARE APPROACH TO DIABETES CONTROL | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/moscow-wants-israelis-out-of-un-agencies.html | MOSCOW WANTS ISRAELIS OUT OF U.N. AGENCIES | False | By John F. Burns, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/gowns-by-worth-gilded-age-s-opulence.html | GOWNS BY WORTH: GILDED AGE'S OPULENCE | False | By Anne-Marie Schiro | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/phibro-up-69.9-donaldson-ahead-34.html | PHIBRO UP 69.9%; DONALDSON AHEAD 34% | False | By Alexander R. Hammer | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/showers-shelters.html | Showers, Shelters | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/zimmer-homes-corp-reports-earnings-for-qtr-to-sept-30.html | ZIMMER HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/nicaragua-wins-council-seat-dealing-us-diplomatic-loss.html | NICARAGUA WINS COUNCIL SEAT, DEALING U.S. DIPLOMATIC LOSS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/eastern-co-reports-earnings-for-qtr-to-sept-30.html | EASTERN CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/briefing-232558.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-sept-30.html | ILLINOIS TOOL WORKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/c-corrections-234247.html | CORRECTIONS | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/sports/nfl-owners-retract-money-guarantee.html | N.F.L. OWNERS RETRACT MONEY GUARANTEE | False | By Michael Janofsky, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/energy-exchange.html | Energy Exchange | False | | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/for-foreigners-red-is-the-color-of-soviet-carpet.html | FOR FOREIGNERS, RED IS THE COLOR OF SOVIET CARPET | False | By Serge Schmemann, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/apple-computer-inc-reports-earnings-for-qtr-to-sept-24.html | APPLE COMPUTER INC reports earnings for Qtr to Sept 24 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/rowan-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ROWAN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/police-continue-search-for-a-bearded-man-seen-in-tylenol-picture.html | POLICE CONTINUE SEARCH FOR A BEARDED MAN SEEN IN TYLENOL PICTURE | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/parkway-co-reports-earnings-for-qtr-to-sept-30.html | PARKWAY CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/senator-baker-appears-in-hartford-for-weicker-and-state-republicans.html | SENATOR BAKER APPEARS IN HARTFORD FOR WEICKER AND STATE REPUBLICANS | False | By Richard L. Madden, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/l-55-mph-vital-if-inconvenient-232009.html | 55 M.P.H.: VITAL, IF INCONVENIENT | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/northrop-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHROP CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/american-fletcher-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FLETCHER CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/more-stores-seek-camera-monitors.html | MORE STORES SEEK CAMERA MONITORS | False | By Dorothy J. Gaiter | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/garden/metropolitan-diary-231168.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/western-union-corp-reports-earnings-for-qtr-to-sept-30.html | WESTERN UNION CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/wells-fargo-co-reports-earnings-for-qtr-to-sept-30.html | WELLS FARGO & CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/arts/embattled-bini-returns-to-the-met-s-gioconda.html | EMBATTLED BINI RETURNS TO THE MET'S 'GIOCONDA' | False | By John Rockwell | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/trudeau-has-21-us-executives-up-for-chat.html | TRUDEAU HAS 21 U.S. EXECUTIVES UP FOR CHAT | False | By Michael T. Kaufman, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/starts-in-housing-up-14.html | STARTS IN HOUSING UP 14.4% | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/l-how-manhattan-democrats-pick-state-supreme-court-candidates-232017.html | HOW MANHATTAN DEMOCRATS PICK STATE SUPREME COURT CANDIDATES | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/reagans-plan-offers-palestinians-hope.html | REAGAN'S PLAN OFFERS PALESTINIANS HOPE | False | By Raja Shehadeh | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/abrams-and-miss-sclafini-clash-in-their-first-debate.html | ABRAMS AND MISS SCLAFINI CLASH IN THEIR FIRST DEBATE | False | By Maurice Carroll | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/jury-finds-convicted-killer-liable-for-damages-to-parents-of-victim.html | JURY FINDS CONVICTED KILLER LIABLE FOR DAMAGES TO PARENTS OF; VICTIM | False | By Arnold H. Lubasch | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/business-people-new-england-phone-names-chief-executive.html | BUSINESS PEOPLE; New England Phone Names Chief Executive | False | By Daniel F. Cuff | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/paris-bonn-military-ties-a-time-for-reappraisal.html | PARIS-BONN MILITARY TIES: A TIME FOR REAPPRAISAL | False | By John Vinocur, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/pfizer-inc-reports-earnings-for-qtr-to-sept-30.html | PFIZER INC reports earnings for qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/nyregion/cuomo-gives-his-plan-to-fight-crime.html | CUOMO GIVES HIS PLAN TO FIGHT CRIME | False | By E.j. Dionne Jr. | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/kaufman-cites-us-problems.html | Kaufman Cites U.S. Problems | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/toyota-financing-unit.html | Toyota Financing Unit | False | AP | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/opinion/l-and-now-a-program-of-real-employment-232016.html | AND NOW, A PROGRAM OF REAL EMPLOYMENT | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/democrats-say-the-economy-won-t-play-in-peoria.html | DEMOCRATS SAY THE ECONOMY WON'T PLAY IN PEORIA | False | By Winston Williams, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/advance-ross-corp-reports-earnings-for-qtr-to-sept-30.html | ADVANCE ROSS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/israeli-druse-in-protest.html | Israeli Druse in Protest | False | Special to the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/tre-corp-reports-earnings-for-yr-to-july-31.html | TRE CORP reports earnings for Yr to July 31 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/us/science-adviser-moves-beyond-rocky-first-year.html | SCIENCE ADVISER MOVES BEYOND ROCKY FIRST YEAR | False | By Philip M. Boffey, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/delorean-motor-to-close.html | DELOREAN MOTOR TO CLOSE | False | By Steven Rattner, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/management-science-america-inc-reports-earnings-for-qtr-to-sept-30.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/world/aide-says-lebanon-continues-inquiry.html | AIDE SAYS LEBANON CONTINUES INQUIRY | False | By James F. Clarity, Special To the New York Times | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/obituaries/june-shaplen-58-reporter-writer-and-magazine-editor.html | June Shaplen, 58, Reporter, Writer and Magazine Editor | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/hasbro-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HASBRO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/data-card-corp-reports-earnings-for-qtr-to-sept-25.html | DATA CARD CORP reports earnings for Qtr to Sept 25 | False | | 1982-10-28 | TX 997523 | | |
| 1982-10-20 | 1982-10-20 | https://www.nytimes.com/1982/10/20/business/trw-inc-reports-earnings-for-qtr-to-sept-30.html | TRW INC reports earnings for Qtr to Sept 30 | False | | 1982-10-28 | TX 997523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/loans-for-south-africa-assailed-in-un-report.html | LOANS FOR SOUTH AFRICA ASSAILED IN U.N. REPORT | False | By Raymond Bonner | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/nbi-inc-reports-earnings-for-qtr-to-sept-30.html | NBI INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/l-beneficiaries-of-central-american-turmoil-234652.html | BENEFICIARIES OF CENTRAL AMERICAN TURMOIL | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/simmons-precision-products-inc-reports-earnings-for-qtr-to-sept-30.html | SIMMONS PRECISION PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/munford-inc-reports-earnings-for-qtr-to-sept-30.html | MUNFORD INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/white-woman-guilty-of-treason-for-union-work-in-south-africa.html | WHITE WOMAN GUILTY OF TREASON FOR UNION WORK IN SOUTH AFRICA | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/penril-corp-reports-earnings-for-qtr-to-july-31.html | PENRIL CORP reports earnings for Qtr to July 31 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-oct-2.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to Oct 2 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/theater/phoenix-theater-marks-30th-year.html | PHOENIX THEATER MARKS 30TH YEAR | False | By Eleanor Blau | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/utah-power-light-co-reports-earnings-for-qtr-to-sept-30.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/molex-inc-reports-earnings-for-qtr-to-sept-30.html | MOLEX INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/mirro-corp-reports-earnings-for-qtr-to-sept-30.html | MIRRO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/pacific-telephone.html | Pacific Telephone | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/teleco-oilfield-services-inc-reports-earnings-for-qtr-to-sept-30.html | TELECO OILFIELD SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/polaroid-net-up-in-quarter.html | Polaroid Net Up in Quarter | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/henredon-furniture-industries-inc-reports-earnings-for-qtr-to-oct-2.html | HENREDON FURNITURE INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/reversal-at-kaiser-steel.html | Reversal at Kaiser Steel | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/guarantee-bancorp-reports-earnings-for-qtr-to-sept-30.html | GUARANTEE BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/viacom-international-inc-reports-earnings-for-qtr-to-sept-30.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/sargent-welch-scientific-co-reports-earnings-for-qtr-to-sept-30.html | SARGENT-WELCH SCIENTIFIC CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/the-worm-in-the-bud.html | The Worm in the Bud | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/around-the-world-crackdown-in-peru-ends-after-2-months.html | AROUND THE WORLD; Crackdown in Peru Ends After 2 Months | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/new-york-day-by-day-making-yourself-heard-without-losing-your-voice.html | NEW YORK DAY BY DAY; Making Yourself Heard Without Losing Your Voice | False | By Clyde Haberman and Laurie Johnston | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/sports-people-support-for-a-winner.html | SPORTS PEOPLE; Support for a Winner | False | | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/baton-broadcasting-inc-reports-earnings-for-yr-to-aug.html | BATON BROADCASTING INC reports earnings for Yr to Aug | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/mitterrand-guarantees-gemayel-more-troops.html | MITTERRAND GUARANTEES GEMAYEL MORE TROOPS | False | By Paul Lewis | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/iowa-governorship-race-tightens-up.html | IOWA GOVERNORSHIP RACE TIGHTENS UP | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/arab-in-vienna-court-melee.html | Arab in Vienna Court Melee | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/briefing-235110.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/texas-gas-sets-changes.html | Texas Gas Sets Changes | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/young-lawyers-a-taste-of-failure.html | YOUNG LAWYERS: A TASTE OF FAILURE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/parsons-corp-reports-earnings-for-qtr-to-sept-30.html | PARSONS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/andrea-radio-corp-reports-earnings-for-qtr-to-sept-30.html | ANDREA RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/the-un-today-oct-21-1982-general-assembly.html | The U.N. Today; Oct. 21, 1982; GENERAL ASSEMBLY | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/collagen-corp-reports-earnings-for-qtr-to-sept-30.html | COLLAGEN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/american-airlines-falls-50.7.html | AMERICAN AIRLINES FALLS 50.7% | False | By Eric Pace | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/dow-up-by-20.32-to-1034.12.html | DOW UP BY 20.32, TO 1,034.12 | False | By Vartanig G. Vartan | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/chart-house-inc-reports-earnings-for-qtr-to-sept-30.html | CHART HOUSE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/l-bolivian-democracy-needs-a-us-hand-234649.html | BOLIVIAN DEMOCRACY NEEDS A U.S. HAND | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/knicks-sign-williams.html | Knicks Sign Williams | False | Special to the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/around-the-nation-army-asks-right-to-bar-homosexual-sergeant.html | AROUND THE NATION; Army Asks Right to Bar Homosexual Sergeant | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/inland-steel-co-reports-earnings-for-qtr-to-sept-30.html | INLAND STEEL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/l-destroying-childhood-236655.html | 'Destroying Childhood!' | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-sept-30.html | JOSLYN MANUFACTURING & SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/saint-laurent-the-fitted-look-is-back.html | SAINT LAURENT: THE FITTED LOOK IS BACK | False | By Bernadine Morris, Special To the New York Times | 1982-10-24 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/savings-unit-in-suit-accord.html | Savings Unit In Suit Accord | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/enserch-project.html | Enserch Project | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/helpful-hardware-multihead-hardware.html | HELPFUL HARDWARE; MULTIHEAD HARDWARE | False | By Mary Smith | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/allied-telephone-co-reports-earnings-for-qtr-to-sept-30.html | ALLIED TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/us-shifts-on-aid-for-handicapped.html | U.S. SHIFTS ON AID FOR HANDICAPPED | False | By Marjorie Hunter, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/storage-technology-corp-reports-earnings-for-qtr-to-sept-30.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/us-cites-defects-in-a-collapsed-road-ramp.html | U.S. CITES DEFECTS IN A COLLAPSED ROAD RAMP | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/rte-corp-reports-earnings-for-qtr-to-sept-30.html | RTE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/students-build-a-house-and-sell-it-for-20000.html | STUDENTS BUILD A HOUSE AND SELL IT FOR $20,000 | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/scouting-newest-legend.html | SCOUTING; Newest Legend | False | By William N. Wallace | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/envoy-to-mauritania-named.html | Envoy to Mauritania Named | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/recession-batters-japan-coal-town.html | RECESSION BATTERS JAPAN COAL TOWN | False | By Henry Scott Stokes, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/new-york-day-by-day-this-time-carey-asks-the-questions.html | NEW YORK DAY BY DAY; This Time, Carey; Asks the Questions | False | By Clyde Haberman and Laurie Johnston | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/calendar-of-events-garden-workshops.html | CALENDAR OF EVENTS: GARDEN WORKSHOPS | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/arvin-industries-inc-reports-earnings-for-qtr-to-oct-3.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Oct 3 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/theater/stage-rats-rodents-running-musical-paces.html | STAGE 'RATS,' RODENTS RUNNING MUSICAL PACES | False | By John S. Wilson | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/obituaries/paul-keller.html | PAUL KELLER | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/overnite-transportation-co-reports-earnings-for-qtr-to-sept-30.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-oct-1.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Oct 1 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/alberto-culver-co-reports-earnings-for-qtr-to-sept-30.html | ALBERTO-CULVER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/dow-corning-corp-reports-earnings-for-qtr-to-sept-30.html | DOW CORNING CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/verbal-scores-rise-in-city-those-for-math-dip.html | VERBAL SCORES RISE IN CITY; THOSE FOR MATH DIP | False | By Gene I. Maeroff | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/bristol-myers-widens-profit.html | Bristol-Myers Widens Profit | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/rival-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | RIVAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/seagate-technology-reports-earnings-for-qtr-to-sept-30.html | SEAGATE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/united-kentucky-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED KENTUCKY INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/no-headline-235019.html | No Headline | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/charmed-life-ends-for-brewer-players.html | CHARMED LIFE ENDS FOR BREWER PLAYERS | False | By Murray Chass, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/philips-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PHILIPS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/mrs-sullivan-assails-a-republican-panel-over-delay-in-funds.html | MRS. SULLIVAN ASSAILS A REPUBLICAN PANEL OVER DELAY IN FUNDS | False | By Joyce Purnick, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/boudin-lawyer-suggests-mix-up-about-identities.html | BOUDIN LAWYER SUGGESTS MIX-UP ABOUT IDENTITIES | False | By Robert Hanley, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/big-three-industries-reports-earnings-for-qtr-to-sept-30.html | BIG THREE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/rangers-4-goal-period-defeats-canucks.html | RANGERS' 4-GOAL PERIOD DEFEATS CANUCKS | False | By Lawrie Mifflin | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/lockheed-corp-reports-earnings-for-qtr-to-sept-30.html | LOCKHEED CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/evans-products-co-reports-earnings-for-qtr-to-sept-30.html | EVANS PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-sept-30.html | JORGENSEN, EARLE M, CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/bridge-bess-truman-s-old-group-still-meets-every-tuesday.html | Bridge: Bess Truman's Old Group Still Meets Every Tuesday | False | By Alan Truscott | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/smithkline-beckman-corp-reports-earnings-for-qtr-to-sept-30.html | SMITHKLINE BECKMAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/bonn-rejects-plan-for-steel-quotas.html | Bonn Rejects Plan For Steel Quotas | False | By John Tagliabue, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/gemayel-is-called-very-ungrateful.html | GEMAYEL IS CALLED 'VERY UNGRATEFUL' | False | By William E. Farrell, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/gene-studies-hint-at-link-to-cancer.html | GENE STUDIES HINT AT LINK TO CANCER | False | By Harold M Schmeck Jr. | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/they-call-her-the-duchess.html | THEY CALL HER THE DUCHESS | False | By Marjorie Hunter, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/kidde-inc-reports-earnings-for-qtr-to-sept-30.html | KIDDE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/peerless-tube-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS TUBE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/hercules-inc-reports-earnings-for-qtr-to-sept-30.html | HERCULES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/books/books-steamy-isle.html | Books: Steamy Isle | False | By Richard F. Shepard | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/new-york-marathon-runners-arriving.html | NEW YORK MARATHON RUNNERS ARRIVING | False | By Neil Amdur | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/westway-bad-way-trade-in-the-best-way.html | WESTWAY: BAD WAY; TRADE-IN: THE BEST WAY | False | By John B. Oakes | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/oil-prices-lifted.html | Oil Prices Lifted | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/santa-fe-slips-by-1.2-union-pacific-off-18.9.html | SANTA FE SLIPS BY 1.2% UNION PACIFIC OFF 18.9% | False | By Alexander R. Hammer | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/ramada-debt-is-restructured.html | Ramada Debt Is Restructured | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/the-city-gas-leak-kills-4-in-apartment.html | THE CITY; Gas Leak Kills 4 in Apartment | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/lehrman-s-path-to-race-for-governor.html | LEHRMAN'S PATH TO RACE FOR GOVERNOR | False | By Leslie Wayne | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/work-gain-for-gnp-in-quarter.html | WORK GAIN FOR G.N.P. IN QUARTER | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/national-city-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/missouri-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | MISSOURI PACIFIC CORP reports earnings for QTR to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/shared-medical-systems-co-reports-earnings-for-qtr-to-sept-30.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/players-a-road-back-from-adversity.html | PLAYERS; A ROAD BACK FROM ADVERSITY | False | By Ira Berkow | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/news-summary-thursday-october-21-1982.html | News Summary; THURSDAY, OCTOBER 21, 1982 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/cessna-aircraft-co-reports-earnings-for-qtr-to-sept-30.html | CESSNA AIRCRAFT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/lockheed-climbs-goodrich-has-loss.html | LOCKHEED CLIMBS; GOODRICH HAS LOSS | False | By Phillip H. Wiggins | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/around-the-world-president-of-sri-lanka-appears-to-win-2d-term.html | AROUND THE WORLD; President of Sri Lanka Appears to Win 2d Term | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/printronix-inc-reports-earnings-for-qtr-to-sept-24.html | PRINTRONIX INC reports earnings for Qtr to Sept 24 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/modine-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | MODINE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/dreyfus-plans-national-bank.html | Dreyfus Plans National Bank | False | | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/union-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | UNION PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/quotron-systems-inc-reports-earnings-for-qtr-to-sept-30.html | QUOTRON SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/goulds-pumps-inc-reports-earnings-for-qtr-to-sept-30.html | GOULDS PUMPS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/l-jersey-s-income-tax-must-be-reformed-234651.html | JERSEY'S INCOME TAX MUST BE REFORMED | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/roadblock-to-pullout-lebanon-israel-border-pact-news-analysis.html | ROADBLOCK TO PULLOUT: LEBANON-ISRAEL BORDER PACT; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/kaufman-sees-new-fed-path.html | Kaufman Sees New Fed Path | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/blacks-sat-scores.html | BLACKS' S.A.T. SCORES | False | By Kenneth B. Clark | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/adl-criticizes-tv-over-coverage-of-lebanon.html | A.D.L. CRITICIZES TV OVER COVERAGE OF LEBANON | False | By Tony Schwartz | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/westport-trust-bid-rejected-by-insurer.html | Westport Trust Bid Rejected by Insurer | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/10000-attend-funeral-for-pole-turning-it-into-rally-for-solidarity.html | 10,000 ATTEND FUNERAL FOR POLE, TURNING IT INTO RALLY FOR SOLIDARITY | False | By John Kifner, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/sports-people-bannister-rejects-offer.html | SPORTS PEOPLE; Bannister Rejects Offer | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/topaz-inc-reports-earnings-for-qtr-to-sept-30.html | TOPAZ INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/hers.html | HERS | False | By Joyce Colony | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/theater/stage-hooters-comedy-by-ted-tally-revived.html | STAGE: 'HOOTERS,' COMEDY BY TED TALLY, REVIVED | False | By Frank Rich | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/scientific-detail-overwhelms-regard-for-human-needs-medical-schools-panel-says.html | SCIENTIFIC DETAIL OVERWHELMS REGARD FOR HUMAN NEEDS AT MEDICAL SCHOOLS, PANEL SAYS | False | BY William G. Blair | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/not-everyone-is-swept-away-by-the-bonn-broom.html | NOT EVERYONE IS SWEPT AWAY BY THE BONN BROOM | False | By James M. Markham, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/lincoln-first-banks-inc-reports-earnings-for-qtr-to-sept-30.html | LINCOLN FIRST BANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/deep-immunity.html | Deep Immunity | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/one-forced-voluntary-minute.html | One Forced, Voluntary Minute | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/passport-travel-inc-reports-earnings-for-qtr-to-aug-31.html | PASSPORT TRAVEL INC reports earnings for Qtr to Aug 31 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | CITYTRUST BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/when-several-generations-share-a-home.html | WHEN SEVERAL GENERATIONS SHARE A HOME | False | By Andree Brooks | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/applied-data-research-inc-reports-earnings-for-qtr-to-sept-30.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/american-district-telegraph-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN DISTRICT TELEGRAPH CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/us-benevolence-delights-hungary.html | U.S. BENEVOLENCE DELIGHTS HUNGARY | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/wayward-missile-is-found.html | Wayward Missile Is Found | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-sept-30.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/watkins-johnson-co-reports-earnings-for-qtr-to-sept-30.html | WATKINS-JOHNSON CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/pacific-lumber-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/alarm-companies-file-at-t-suit.html | Alarm Companies File A.T.& T. Suit | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/l-ten-presidents-and-their-jobless-rates-234647.html | TEN PRESIDENTS AND 'THEIR' JOBLESS RATES | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/amfac-inc-reports-earnings-for-qtr-to-sept-30.html | AMFAC INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/brush-wellman-inc-reports-earnings-for-qtr-to-sept-30.html | BRUSH WELLMAN INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/wheelabrator-frye-inc-reports-earnings-for-qtr-to-sept-30.html | WHEELABRATOR-FRYE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/merchants-international-corp-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/lehrman-says-state-should-have-advocate-for-the-victims-of-crime.html | LEHRMAN SAYS STATE SHOULD HAVE ADVOCATE FOR THE VICTIMS OF CRIME | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/sports-people-surgery-for-bowie.html | SPORTS PEOPLE; Surgery for Bowie | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/national-steel-sale.html | National Steel Sale | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/key-rates-235451.html | Key Rates | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | NOLAND CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/united-states-surgical-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/smithkline-net-up-10.html | SmithKline Net Up 10% | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/sports-people-a-raised-eyebrow.html | SPORTS PEOPLE; A Raised Eyebrow | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/georgia-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/adams-millis-corp-reports-earnings-for-qtr-to-sept-30.html | ADAMS-MILLIS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/gf-business-equipment-inc-reports-earnings-for-qtr-to-sept-30.html | GF BUSINESS EQUIPMENT INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/lucky-strike-s-comeback-bid.html | LUCKY STRIKE'S COMEBACK BID | False | By N.r. Kleinfield | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/technology-broader-tests-for-fuel-cells.html | Technology; Broader Tests For Fuel Cells | False | By Thomas J. Lueck | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/9-ex-patients-kept-in-primitive-shed-in-mississippi.html | 9 EX-PATIENTS KEPT IN PRIMITIVE SHED IN MISSISSIPPI | False | Special to the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/first-mississippi-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/when-architects-labels-don-t-mean-what-they-say.html | WHEN ARCHITECTS' LABELS DON'T MEAN WHAT THEY SAY | False | By Paul Goldberger | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/new-york-day-by-day-two-worlds-in-five-boroughs.html | NEW YORK DAY BY DAY; Two Worlds In Five Boroughs | False | By Clyde Haberman and Laurie Johnston | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/varco-international-inc-reports-earnings-for-qtr-to-sept-30.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/l-state-role-on-energy-234417.html | State Role on Energy | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/ethyl-corp-reports-earnings-for-qtr-to-sept-30.html | ETHYL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/scouting-executive-soccer.html | SCOUTING; Executive Soccer | False | By William N. Wallace | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/market-place-jamesway-s-market-gains.html | Market Place; Jamesway's Market Gains | False | By Robert Metz | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/credit-markets-treasury-prices-down-a-bit-2-year-notes-yield-9.79.html | CREDIT MARKETS; Treasury Prices Down a Bit; 2-Year Notes Yield 9.79% | False | By Michael Quint | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/sei-inc-reports-earnings-for-qtr-to-sept-30.html | SEI INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/fairfield-noble-corp-reports-earnings-for-yr-to-june-30.html | FAIRFIELD-NOBLE CORP reports earnings for Yr to June 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/magic-chef-inc-reports-earnings-for-qtr-to-oct-2.html | MAGIC CHEF INC reports earnings for Qtr to Oct 2 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/scotty-s-inc-reports-earnings-for-qtr-to-oct-2.html | SCOTTY'S INC reports earnings for Qtr to Oct 2 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/pop-go-go-s-and-seagulls-play-madison-square-garden.html | POP: GO-GO'S AND SEAGULLS PLAY MADISON SQUARE GARDEN | False | By Stephen Holden | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/us-historic-sites-in-city-guarding-against-thefts.html | U.S. HISTORIC SITES IN CITY GUARDING AGAINST THEFTS | False | By Barbara Basler | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-sept-25.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Sept 25 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/lirr-strike-set-by-union-for-november.html | L.I.R.R. STRIKE SET BY UNION FOR NOVEMBER | False | By Damon Stetson | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/a-play-it-safe-philosophy-pervades-high-point-market.html | A PLAY-IT-SAFE PHILOSOPHY PERVADES HIGH POINT MARKET | False | By Carol Vogel | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/nba-weighs-pay-plan.html | N.B.A. Weighs Pay Plan | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/nfl-wins-on-right-to-sue.html | N.F.L. Wins on Right to Sue | False | By Michael Janofsky, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/scouting-running-strong-at-71-years-old.html | SCOUTING; Running Strong At 71 Years Old | False | By William N. Wallace | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/no-headline-236017.html | No Headline | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/trapper-who-killed-officers-is-convicted-of-manslaughter.html | TRAPPER WHO KILLED OFFICERS IS CONVICTED OF MANSLAUGHTER | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/l-out-of-left-field-a-baseball-anti-revisionist-234643.html | OUT OF LEFT FIELD, A BASEBALL ANTI-REVISIONIST | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/noxell-corp-reports-earnings-for-qtr-to-sept-30.html | NOXELL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/jury-in-gibson-trial-begins-its-deliberations.html | JURY IN GIBSON TRIAL BEGINS ITS DELIBERATIONS | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/business-people-ex-itt-aide-named-us-playing-card-chief.html | BUSINESS PEOPLE; Ex-I.T.T. Aide Named U.S. Playing Card Chief | False | By Daniel F. Cuff | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/gifford-hill-co-reports-earnings-for-qtr-to-sept-30.html | GIFFORD-HILL & CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/no-headline-236028.html | No Headline | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/the-new-breed-of-craft-collectors.html | THE NEW BREED OF CRAFT COLLECTORS | False | By Stephen Drucker | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/at-time-of-tylenol-deaths-suspects-were-in-new-york.html | AT TIME OF TYLENOL DEATHS, SUSPECTS WERE IN NEW YORK | False | By Leonard Buder | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/tv-acting-out-the-sadat-killing.html | TV: ACTING OUT THE SADAT KILLING | False | By John J. O'Connor | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/united-services-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | UNITED SERVICES LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/kings-beat-devils-7-4.html | Kings Beat Devils, 7-4 | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/a-lack-of-disagreement-marks-first-regan-gallagher-debate.html | A LACK OF DISAGREEMENT MARKS FIRST REGAN-GALLAGHER DEBATE | False | By Frank Lynn | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/polaroid-corp-reports-earnings-for-qtr-to-sept-30.html | POLAROID CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/insilco-corp-reports-earnings-for-qtr-to-sept-30.html | INSILCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/sports-of-the-times-cardinals-roll-a-7-again.html | SPORTS OF THE TIMES; CARDINALS ROLL A '7' AGAIN | False | By Dave Anderson | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/bache-firm-fined-400000-for-role-in-80-silver-crisis.html | BACHE FIRM FINED $400,000 FOR ROLE IN '80 SILVER CRISIS | False | By Robert J. Cole | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/sec-staff-faults-brokers-in-report-on-80-silver-crisis.html | S.E.C. STAFF FAULTS BROKERS IN REPORT ON '80 SILVER CRISIS | False | By Kenneth B. Noble, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/rise-in-jobless-for-state-is-19-over-9-months.html | RISE IN JOBLESS FOR STATE IS 19% OVER 9 MONTHS | False | By Frank J. Prial | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/new-york-day-by-day-take-a-labor-dispute-add-an-unusual-tactic.html | NEW YORK DAY BY DAY; Take a Labor Dispute, Add an Unusual Tactic | False | By Clyde Haberman and Laurie Johnston | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/king-olav-asserts-un-is-losing-effectiveness.html | King Olav Asserts U.N. Is Losing Effectiveness | False | Special to the New York Times | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/israel-s-beirut-inquiry-hears-first-testimony.html | Israel's Beirut Inquiry Hears First Testimony | False | Special to the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/path-that-lead-to-delorean-began-and-ended-with-cases-of-money.html | PATH THAT LEAD TO DELOREAN BEGAN AND ENDED WITH CASES OF MONEY | False | By Robert Lindsey, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/plywood-emissions-problem-continues.html | PLYWOOD EMISSIONS: PROBLEM CONTINUES | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-sept-30.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/rogers-corp-reports-earnings-for-qtr-to-sept-30.html | ROGERS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/china-trade-corp-reports-earnings-for-yr-to-june-30.html | CHINA TRADE CORP reports earnings for Yr to June 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/c-correction-236641.html | CORRECTION | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/alcan-ltd-posts-loss.html | ALCAN LTD. POSTS LOSS | False | By Lydia Chavez | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/sports-of-the-times-one-tough-dominican.html | SPORTS OF THE TIMES; 'ONE TOUGH DOMINICAN' | False | By George Vecsey | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-sept-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/regency-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-sept-30.html | DUN & BRADSTREET INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/advertising-burger-king-steps-up-war-with-mcdonald-s.html | ADVERTISING; Burger King Steps Up War With McDonald's | False | By Philip H. Dougherty | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/cox-communications-inc-reports-earnings-for-qtr-to-sept-30.html | COX COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/murder-rulings-imperil-aid-to-salvador.html | MURDER RULINGS IMPERIL AID TO SALVADOR | False | By Richard J. Meislin, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/article-234609-no-title.html | Article 234609 -- No Title | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/no-headline-322074.html | No Headline | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/obituaries/florence-bell-ilch.html | FLORENCE BELL ILCH | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/santa-fe-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SANTA FE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/race-for-congress-is-vigorous-on-li.html | RACE FOR CONGRESS IS VIGOROUS ON L.I. | False | By Jane Perlez, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/harvard-adjusts-grade-in-harassment-case.html | HARVARD ADJUSTS GRADE IN HARASSMENT CASE | False | Special to the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/judge-clears-mclouth-sale.html | Judge Clears McLouth Sale | False | AP | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-sept-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/160-union-leaders-weigh-action-at-chrysler.html | 160 UNION LEADERS WEIGH ACTION AT CHRYSLER | False | By Iver Peterson, Special to the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/quotation-of-the-day-236640.html | Quotation of the Day | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/finance-briefs-235078.html | FINANCE BRIEFS | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/goodrich-b-f-co-reports-earnings-for-qtr-to-sept-30.html | GOODRICH, B F, CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-sept-30.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/reagan-in-illinois-tells-of-plan-to-aid-agricultural-exports.html | REAGAN, IN ILLINOIS, TELLS OF PLAN TO AID AGRICULTURAL EXPORTS | False | By Steven R. Weisman, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/delorean-used-complex-financing-to-support-a-network-of-companies.html | DELOREAN USED COMPLEX FINANCING TO SUPPORT A NETWORK OF COMPANIES | False | By Jeff Gerth | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/around-the-nation-us-ordered-to-present-its-case-at-fallout-trial.html | AROUND THE NATION; U.S. Ordered to Present Its Case at Fallout Trial | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/essay-the-gypped-generation.html | ESSAY; THE GYPPED GENERATION | False | By William Safire | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/obituaries/russell-f-burch.html | RUSSELL F. BURCH | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/ted-turner-s-bear-is-treed-but-outwits-pursuers.html | TED TURNER'S BEAR IS TREED BUT OUTWITS PURSUERS | False | Special to the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/california-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | COBE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/company-briefs-235664.html | COMPANY BRIEFS | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/li-hospital-fights-patient-s-plea-to-end-lifesaving-treatment.html | L.I. HOSPITAL FIGHTS PATIENT'S PLEA TO END LIFESAVING TREATMENT | False | By James Barron, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-sept-30.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/olin-corp-reports-earnings-for-qtr-to-sept-30.html | OLIN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/goody-products-inc-reports-earnings-for-qtr-to-sept-30.html | GOODY PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/us-regrets-un-s-election-of-nicaragua-to-the-council.html | U.S. Regrets U.N.'s Election Of Nicaragua to the Council | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/l-fees-for-smaller-jobs-236648.html | Fees for 'Smaller Jobs' | False | | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/around-the-nation-storm-strikes-midwest-with-up-to-foot-of-snow.html | AROUND THE NATION; Storm Strikes Midwest, With Up to Foot of Snow | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/dance-jane-comfort-presents-new-incorrect-translations.html | DANCE: JANE COMFORT PRESENTS NEW 'INCORRECT TRANSLATIONS' | False | By Jennifer Dunning | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/binks-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | BINKS MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/jordanian-educator-deported-by-israel-from-the-west-bank.html | Jordanian Educator Deported By Israel From the West Bank | False | Special to the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/intelligent-systems-co-reports-earnings-for-qtr-to-sept-30.html | INTELLIGENT SYSTEMS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/ibm-cuts-computer-prices.html | I.B.M. CUTS COMPUTER PRICES | False | By Andrew Pollack | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/preston-trucking-co-reports-earnings-for-qtr-to-sept-30.html | PRESTON TRUCKING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/cbs-agrees-to-pay-in-two-libel-suits.html | CBS AGREES TO PAY IN TWO LIBEL SUITS | False | By Jonathan Friendly, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/victim-in-stamford-murder-identified-as-missing-dean.html | VICTIM IN STAMFORD MURDER IDENTIFIED AS MISSING DEAN | False | By Edward A. Gargan | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-sept-30.html | HUBBELL, HARVEY, INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/obituaries/charles-black.html | CHARLES BLACK | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/drug-agency-warns-public-on-intoxication-relief-products.html | DRUG AGENCY WARNS PUBLIC ON INTOXICATION 'RELIEF' PRODUCTS | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/l-destroying-childhood-236656.html | 'DESTROYING CHILDHOOD?' | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/books/marshall-poetry-prize-won-by-john-logan.html | Marshall Poetry Prize Won by John Logan | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/business-digest-thursday-october-21-1982-markets.html | BUSINESS DIGEST; THURSDAY, OCTOBER 21, 1982; Markets | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/depositors-corp-reports-earnings-for-qtr-to-sept-30.html | DEPOSITORS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/overhead-door-corp-reports-earnings-for-qtr-to-sept-30.html | OVERHEAD DOOR CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/commercial-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/judge-dismisses-school-case-against-disruptive-pupil-5.html | JUDGE DISMISSES SCHOOL CASE AGAINST 'DISRUPTIVE PUPIL, 5 | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/all-over-town-the-business-of-news-is-booming.html | ALL OVER TOWN, THE BUSINESS OF NEWS IS BOOMING | False | By Lynn Rosellini, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/florida-commercial-banks-inc-miami-reports-earnings-for-qtr-to-sept-30.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/abroad-at-home-unusual-and-cruel.html | ABROAD AT HOME; UNUSUAL AND CRUEL | False | By Anthony Lewis | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/capital-cities-communications-inc-reports-earnings-for-qtr-to-sept-30.html | CAPITAL CITIES COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/sketches-of-aspirants-for-state-comptroller-edward-v-regan.html | SKETCHES OF ASPIRANTS FOR STATE COMPTROLLER; Edward V. Regan | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/l-the-multiple-debates-of-millicent-fenwick-234646.html | THE MULTIPLE DEBATES OF MILICENT FENWICK | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/first-lincoln-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST LINCOLN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-sept-30.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/arabs-in-un-drop-bid-to-deny-israel-its-assembly-seat.html | ARABS IN U.N. DROP BID TO DENY ISRAEL ITS ASSEMBLY SEAT | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/san-jose-water-works-reports-earnings-for-qtr-to-sept-30.html | SAN JOSE WATER WORKS reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/mohasco-corp-reports-earnings-for-qtr-to-sept-30.html | MOHASCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/city-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/pennwalt-corp-reports-earnings-for-qtr-to-sept-30.html | PENNWALT CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/phoenix-steel-corp-reports-earnings-for-qtr-to-sept-30.html | PHOENIX STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/around-the-world-toronto-group-says-it-set-off-factory-blast.html | AROUND THE WORLD; Toronto Group Says It Set Off Factory Blast | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/computer-task-group-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER TASK GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/lautenberg-pictures-mrs-fenwick-as-eccentric-who-can-t-do-job.html | LAUTENBERG PICTURES MRS. FENWICK AS 'ECCENTRIC' WHO CAN'T DO JOB | False | By Michael Norman, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/wave-hill-seminar-on-historic-gardens.html | WAVE HILL SEMINAR ON HISTORIC GARDENS | False | By Paula Deitz | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/mrs-reagan-going-to-rites.html | Mrs. Reagan Going to Rites | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/japanese-car-import-curb.html | Japanese Car Import Curb | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/bankamerica-corp-reports-earnings-for-qtr-to-sept-30.html | BANKAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/cards-beat-brewers-6-3-to-win-the-world-series.html | CARDS BEAT BREWERS, 6-3, TO WIN THE WORLD SERIES | False | By Joseph Durso, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/books/books-of-the-times-234072.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/hartford-national-corp-reports-earnings-for-qtr-to-sept-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-sept-30.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/walter-jim-corp-reports-earnings-for-qtr-to-aug-31.html | WALTER, JIM, CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/rome-bomb-rocks-lebanese-embassy.html | ROME BOMB ROCKS LEBANESE EMBASSY | False | By Henry Kamm, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/concert-bowery-ensemble.html | CONCERT: BOWERY ENSEMBLE | False | By Allen Hughes | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/us-leasing-international-inc-reports-earnings-for-qtr-to-sept-30.html | US LEASING INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/santa-monica-bank-calif-reports-earnings-for-qtr-to-sept-30.html | SANTA MONICA BANK (CALIF) reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/business-people-stockbroker-wins-bayly-proxy-fight.html | BUSINESS PEOPLE; Stockbroker Wins Bayly Proxy Fight | False | DANIEL F. CUFF | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/superior-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/ulster-is-again-a-rebel-target.html | ULSTER IS AGAIN A REBEL TARGET | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/nyregion/2-in-house-battle-for-the-same-seat.html | 2 IN HOUSE BATTLE FOR THE SAME SEAT | False | By Ronald Smothers | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/.html | ;;;;;;;;; | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/halley-s-comet-is-sighted.html | HALLEY'S COMET IS SIGHTED | False | By John Noble Wilford | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/holding-in-genentech.html | Holding in Genentech | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/role-of-us-in-egypt-is-coming-under-attack.html | ROLE OF U.S. IN EGYPT IS COMING UNDER ATTACK | False | By William E. Schmidt, Special to the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/advertising-how-to-sell-ties-try-it-in-french.html | Advertising How to Sell Ties: Try It In French | False | By Philip H. Dougherty | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/nebraska-voters-in-restive-mood-on-eve-of-president-s-campaign-visit.html | NEBRASKA VOTERS IN RESTIVE MOOD ON EVE OF PRESIDENT'S CAMPAIGN VISIT | False | By Seth S. King, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/umpire-retires.html | Umpire Retires | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/tie-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TIE COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/obituaries/thomas-applegat-89-administrator-at-brown.html | Thomas Applegat, 89; Administrator at Brown | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/toledo-edison-co-reports-earnings-for-qtr-to-sept-30.html | TOLEDO EDISON CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/sca-services-inc-reports-earnings-for-qtr-to-sept-30.html | SCA SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/falwell-s-group-pushes-vote-drive.html | FALWELL'S GROUP PUSHES VOTE DRIVE | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/home-beat-new-fabric-reflects-the-past.html | HOME BEAT; NEW FABRIC REFLECTS THE PAST | False | By Carol Vogel | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/fmc-corp-reports-earnings-for-qtr-to-sept-30.html | FMC CORP reports earnings for qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/arts/miss-sills-on-warner-s-board.html | Miss Sills on Warner's Board | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/obituaries/leon-goldfarb.html | LEON GOLDFARB | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/bristol-myers-co-reports-earnings-for-qtr-to-sept-30.html | BRISTOL-MYERS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/advertising-235241.html | ADVERTISING | False | By Philip H. Dougherty | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/convergent-technologies-reports-earnings-for-qtr-to-sept-30.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/pacesetter-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PACESETTER FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/new-sihanoukville-lures-cambodians-home.html | NEW SIHANOUKVILLE LURES CAMBODIANS HOME | False | By Colin Campbell, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/whitehall-corp-reports-earnings-for-qtr-to-sept-30.html | WHITEHALL CORP reports earnings for qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/metex-corp-reports-earnings-for-qtr-to-sept-30.html | METEX CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/ball-corp-reports-earnings-for-qtr-to-sept-30.html | BALL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/dranetz-engineering-laboratories-reports-earnings-for-qtr-to-sept-30.html | DRANETZ ENGINEERING LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/engelhard-corp-reports-earnings-for-qtr-to-sept-30.html | ENGELHARD CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/two-bulgarians-jump-ship.html | Two Bulgarians Jump Ship | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/american-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/eeco-inc-reports-earnings-for-qtr-to-sept-30.html | EECO INC reports earnings for qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/schmitt-astronaut-now-in-senate-struggles-to-hold-new-mexico-seat.html | SCHMITT, ASTRONAUT NOW IN SENATE, STRUGGLES TO HOLD NEW MEXICO SEAT | False | By Steven V. Roberts, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/exhibition-of-work-by-female-architects.html | EXHIBITION OF WORK BY FEMALE ARCHITECTS | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/panhandle-suing-columbia-gas-unit.html | Panhandle Suing Columbia Gas Unit | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/california-water-service-co-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/us/foes-of-elevated-transit-line-in-houston-fear-it-will-throw-downtown-into-shadow.html | FOES OF ELEVATED TRANSIT LINE IN HOUSTON FEAR IT WILL THROW DOWNTOWN INTO SHADOW | False | By Robert Reinhold | 1982-10-25 | TX 1-000648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/apache-corp-reports-earnings-for-qtr-to-sept-30.html | APACHE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/man-in-the-news-an-incisive-teacher-george-joseph-stigler.html | MAN IN THE NEWS; AN INCISIVE TEACHER: GEORGE JOSEPH STIGLER | False | By Sandra Salmans | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/sports/martin-dismissed-by-oakland-a-s-after-3-seasons-as-manager.html | MARTIN DISMISSED BY OAKLAND A's AFTER 3 SEASONS AS MANAGER | False | AP | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/scm-corp-reports-earnings-for-qtr-to-sept-30.html | SCM CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/garden/q-a-233720.html | Q&A | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/business/nobel-won-by-chicago-economist.html | NOBEL WON BY CHICAGO ECONOMIST | False | By Winston Williams, Special To the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/opinion/the-editorial-notebook-whom-to-throw-the-book-at.html | THE EDITORIAL NOTEBOOK; Whom to Throw the Book at | False | | 1982-10-25 | TX 1-000648 | | |
| 1982-10-21 | 1982-10-21 | https://www.nytimes.com/1982/10/21/world/south-africa-moves-against-a-mixed-school.html | SOUTH AFRICA MOVES AGAINST A 'MIXED' SCHOOL | False | Special to the New York Times | 1982-10-25 | TX 1-000648 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/required-reading-the-year-2000.html | Required Reading; The Year 2000 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/oman-south-yemen-talks.html | Oman-South Yemen Talks | False | AP | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/2-druse-villages-in-lebanon-quiet.html | 2 DRUSE VILLAGES IN LEBANON QUIET | False | AP | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/no-headline-237717.html | No Headline | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/louisville-cement-co-reports-earnings-for-qtr-to-sept-30.html | LOUISVILLE CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/new-york-day-by-day-238266.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/united-states-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/talking-politics.html | TALKING POLITICS | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/business-people-janis-quits-presidency-of-california-federal.html | BUSINESS PEOPLE; Janis Quits Presidency Of California Federal | False | By Daniel F. Cuff | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/sports-people-connors-is-ailing.html | SPORTS PEOPLE; Connors Is Ailing | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/tandycrafts-inc-reports-earnings-for-qtr-to-sept-30.html | TANDYCRAFTS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/standard-oil-co-indiana-reports-earnings-for-qtr-to-sept-30.html | STANDARD OIL CO (INDIANA) reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/elizabeth-taylor-sues-to-stop-an-abc-drama.html | Elizabeth Taylor Sues To Stop an ABC Drama | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/first-bank-system-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST BANK SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/route-of-marathon-altered-in-brooklyn.html | ROUTE OF MARATHON ALTERED IN BROOKLYN | False | By Neil Amdur | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/restaurants-india-and-italy-on-the-west-side.html | RESTAURANTS; India and Italy On the West Side. | False | By Mimi Sheraton | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/itek-corp-reports-earnings-for-qtr-to-sept-30.html | ITEK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/carlos-saura-s-sweet-hours.html | CARLOS SAURA'S 'SWEET HOURS' | False | By Janet Maslin | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/indiana-standard-s-profit-down-8.1.html | INDIANA STANDARD'S PROFIT DOWN 8.1% | False | By Thomas J. Lueck | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/informatics-general-corp-reports-earnings-for-qtr-to-sept-30.html | INFORMATICS GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/trinity-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | TRINITY RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/tips-for-marathon-fans.html | TIPS FOR MARATHON FANS | False | By Glenn Collins | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/sports-people-cavaliers-coach-quits.html | SPORTS PEOPLE; Cavaliers' Coach Quits | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/ziegler-co-reports-earnings-for-qtr-to-sept-30.html | ZIEGLER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/kollmorgen-corp-reports-earnings-for-qtr-to-sept-30.html | KOLLMORGEN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-sept-30.html | MARY KAY COSMETICS reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/l-reagan-s-collision-with-an-israeli-consensus-239640.html | REAGAN'S COLLISION WITH AN ISRAELI CONSENSUS | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/milton-roy-co-reports-earnings-for-qtr-to-sept-30.html | MILTON ROY CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/delorean-arrest-jars-britons.html | DeLOREAN ARREST JARS BRITONS | False | Special to the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/pabst-brewing-co-reports-earnings-for-qtr-to-sept-30.html | PABST BREWING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/in-boston-days-of-literary-renewal.html | IN BOSTON, DAYS OF LITERARY RENEWAL | False | By Dudley Clendinen, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/lebanon-and-the-closet-door.html | Lebanon and the Closet Door | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/another-poisoned-tylenol-bottle-is-found-by-chicago-investigators.html | ANOTHER POISONED TYLENOL BOTTLE IS FOUND BY CHICAGO INVESTIGATORS | False | By Andrew H. Malcolm, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/martin-is-out-of-work-but-in-demand.html | MARTIN IS OUT OF WORK BUT IN DEMAND | False | By Murray Chass | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/advertising-bbdo-is-assigned-stroh-tv-account.html | ADVERTISING; B.B.D.O. Is Assigned Stroh TV Account | False | By Philip H. Dougherty | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/tool-concern-posts-losses.html | Tool Concern Posts Losses | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/provident-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/bell-howell-co-reports-earnings-for-qtr-to-sept-30.html | BELL & HOWELL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/vermont-american-corp-reports-earnings-for-qtr-to-sept-30.html | VERMONT AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/technicom-international-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNICOM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/central-banking-system-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/bridge-the-action-came-too-late-for-americans-at-biarritz.html | Bridge: The Action Came Too Late For Americans at Biarritz | False | By Alan Truscott | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/rhythm-inter-america-band.html | RHYTHM: INTER-AMERICA BAND | False | By Jon Pareles | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/sculpture-joel-shapiro-in-whitney-exhibition.html | SCULPTURE: JOEL SHAPIRO IN WHITNEY EXHIBITION | False | By John Russell | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/black-decker-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | BLACK & DECKER MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/how-von-karajan-sees-his-conducting-success.html | HOW VON KARAJAN SEES HIS CONDUCTING SUCCESS | False | By Bernard Holland | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/syscon-corp-reports-earnings-for-qtr-to-aug-31.html | SYSCON CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/key-rates-238361.html | Key Rates | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/books/storyteller-with-bent-for-revolution-gabriel-garcia-marquez.html | Storyteller With Bent for Revolution: Gabriel Garcia Marquez | False | By Marlise Simons | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/media-general-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIA GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/woodstream-corp-reports-earnings-for-qtr-to-sept-30.html | WOODSTREAM CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/nuclear-foes-ponder-fate-of-the-earth.html | NUCLEAR FOES PONDER FATE OF THE EARTH | False | By Richard Bernstein | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/amstar-corp-reports-earnings-for-qtr-to-sept-30.html | AMSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/theater/tickets-to-broadway-shows.html | Tickets to Broadway Shows | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/cuomo-a-politician-who-hates-politics-is-running-hard-to-be-the-governor.html | CUOMO, A POLITICIAN WHO HATES POLITICS, IS RUNNING HARD TO BE THE GOVERNOR | False | By Michael Oreskes | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/jinxed-starring-bette-midler.html | 'JINXED,' STARRING BETTE MIDLER | False | By Vincent Canby | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-sept-30.html | CLUETT PEABODY & CO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/american-savings-loan-assn-miami-fla-reports-earnings-for-qtr-to-sept.html | AMERICAN SAVINGS & LOAN ASSN (MIAMI, FLA) reports earnings for Qtr to Sept | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/city-investing-co-reports-earnings-for-qtr-to-sept-30.html | CITY INVESTING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/allegheny-international-inc-reports-earnings-for-qtr-to-oct-3.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Oct 3 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/sports-people-coroner-convincing.html | SPORTS PEOPLE; Coroner Convincing | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/sterling-drug-inc-reports-earnings-for-qtr-to-sept-30.html | STERLING DRUG INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/national-state-bank-elizabeth-nj-reports-earnings-for-qtr-to-sept-30.html | NATIONAL STATE BANK (ELIZABETH, NJ) reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/first-blood.html | 'FIRST BLOOD' | False | By Janet Maslin | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/system-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SYSTEM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/bush-at-lehrman-lunch-assails-critics-of-reagan.html | BUSH, AT LEHRMAN LUNCH, ASSAILS CRITICS OF REAGAN | False | By Ronald Smothers | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/the-sender-parapsychological.html | 'THE SENDER,' PARAPSYCHOLOGICAL | False | By Vincent Canby | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/15-of-48-haitians-held-in-brooklyn-are-freed.html | 15 of 48 Haitians Held In Brooklyn Are Freed | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/doctor-and-wife-found-dead-note-indicates-suicide-pact.html | Doctor and Wife Found Dead; Note Indicates Suicide Pact | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/canon-law-undergoes-long-look.html | CANON LAW UNDERGOES LONG LOOK | False | By Kenneth A. Briggs, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/going-out-guide-friday-gillespie-birthday-party.html | GOING OUT GUIDE; Friday; GILLESPIE BIRTHDAY PARTY | False | By Eleanor Blau | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/bonn-cuts-key-rates-by-a-point.html | BONN CUTS KEY RATES BY A POINT | False | By John Tagliabue, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/todd-shipyards-corp-reports-earnings-for-qtr-to-sept-26.html | TODD SHIPYARDS CORP reports earnings for Qtr to Sept 26 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/puget-sound-bancorp-reports-earnings-for-qtr-to-sept-30.html | PUGET SOUND BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/intelligent-systems-co-reports-earnings-for-qtr-to-sept-30.html | INTELLIGENT SYSTEMS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/around-the-nation-ex-friend-of-defendant-links-him-to-slain-judge.html | AROUND THE NATION; Ex-Friend of Defendant Links Him to Slain Judge | False | AP | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/news-summary-friday-october-22-1982.html | News Summary; FRIDAY, OCTOBER 22, 1982 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/data-general-earnings-sag.html | Data General Earnings Sag | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/john-henry-is-in-form-for-stretch-drive.html | JOHN HENRY IS IN FORM FOR STRETCH DRIVE | False | By Steven Crist, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/israel-faults-lebanon-on-tent-delay.html | ISRAEL FAULTS LEBANON ON TENT DELAY | False | By William E. Farrell, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/move-to-suburbs-frays-old-chicago-party-lines.html | MOVE TO SUBURBS FRAYS OLD CHICAGO PARTY LINES | False | By Steven V. Roberts, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/interprovincial-pipe-line-ltd-reports-earnings-for-qtr-to-sept-30.html | INTERPROVINCIAL PIPE LINE LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/nelson-research-development-co-reports-earnings-for-qtr-to-sept-30.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/pba-inc-reports-earnings-for-qtr-to-sept-30.html | PBA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/follow-that-cab-but-don-t-cross-that-zone.html | FOLLOW THAT CAB, BUT DON'T CROSS THAT ZONE! | False | Special to the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/first-wisconsin-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WISCONSIN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/amerace-corp-reports-earnings-for-qtr-to-sept-30.html | AMERACE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/l-reagan-s-collision-with-an-israeli-consensus-239631.html | REAGAN'S COLLISION WITH AN ISRAELI CONSENSUS | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/national-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/washington-post-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON POST CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/briefing-237897.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/three-m-co-reports-earnings-for-qtr-to-sept-30.html | THREE M CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-sept-30.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/orbanco-financial-services-corp-reports-earnings-for-qtr-to-sept-30.html | ORBANCO FINANCIAL SERVICES CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/women-s-music-debut-by-ferron.html | 'WOMEN'S MUSIC: DEBUT BY FERRON | False | By Stephen Holden | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/around-the-nation-us-witness-outlines-fallout-responsibility.html | AROUND THE NATION; U.S. Witness Outlines Fallout Responsibility | False | AP | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/nashua-corp-reports-earnings-for-qtr-to-sept-30.html | NASHUA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/uaw-to-put-strike-vote-to-its-members-at-chrysler.html | U.A.W. TO PUT STRIKE VOTE TO ITS MEMBERS AT CHRYSLER | False | By Iver Peterson, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/first-national-state-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL STATE BANCORPORATION reports earnings for QTr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/continental-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/scouting-a-good-sign.html | SCOUTING; A Good Sign | False | By James Tuite and Gerald Eskenazi | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/trus-joist-corp-reports-earnings-for-qtr-to-sept-30.html | TRUS JOIST CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/the-troubled-tank.html | The Troubled Tank | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/breeze-corps-inc-reports-earnings-for-qtr-to-sept-30.html | BREEZE CORPS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/prentice-hall-inc-reports-earnings-for-qtr-to-sept-30.html | PRENTICE-HALL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/interpace-corp-reports-earnings-for-qtr-to-sept-30.html | INTERPACE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/about-real-estate-on-li-a-modern-condominium-with-a-rococo-past.html | ABOUT REAL ESTATE; ON L.I., A MODERN CONDOMINIUM WITH A ROCOCO PAST | False | By Lee A. Daniels, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/us-insists-arabs-must-join-israel-for-direct-talks.html | U.S. INSISTS ARABS MUST JOIN ISRAEL FOR DIRECT TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/american-precision-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/poetry-and-politics-at-georgetown-u.html | POETRY AND POLITICS AT GEORGETOWN U. | False | By David Shribman, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/merchants-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/eastern-gas-fuel-associates-reports-earnings-for-qtr-to-sept-30.html | EASTERN GAS & FUEL ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/seafirst-corp-reports-earnings-for-qtr-to-sept-30.html | SEAFIRST CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/united-states-industries-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/national-can-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/fruehauf-corp-reports-earnings-for-qtr-to-sept-30.html | FRUEHAUF CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/gibson-acquitted-of-a-conspiracy-in-no-show-case.html | GIBSON ACQUITTED OF A CONSPIRACY IN 'NO SHOW' CASE | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/business-digest-friday-october-22-1982-international.html | BUSINESS DIGEST; FRIDAY, OCTOBER 22, 1982; International | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/cards-soared-to-the-summit-on-trades.html | CARDS SOARED TO THE SUMMIT ON TRADES | False | By Joseph Durso, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/munsingwear-chief-resigns.html | Munsingwear Chief Resigns | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/canadian-general-electric-co-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/in-salvador-all-favor-talks-but-news-analysis.html | IN SALVADOR, ALL FAVOR TALKS, BUT...; News Analysis | False | By Richard J. Meislin, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/l-reagan-s-collision-with-an-israeli-consensus-237301.html | REAGAN'S COLLISION WITH AN ISRAELI CONSENSUS | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/tosco-corp-reports-earnings-for-qtr-to-sept-30.html | TOSCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/vernitron-corp-reports-earnings-for-qtr-to-sept-25.html | VERNITRON CORP reports earnings for Qtr to Sept 25 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/quotation-of-the-day-239776.html | Quotation of the Day | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/ual-inc-reports-earnings-for-qtr-to-sept-30.html | UAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/around-the-world-party-of-ira-wins-3-ulster-assembly-seats.html | AROUND THE WORLD; Party of I.R.A. Wins 3 Ulster Assembly Seats | False | Special to the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/southern-pacific-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN PACIFIC CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/fcc-clears-bell-s-permit.html | F.C.C. Clears Bell's Permit | False | AP | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/murphy-motor-freight-lines-inc-reports-earnings-for-qtr-to-sept-30.html | MURPHY MOTOR FREIGHT LINES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/cubans-add-to-city-s-musical-life.html | CUBANS ADD TO CITY'S MUSICAL LIFE | False | By Robert Palmer | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/rotation-home-for-beirut-marines-may-be-delayed-by-the-pentagon.html | ROTATION HOME FOR BEIRUT MARINES MAY BE DELAYED BY THE PENTAGON | False | By Bernard Weinraub, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/us-opens-bribery-case-against-teamster-leader.html | U.S. OPENS BRIBERY CASE AGAINST TEAMSTER LEADER | False | By Ben A. Franklin, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/textron-inc-reports-earnings-for-qtr-to-sept-30.html | TEXTRON INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/l-letter-on-housing-priorities-giving-a-hand-to-the-homeless-238259.html | Letter: On Housing Priorities; Giving a Hand to the Homeless | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/brunswick-corp-reports-earnings-for-qtr-to-sept-30.html | BRUNSWICK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/republic-financial-services-inc-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC FINANCIAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/ametek-inc-reports-earnings-for-qtr-to-sept-30.html | AMETEK INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/fundamentalists-fight-nebraska-over-school.html | FUNDAMENTALISTS FIGHT NEBRASKA OVER SCHOOL | False | By Judith Miller, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/financial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/auctions-treasures-of-the-morgans.html | AUCTIONS; Treasures of the Morgans. | False | By Rita Reif | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/winners-corp-reports-earnings-for-qtr-to-sept-30.html | WINNERS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/new-york-day-by-day-239738.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/tours-for-new-yorkers-who-love-to-explore.html | TOURS FOR NEW YORKERS WHO LOVE TO EXPLORE | False | By Jennifer Dunning | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/berkline-corp-reports-earnings-for-qtr-to-sept-30.html | BERKLINE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/lehigh-press-inc-reports-earnings-for-qtr-to-sept-30.html | LEHIGH PRESS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/potomac-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/l-a-watering-down-of-community-development-237308.html | A WATERING DOWN OF COMMUNITY DEVELOPMENT | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/american-medical-affiliates-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL AFFILIATES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/college-top-20-computer-ranking-based-on-games-through-oct-16.html | College Top 20 Computer ranking based on games through Oct. 16 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/chrysanthemum-show.html | CHRYSANTHEMUM SHOW | False | By Joan Lee Faust | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/world-series-composite-box.html | World Series Composite Box | False | (Seven Games), By United Press International | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/pacific-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PACIFIC RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/business-people-rj-reynolds-chief-to-stay-indefinitely.html | BUSINESS PEOPLE; R.J. REYNOLDS CHIEF TO STAY INDEFINITELY | False | By Daniel F. Cuff | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/reporter-s-notebook-oddities-matter.html | REPORTER'S NOTEBOOK: ODDITIES MATTER | False | By Adam Clymer, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/l-rx-for-a-state-s-crumbling-infrastructure-237309.html | RX FOR A STATE'S CRUMBLING INFRASTRUCTURE | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/staley-a-e-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | STALEY, A E, MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/tennant-co-reports-earnings-for-qtr-to-sept-30.html | TENNANT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/south-african-jailed-for-treason.html | SOUTH AFRICAN JAILED FOR TREASON | False | By Joseph Lelyveld, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/a-garcia-marquez-sampler.html | A GARCIA MARQUEZ SAMPLER | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/showboat-inc-reports-earnings-for-qtr-to-sept-30.html | SHOWBOAT INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/american-business-products-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/south-africa-loan-vote.html | South Africa Loan Vote | False | Special to the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/ftorek-back-in-middle.html | FTOREK BACK IN MIDDLE | False | By Lawrie Mifflin | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/style/kenzo-s-fluid-designs-end-paris-showings.html | KENZO'S FLUID DESIGNS END PARIS SHOWINGS | False | By Bernadine Morris, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/economic-scene-slump-s-effect-on-the-banks.html | Economic Scene; Slump's Effect On the Banks | False | By Robert A. Bennett | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/mid-continent-telephone-corp-reports-earnings-for-qtr-to-sept-30.html | MID-CONTINENT TELEPHONE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/data-general-corp-reports-earnings-for-16-weeks-to-sept-25.html | DATA GENERAL CORP reports earnings for 16 weeks to Sept 25 | False | | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/what-does-stock-rise-mean.html | WHAT DOES STOCK RISE MEAN? | False | By Karen W. Arenson | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/scouting-second-best.html | SCOUTING; Second Best | False | By James Tuite and Gerald Eskenazi | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/nobel-laureate-s-writing-brings-a-wide-variety-of-responses.html | NOBEL LAUREATE'S WRITING BRINGS A WIDE VARIETY OF RESPONSES | False | By Michiko Kakutani | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-aug-31.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/culbro-corp-reports-earnings-for-qtr-to-sept-30.html | CULBRO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/probing-congressional-intent-seems-at-best-to-be-untidy.html | PROBING CONGRESSIONAL INTENT SEEMS AT BEST TO BE UNTIDY | False | By Linda Greenhouse, Special To The New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/bliss-a-t-co-reports-earnings-for-qtr-to-sept-30.html | BLISS, A T, & CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS, R J, INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/eec-also-plans-curb-on-its-imports-of-steel.html | E.E.C. ALSO PLANS CURB ON ITS IMPORTS OF STEEL | False | By Paul Lewis, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/gergen-predicts-a-shift-to-left-if-reagan-fails.html | Gergen Predicts a Shift To Left if Reagan Fails | False | AP | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/advertising-jwt-is-rehiring-accountant.html | Advertising JWT Is Rehiring Accountant | False | By Philip H. Dougherty | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/duke-power-co-reports-earnings-for-qtr-to-sept-30.html | DUKE POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/peanuts.html | PEANUTS | False | By Michael M. Thomas | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/political-leaders-shift-attention-to-key-factor-of-voter-turnout.html | POLITICAL LEADERS SHIFT ATTENTION TO KEY FACTOR OF VOTER TURNOUT | False | By Hedrick Smith, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/new-york-day-by-day-239739.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/norwesco-inc-reports-earnings-for-qtr-to-sept-30.html | NORWESCO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/harris-corp-reports-earnings-for-qtr-to-oct-1.html | HARRIS CORP reports earnings for Qtr to Oct 1 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/kaiser-steel-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/aluminum-co-of-america-alcoa-reports-earnings-for-qtr-to-sept-30.html | ALUMINUM CO OF AMERICA (ALCOA) reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/nlrb-counsel-backs-players-union.html | N.L.R.B. COUNSEL BACKS PLAYERS UNION | False | By Michael Janofsky, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/chicago-north-western-transportation-co-reports-earnings-for-qtr-to-sept.html | CHICAGO & NORTH WESTERN TRANSPORTATION CO reports earnings for Qtr to Sept | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/cuomo-calls-for-improvements-in-aid-to-the-elderly.html | CUOMO CALLS FOR IMPROVEMENTS IN AID TO THE ELDERLY | False | By Suzanne Daley | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/italy-vows-to-study-lebanese-troop-request.html | ITALY VOWS TO STUDY LEBANESE TROOP REQUEST | False | By Henry Kamm, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/c-corrections-239783.html | CORRECTIONS | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/super-food-services-inc-reports-earnings-for-qtr-to-aug28.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Aug 28 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/american-filtrona-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/books/books-of-the-times-237610.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-sept.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/no-headline-238911.html | No Headline | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/brock-hotel-corp-reports-earnings-for-qtr-to-sept-30.html | BROCK HOTEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/dow-gains-2.86-after-late-surge.html | DOW GAINS 2.86 AFTER LATE SURGE | False | By Vartanig G. Vartan | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/swedlow-inc-reports-earnings-for-qtr-to-sept-26.html | SWEDLOW INC reports earnings for Qtr to Sept 26 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/transactions-238929.html | Transactions | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-sept-30.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/c-corrections-239788.html | CORRECTIONS | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/columbia-gets-harriman-gift-of-11-million.html | COLUMBIA GETS HARRIMAN GIFT OF $11 MILLION | False | By Lindsey Gruson | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/athlone-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/recital-in-tribeca.html | Recital in TriBeCa | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/garcia-marquez-of-colombia-wins-nobel-literature-prize.html | GARCIA MARQUEZ OF COLOMBIA WINS NOBEL LITERATURE PRIZE | False | By John Vinocur, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/reagan-assigns-the-blame-for-recovery-delay-to-foes.html | REAGAN ASSIGNS THE BLAME FOR RECOVERY DELAY TO FOES | False | By Steven R. Weisman, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/westport-plan-off.html | Westport Plan Off | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/foreign-affairs-the-restless-spotlight.html | FOREIGN AFFAIRS; THE RESTLESS SPOTLIGHT | False | By Flora Lewis | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/islanders-win-seventh-in-row.html | ISLANDERS WIN SEVENTH IN ROW | False | By John Radosta, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/bess-truman-rites-held-in-missouri.html | BESS TRUMAN RITES HELD IN MISSOURI | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/scouting-unemployment-follows-fame.html | SCOUTING; Unemployment Follows Fame | False | By James Tuite and Gerald Eskenazi | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/metal-arts-co-reports-earnings-for-yr-to-july-3.html | METAL ARTS CO reports earnings for Yr to July 3 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | INTERMARK INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/the-mx-no.html | THE MX? NO. | False | By Dale Bumpers | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/obituaries/dr-hans-selye-dies-in-montreal-studied-effects-of-stress-on-body.html | DR. HANS SELYE DIES IN MONTREAL; STUDIED EFFECTS OF STRESS ON BODY | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/sohio-drops-out-of-fuels-project.html | Sohio Drops Out Of Fuels Project | False | AP | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/western-digital-corp-reports-earnings-for-qtr-to-sept-30.html | WESTERN DIGITAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/la-maur-inc-reports-earnings-for-qtr-to-sept-30.html | LA MAUR INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/plays-the-2-faces-of-a-baseball-reunion.html | PLAYS; THE 2 FACES OF A BASEBALL REUNION | False | By Joseph Durso | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/holiday-inns-inc-reports-earnings-for-qtr-to-oct-1.html | HOLIDAY INNS INC reports earnings for Qtr to Oct 1 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/struthers-wells-corp-reports-earnings-for-qtr-to-aug31.html | STRUTHERS WELLS CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/ual-and-trans-world-report-rise-in-profits.html | UAL AND TRANS WORLD REPORT RISE IN PROFITS | False | By Agis Salpukas | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/nicor-inc-reports-earnings-for-qtr-to-sept-30.html | NICOR INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-sept-30.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/sullivan-senate-campaign-reports-it-is-short-of-funds.html | SULLIVAN SENATE CAMPAIGN REPORTS IT IS SHORT OF FUNDS | False | By Maurice Carroll | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/tv-weekend-little-gloria-and-a-new-nbc-series.html | TV WEEKEND; 'LITTLE GLORIA' AND A NEW NBC SERIES | False | By John J. O'Connor | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/ryder-system-inc-reports-earnings-for-qtr-to-sept-30.html | RYDER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/avon-net-drops-27.4.html | Avon Net Drops 27.4% | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/beverly-enterprises-reports-earnings-for-qtr-to-sept-30.html | BEVERLY ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/business-people-bowery-hires-president.html | BUSINESS PEOPLE; Bowery Hires President | False | By Daniel F. Cuff | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/turkish-military-junta-rules-out-all-criticism-of-draft-constitution.html | TURKISH MILITARY JUNTA RULES OUT ALL CRITICISM OF DRAFT CONSTITUTION | False | Special to the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/multimedia-inc-reports-earnings-for-qtr-to-sept-30.html | MULTIMEDIA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/senate-rules-are-bent-and-some-fear-broken-by-republican-giant-killers.html | SENATE RULES ARE BENT AND, SOME FEAR, BROKEN BY REPUBLICAN 'GIANT KILLERS' | False | By Martin Tolchin, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/europeans-plan-to-curb-exports-of-steel-to-us.html | EUROPEANS PLAN TO CURB EXPORTS OF STEEL TO U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/big-board-short-interest-climbs-to-record-level.html | BIG BOARD SHORT INTEREST CLIMBS TO RECORD LEVEL | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/social-whirl-makes-the-un-s-world-go-round.html | SOCIAL WHIRL MAKES THE U.N.'S WORLD GO ROUND | False | By Frank J. Prial, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/marsh-mclennan-inc-reports-earnings-for-qtr-to-sept-30.html | MARSH & MCLENNAN INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/theater/drama-from-britain-plenty-by-david-hare.html | DRAMA: FROM BRITAIN, 'PLENTY' BY DAVID HARE | False | By Frank Rich | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/the-un-today-oct-22-1982-general-assembly.html | The U.N. Today; Oct. 22, 1982; GENERAL ASSEMBLY | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/postal-employees-win-400-million.html | POSTAL EMPLOYEES WIN $400 MILLION | False | By Ernest Holsendolph, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/semicon-inc-reports-earnings-for-qtr-to-oct-3.html | SEMICON INC reports earnings for Qtr to Oct 3 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/a-key-polish-banker-defects-linked-to-spying-for-warsaw.html | A KEY POLISH BANKER DEFECTS; LINKED TO SPYING FOR WARSAW | False | By Howard Blum | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/curtiss-wright-corp-reports-earnings-for-qtr-to-sept-30.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/mei-corp-reports-earnings-for-qtr-to-sept-30.html | MEI CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/du-pont-says-900-will-retire-early.html | Du Pont Says 900 Will Retire Early | False | AP | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/alcoa-loses-14.4-million.html | Alcoa Loses $14.4 Million | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/lear-siegler-inc-reports-earnings-for-qtr-to-sept-30.html | LEAR SIEGLER INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/sperry-corp-reports-earnings-for-qtr-to-sept-30.html | SPERRY CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/nets-hope-struggle-is-over-for-gminski.html | NETS HOPE STRUGGLE IS OVER FOR GMINSKI | False | By Roy S. Johnson | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/equimark-corp-reports-earnings-for-qtr-to-sept-30.html | EQUIMARK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/tocom-inc-reports-earnings-for-qtr-to-sept-30.html | TOCOM INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/susquehanna-corp-reports-earnings-for-qtr-to-sept-30.html | SUSQUEHANNA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/inco-loss-in-quarter-a-record.html | INCO LOSS IN QUARTER A RECORD | False | By Douglas Martin, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/john-delorean-s-risks-have-generally-paid-off.html | JOHN DELOREAN'S RISKS HAVE GENERALLY PAID OFF | False | By Eric Pace | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/gpu-plans-to-buy-1-billion-of-power-gpu-plans-to-buy-1-billion-of-power.html | G.P.U. PLANS TO BUY $1 BILLION OF POWER; G.P.U. Plans to Buy $1 Billion of Power | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/man-in-the-news-storyteller-with-bent-for-revolution-gabriel-garcia-marquez.html | MAN IN THE NEWS; STORYTELLER WITH BENT FOR REVOLUTION: GABRIEL GARCIA MARQUEZ | False | By Marlise Simons, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/united-medical-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/panel-criticizes-procedures-for-patients-consent-for-treatments.html | PANEL CRITICIZES PROCEDURES FOR PATIENTS CONSENT FOR TREATMENTS | False | By Ronald Sullivan | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/russian-jewish-music-in-2-weekend-concerts.html | RUSSIAN JEWISH MUSIC IN 2 WEEKEND CONCERTS | False | By Jon Pareles | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/around-the-nation-68-top-scientists-urge-search-for-other-beings.html | AROUND THE NATION; 68 Top Scientists Urge Search for Other Beings | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/van-dorn-co-reports-earnings-for-qtr-to-sept-30.html | VAN DORN CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/around-the-nation-navy-lifts-a-curfew-after-n-chicago-action.html | AROUND THE NATION; Navy Lifts a Curfew After N. Chicago Action | False | Special to the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/miss-de-larrocha-rules-as-the-queen-of-pianists.html | MISS De LARROCHA RULES AS THE QUEEN OF PIANISTS | False | By Harold C. Schonberg | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/sports-of-the-times-memories-of-fall.html | SPORTS OF THE TIMES; MEMORIES OF FALL | False | By George Vecsey | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/sports-people-gimenez-retiring.html | SPORTS PEOPLE; Gimenez Retiring | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/combustion-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/standex-international-corp-reports-earnings-for-qtr-to-sept-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/stanley-works-reports-earnings-for-qtr-to-sept-30.html | STANLEY WORKS reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/market-place-ibm-pricing-and-its-effect.html | Market Place; I.B.M. Pricing And Its Effect | False | By Robert Metz | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/sports-people-equipment-is-suspect.html | SPORTS PEOPLE; Equipment Is Suspect | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/inco-ltd-reports-earnings-for-qtr-to-sept-30.html | INCO LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/resorts-big-gain-on-bond-trading.html | Resorts' Big Gain On Bond Trading | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/credit-markets-rates-stable-in-quiet-trading.html | CREDIT MARKETS; RATES STABLE IN QUIET TRADING | False | By Michael Quint | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/text-of-us-statement-on-arab-league-visit.html | TEXT OF U.S. STATEMENT ON ARAB LEAGUE VISIT | False | Special to the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/alagasco-inc-reports-earnings-for-qtr-to-sept-30.html | ALAGASCO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/6-more-years-of-capitalism-for-sri-lanka.html | 6 MORE YEARS OF CAPITALISM FOR SRI LANKA | False | By William K. Stevens, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/reruns-ordered-in-brooklyn-for-two-disputed-elections.html | RERUNS ORDERED IN BROOKLYN FOR TWO DISPUTED ELECTIONS | False | By Joseph P. Fried | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/theater/broadway-cage-aux-folles-will-come-back-as-broadway-musical.html | BROADWAY; 'Cage aux Folles' will come back as Broadway musical. | False | By Carol Lawson | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/laclede-steel-co-reports-earnings-for-qtr-to-sept-30.html | LACLEDE STEEL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/new-york-day-by-day-239740.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/world/expulsion-of-israel-is-averted.html | EXPULSION OF ISRAEL IS AVERTED | False | AP | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/profits-scoreboard-238899.html | Profits Scoreboard | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/haloween-iii-plotting-a-joke.html | 'HALOWEEN III,' PLOTTING A JOKE | False | By Vincent Canby | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/us/delorean-lawyers-seek-money-for-bail.html | DELOREAN LAWYERS SEEK MONEY FOR BAIL | False | By Judith Cummings, Special to the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/southern-california-edison-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/finance-briefs-237801.html | FINANCE BRIEFS | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/northwest-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/prime-computers-inc-reports-earnings-for-qtr-to-sept-30.html | PRIME COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/schlumberger-ltd-reports-earnings-for-qtr-to-sept-30.html | SCHLUMBERGER LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/dance-new-season-opens-at-riverside.html | DANCE: NEW SEASON OPENS AT RIVERSIDE | False | By Anna Kisselgoff | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/arts/art-botanical-bronzes-from-nancy-graves.html | ART: BOTANICAL BRONZES FROM NANCY GRAVES | False | By Grace Glueck | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/fleming-to-buy-5-waples-units.html | Fleming to Buy 5 Waples Units | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/weicker-and-moffett-assure-elderly-over-social-security.html | WEICKER AND MOFFETT ASSURE ELDERLY OVER SOCIAL SECURITY | False | By Richard L. Madden, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/maytag-co-reports-earnings-for-qtr-to-sept-30.html | MAYTAG CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/sports/scouting-marathon-name.html | SCOUTING; Marathon Name | False | By James Tuite and Gerald Eskenazi | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/schlumberger-off-3.3-rj-reynolds-up.html | SCHLUMBERGER OFF 3.3%; R.J. REYNOLDS UP | False | By Phillip H. Wiggins | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/us-bids-allies-shun-new-soviet-gas-deals.html | U.S. BIDS ALLIES SHUN NEW SOVIET GAS DEALS | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/movies/monsignor-dishonest-priest.html | 'MONSIGNOR,' DISHONEST PRIEST | False | By Janet Maslin | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/iu-international-corp-reports-earnings-for-qtr-to-sept-30.html | IU INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/federal-mogul-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/in-season.html | In Season | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/nyregion/clues-lacking-in-dean-slaying.html | CLUES LACKING IN DEAN SLAYING | False | By Samuel G. Freedman, Special To the New York Times | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/arkla-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARKLA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/warnaco-inc-reports-earnings-for-qtr-to-sept-30.html | WARNACO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/l-free-traders-who-stop-short-of-free-trade-237307.html | FREE TRADERS WHO STOP SHORT OF FREE TRADE | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/vulcan-materials-co-reports-earnings-for-qtr-to-sept-30.html | VULCAN MATERIALS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/money-funds-up-1.3-billion.html | Money Funds Up $1.3 Billion | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/gaf-corp-reports-earnings-for-qtr-to-sept-30.html | GAF CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/timeplex-inc-reports-earnings-for-qtr-to-sept-30.html | TIMEPLEX INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/advertising-switching-jobs-at-time-inc.html | ADVERTISING; Switching Jobs At Time Inc. | False | By Philip H. Dougherty | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/western-air-lines-reports-earnings-for-qtr-to-sept-30.html | WESTERN AIR LINES reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | GILLETTE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/opinion/in-the-nation-attack-on-voodoo-ii.html | IN THE NATION; ATTACK ON VOODOO II | False | By Tom Wicker | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/mcgraw-edison-co-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-EDISON CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/ingersoll-rand-co-reports-earnings-for-qtr-to-sept-30.html | INGERSOLL-RAND CO reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-22 | 1982-10-22 | https://www.nytimes.com/1982/10/22/business/acf-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ACF INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-27 | TX 1-000649 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/sports-people-south-africans-banned.html | SPORTS PEOPLE; South Africans Banned | False | | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/c-corrections-241829.html | CORRECTIONS | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/acme-electric-corp-reports-earnings-for-qtr-to-oct-1.html | ACME ELECTRIC CORP reports earnings for Qtr to Oct 1 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/race-for-28th-district-in-new-york-focusing-on-us-economy.html | RACE FOR 28TH DISTRICT IN NEW YORK FOCUSING ON U.S. ECONOMY | False | By Jane Perlez, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/l-an-inane-question-about-sat-scores-237617.html | AN 'INANE' QUESTION ABOUT S.A.T. SCORES | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/dinner-bell-foods-reports-earnings-for-qtr-to-oct-2.html | DINNER BELL FOODS reports earnings for Qtr to Oct 2 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/briefing-240583.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/dayton-malleable-inc-reports-earnings-for-yr-to-aug-31.html | DAYTON MALLEABLE INC reports earnings for Yr to Aug 31 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-sept.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/health-chem-corp-reports-earnings-for-qtr-to-sept-30.html | HEALTH-CHEM CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-sept-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/the-city-fumes-overcome-40-at-queens-plant.html | THE CITY; Fumes Overcome 40 at Queens Plant | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/new-york-day-by-day-241742.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/ridership-of-subways-since-1917.html | RIDERSHIP OF SUBWAYS SINCE 1917 | False | By Ari L. Goldman | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/clark-equipment-co-reports-earnings-for-qtr-to-sept-30.html | CLARK EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/curtice-burns-inc-reports-earnings-for-qtr-to-sept-24.html | CURTICE-BURNS INC reports earnings for Qtr to Sept 24 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/badger-meter-inc-reports-earnings-for-qtr-to-sept-30.html | BADGER METER INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/commerce-clearing-house-reports-earnings-for-qtr-to-sept-30.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/earnings-national-steel-loses-96-million.html | EARNINGS; National Steel Loses $96 Million | False | By Phillip H. Wiggins | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/bradley-milton-co-reports-earnings-for-qtr-to-sept-30.html | BRADLEY, MILTON, CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/bamberger-to-act-as-pitching-coach.html | BAMBERGER TO ACT AS PITCHING COACH | False | By Joseph Durso | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/about-new-york-a-slow-night-in-the-emergency-room.html | ABOUT NEW YORK; A SLOW NIGHT IN THE EMERGENCY ROOM | False | By Anna Quindlen | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/computer-associates-international-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/gibson-case-was-valid-the-prosecutor-declares.html | GIBSON CASE WAS VALID, THE PROSECUTOR DECLARES | False | By Marcia Chambers | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/tiger-international-inc-reports-earnings-for-qtr-to-sept.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/obituaries/jf-oates-jr-insurance-official.html | J.F. OATES JR., INSURANCE OFFICIAL | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/l-westway-should-be-a-mass-transit-artery-too-237604.html | WESTWAY SHOULD BE A MASS-TRANSIT ARTERY, TOO | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/colgate-palmolive-co-reports-earnings-for-qtr-to-sept.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/regal-beloit-corp-reports-earnings-for-qtr-to-sept.html | REGAL-BELOIT CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/how-tv-covers-the-governor-s-race.html | HOW TV COVERS THE GOVERNOR'S RACE | False | By Jonathan Friendly | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/core-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | CORE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/murray-ohio-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | MURRAY OHIO MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/american-brands-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/ducommun-inc-reports-earnings-for-qtr-to-sept.html | DUCOMMUN INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/c-corrections-241831.html | CORRECTIONS | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/business-digest-saturday-october-23-1982-markets.html | BUSINESS DIGEST; SATURDAY, OCTOBER 23, 1982; Markets | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/heritage-wisconsin-corp-reports-earnings-for-qtr-to-sept.html | HERITAGE WISCONSIN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/state-won-t-press-last-gibson-count.html | STATE WON'T PRESS LAST GIBSON COUNT | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/sports-people-5th-nhl-suspension.html | SPORTS PEOPLE; 5th N.H.L. Suspension | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/sports-people-racing-days-over.html | SPORTS PEOPLE; Racing Days Over | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/scouting-and-available-on-sundays-too.html | SCOUTING; And Available On Sundays, Too | False | By Michael Katz and Gerald Eskenazi | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/miss-moller-expects-a-record.html | MISS MOLLER EXPECTS A RECORD | False | By Neil Amdur | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/conviction-in-casino-bombing.html | Conviction in Casino Bombing | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/hbo-co-atlanta-ga-reports-earnings-for-qtr-to-sept.html | HBO & CO (ATLANTA, GA) reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/scouting-lonely-figure.html | SCOUTING; Lonely Figure | False | By Michael Katz and Gerald Eskenazi | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/portec-inc-reports-earnings-for-qtr-to-sept-30.html | PORTEC INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/cuomo-promises-to-protect-standards-for-environment.html | CUOMO PROMISES TO PROTECT STANDARDS FOR ENVIRONMENT | False | By E. J. Dionne Jr., Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/company-news-investors-seeking-burger-king-units.html | COMPANY NEWS; Investors Seeking Burger King Units | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/company-news-motorola-extends-holiday-closings.html | COMPANY NEWS; Motorola Extends Holiday Closings | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/texaco-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | TEXACO CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/incentive-for-west-virginia.html | INCENTIVE FOR WEST VIRGINIA | False | By Gordon S. White Jr., Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/lodge-shipley-co-reports-earnings-for-qtr-to-sept-30.html | LODGE & SHIPLEY CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/amax-posts-a-big-loss.html | Amax Posts A Big Loss | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/phelps-dodge-corp-reports-earnings-for-qtr-to-sept-30.html | PHELPS DODGE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/naacp-weighs-boycott-of-beer-company.html | N.A.A.C.P. WEIGHS BOYCOTT OF BEER COMPANY | False | By Sheila Rule | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/opera-verdi-maschera.html | OPERA: VERDI 'MASCHERA' | False | By Donal Henahan | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-sept-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/tribes-seek-return-of-geronimo-s-remains-to-apache-land.html | TRIBES SEEK RETURN OF GERONIMO'S REMAINS TO APACHE LAND | False | Special to the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/betz-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BETZ LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/arabs-at-un-confirm-end-of-anti-israel-move.html | Arabs at U.N. Confirm End of Anti-Israel Move | False | Special to the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/heritage-communications-inc-reports-earnings-for-qtr-to-sept-30.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/jersey-is-denied-more-time-to-file-claims-to-tidelands.html | JERSEY IS DENIED MORE TIME TO FILE CLAIMS TO TIDELANDS | False | By Donald Janson, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/gdv-inc-reports-earnings-for-qtr-to-sept-30.html | GDV INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/music-berlin-s-brahms.html | MUSIC: BERLIN'S BRAHMS | False | By Tim Page | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/first-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/dow-nears-high-before-falling-5.52.html | DOW NEARS HIGH BEFORE FALLING 5.52 | False | By Vartanig G. Vartan | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/logicon-inc-reports-earnings-for-qtr-to-sept-30.html | LOGICON INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/obituaries/valerie-clarebout-74-a-sculptor-of-rockefeller-center-angels.html | Valerie Clarebout, 74, A Sculptor of Rockefeller Center Angels | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/spain-s-socialists-given-wide-edge-in-new-poll.html | SPAIN'S SOCIALISTS GIVEN WIDE EDGE IN NEW POLL | False | By R.w. Apple Jr. | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/carpenter-technology-corp-reports-earnings-for-qtr-to-sept-30.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/witco-chemical-corp-reports-earnings-for-qtr-to-sept.html | WITCO CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/o-neill-emphasizes-record-rome-warns-of-corruption.html | O'NEILL EMPHASIZES RECORD; ROME WARNS OF CORRUPTION | False | By Matthew L. Wald, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/obituaries/dr-james-a-brussel-criminologist-is-dead.html | Dr. James A. Brussel, Criminologist, Is Dead | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/sports-people-new-inquiry-reported.html | SPORTS PEOPLE; New Inquiry Reported | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/garvey-and-petrillo.html | GARVEY AND PETRILLO | False | By A.h. Raskin | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/no-headline-240343.html | No Headline | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/profits-scoreboard-240727.html | Profits Scoreboard | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/scouting-runners-warned.html | SCOUTING; Runners Warned | False | By Michael Katz and Gerald Eskenazi | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/order-is-affirmed-for-new-primaries.html | ORDER IS AFFIRMED FOR NEW PRIMARIES | False | By Frank Lynn | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/grateful-wright-morris-outgrows-regionalism.html | GRATEFUL WRIGHT MORRIS OUTGROWS REGIONALISM | False | By Edwin McDowell | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/monogram-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MONOGRAM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/new-york-day-by-day-241382.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/wolverine-aluminum-corp-reports-earnings-for-qtr-to-sept-30.html | WOLVERINE ALUMINUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/color-tile-inc-reports-earnings-for-qtr-to-sept-30.html | COLOR TILE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/carolina-power-light-co-reports-earnings-for-qtr-to-sept-30.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/bruno-s-inc-reports-earnings-for-12-weeks-to-sept-25.html | BRUNO'S INC reports earnings for 12 weeks to Sept 25 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/2-marines-rescued-in-crash.html | 2 Marines Rescued in Crash | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/national-steel-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/rollins-inc-reports-earnings-for-qtr-to-sept-30.html | ROLLINS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/the-risks-in-reducing-us-forces-in-europe.html | THE RISKS IN REDUCING U.S. FORCES IN EUROPE | False | By Jonathan Dean | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/couple-fights-for-their-vietnamese-child.html | COUPLE FIGHTS FOR THEIR VIETNAMESE CHILD | False | Special to the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/hybritech-inc-reports-earnings-for-qtr-to-sept-30.html | HYBRITECH INC reports earnings for qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/l-must-we-export-jobs-for-subway-cars-237606.html | MUST WE EXPORT JOBS FOR SUBWAY CARS? | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/l-la-guardian-preference-237615.html | LA GUARDIAN PREFERENCE | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/company-news-burroughs-to-shut-long-island-plant.html | COMPANY NEWS; Burroughs to Shut Long Island Plant | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/international-controls-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/mark-controls-corp-reports-earnings-for-qtr-to-sept-30.html | MARK CONTROLS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/steel-curb-prognosis-for-trade-news-analysis.html | STEEL CURB: PROGNOSIS FOR TRADE; News Analysis | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/company-news-deere-to-idle-1300-in-waterloo-iowa.html | COMPANY NEWS; Deere to Idle 1,300 In Waterloo, Iowa | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/the-delorean-value-debated.html | THE DELOREAN: VALUE DEBATED | False | By Marshall Schuon | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/diabetic-dies-after-li-judge-stops-his-life-sustaining-care.html | DIABETIC DIES AFTER L.I. JUDGE STOPS HIS LIFE-SUSTAINING CARE | False | By James Barron, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/nowsco-well-service-co-reports-earnings-for-qtr-to-sept-30.html | NOWSCO WELL SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/style/de-gustibus-a-reprise-on-canned-chili-with-a-new-winner.html | DE GUSTIBUS; A REPRISE ON CANNED CHILI, WITH A NEW WINNER | False | By Mimi Sheraton | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/dillingham-corp-reports-earnings-for-qtr-to-sept-30.html | DILLINGHAM CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/president-vetoes-measure-on-epa.html | PRESIDENT VETOES MEASURE ON E.P.A. | False | By Philip M. Boffey, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/company-news-small-phone-units-and-bell-in-pact.html | COMPANY NEWS; Small Phone Units And Bell in Pact | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/5-key-leaders-of-the-opposition-reported-kidnapped-in-salvador.html | 5 KEY LEADERS OF THE OPPOSITION REPORTED KIDNAPPED IN SALVADOR | False | By Richard J. Meislin, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/ira-party-posts-more-ulster-gains.html | I.R.A. PARTY POSTS MORE ULSTER GAINS | False | By Jon Nordheimer, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/hershey-foods-corp-reports-earnings-for-qtr-to-oct-3.html | HERSHEY FOODS CORP reports earnings for Qtr to Oct 3 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/interstate-power-co-reports-earnings-for-qtr-to-sept-30.html | INTERSTATE POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/l-confiscate-the-drunk-driver-s-vehicle-237614.html | CONFISCATE THE DRUNK DRIVER'S VEHICLE | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/standing-in-the-firehouse-door.html | Standing in the Firehouse Door | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/scouting-still-fighting.html | SCOUTING; Still Fighting | False | By Michael Katz and Gerald Eskenazi | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/allen-organ-co-reports-earnings-for-qtr-to-sept-30.html | ALLEN ORGAN CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/dispute-over-a-dismissal-causes-legal-aid-strike.html | DISPUTE OVER A DISMISSAL CAUSES LEGAL AID STRIKE | False | By E.r. Shipp | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/l-professional-shoplifters-protected-by-a-quota-237608.html | PROFESSIONAL SHOPLIFTERS PROTECTED BY A QUOTA | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/quotation-of-the-day-241815.html | Quotation of the Day | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/squibb-corp-reports-earnings-for-qtr-to-sept-30.html | SQUIBB CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/video-bootleggers-bane-of-film-studios.html | VIDEO BOOTLEGGERS: BANE OF FILM STUDIOS | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/computer-sciences-corp-reports-earnings-for-qtr-to-oct-1.html | COMPUTER SCIENCES CORP reports earnings for Qtr to Oct 1 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/comtech-group-international-ltd-reports-earnings-for-yr-to-june-30.html | COMTECH GROUP INTERNATIONAL LTD reports earnings for Yr to June 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/ags-computer-inc-reports-earnings-for-qtr-to-sept-30.html | AGS COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/pierce-s-s-co-reports-earnings-for-qtr-to-july-31.html | PIERCE, S S, CO reports earnings for Qtr to July 31 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/orders-up-0.2-for-durables.html | ORDERS UP 0.2% FOR DURABLES | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/global-marine-inc-reports-earnings-for-qtr-to-sept-30.html | GLOBAL MARINE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA LAND & EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/china-and-soviet-end-talks-without-any-sign-of-a-thaw.html | CHINA AND SOVIET END TALKS WITHOUT ANY SIGN OF A THAW | False | By Christopher S. Wren, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/bridge-chip-martel-s-achievement-at-biarritz-aided-a-sponsor.html | Bridge: Chip Martel's Achievement; At Biarritz Aided a Sponsor | False | By Alan Truscott | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/mrs-fenwick-suggests-unemployment-rate-won-t-hurt-her-at-polls.html | MRS. FENWICK SUGGESTS UNEMPLOYMENT RATE WON'T HURT HER AT POLLS | False | By Michael Norman, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/new-york-day-by-day-241739.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/new-england-business-service-inc-reports-earnings-for-qtr-to-sept-24.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to Sept 24 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/20-years-after-missile-crisis-riddles-remain.html | 20 YEARS AFTER MISSILE CRISIS, RIDDLES REMAIN | False | By Leslie H. Gelb, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/the-dance-chaing-ching-premiere.html | THE DANCE: CHAING CHING PREMIERE | False | By Anna Kisselgoff | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/car-dealer-in-bronx-convicted-of-faking-odometer-mileages.html | Car Dealer in Bronx Convicted Of Faking Odometer Mileages | False | By United Press International | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/gemayel-returns-home-and-calls-trip-a-success.html | GEMAYEL RETURNS HOME AND CALLS TRIP A SUCCESS | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/arab-delegation-meets-president-on-peace-efforts.html | ARAB DELEGATION MEETS PRESIDENT ON PEACE EFFORTS | False | By Bernard Gwertzman | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/new-york-city-s-fiscal-woes-what-led-to-them-and-what-is-being-done.html | NEW YORK CITY'S FISCAL WOES: WHAT LED TO THEM AND WHAT IS BEING DONE | False | By Michael Goodwin | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/devils-lose-by-3-1-limited-to-12-shots.html | Devils Lose by 3-1, Limited to 12 Shots | False | (AP) | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-sept-3.html | COMPUTER COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to Sept 3 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/snap-on-tools-corp-reports-earnings-for-qtr-to-sept-30.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/3-hutton-officials-go-to-bache.html | 3 HUTTON OFFICIALS GO TO BACHE | False | By Robert J. Cole | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/churches-see-computer-as-a-tool-to-lure-flock.html | CHURCHES SEE COMPUTER AS A TOOL TO LURE FLOCK | False | By Charles Austin | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/nicaraguan-indians-caught-in-middle.html | NICARAGUAN INDIANS CAUGHT IN MIDDLE | False | By Anne Manuel | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/style/consumer-saturday-pictures-to-protect-valuables.html | CONSUMER SATURDAY; PICTURES TO PROTECT VALUABLES | False | By Peter Kerr | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/knicks-get-king-for-richardson.html | KNICKS GET KING FOR RICHARDSON | False | By Sam Goldaper | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/l-downtown-manhattan-needs-no-new-prison-237625.html | DOWNTOWN MANHATTAN NEEDS NO NEW PRISON | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/cascade-steel-rolling-mills-inc-reports-earnings-for-qtr-to-sept-30.html | CASCADE STEEL ROLLING MILLS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/hawaiian-electric-co-reports-earnings-for-qtr-to-sept-30.html | HAWAIIAN ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/books/books-of-the-times-when-a-child-is-dying.html | BOOKS OF THE TIMES; When a Child Is Dying | False | By Anatole Broyard | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/bonn-and-paris-to-seek-a-common-military-policy.html | BONN AND PARIS TO SEEK A COMMON MILITARY POLICY | False | By James M. Markham, Special To The New York Times | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/playful-killer-whale-makes-a-home-in-harbor.html | PLAYFUL KILLER WHALE MAKES A HOME IN HARBOR | False | Special to the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/cordura-corp-reports-earnings-for-qtr-to-sept-30.html | CORDURA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/kansas-power-light-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/sports-people-grass-looking-greener.html | SPORTS PEOPLE; Grass Looking Greener | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/lehrman-campaigning-hard-on-restoring-death-penalty.html | LEHRMAN CAMPAIGNING HARD ON RESTORING DEATH PENALTY | False | By Michael Oreskes, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/required-reading-balance-of-power.html | Required Reading; Balance of Power | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/comshare-inc-reports-earnings-for-qtr-to-sept-30.html | COMSHARE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/sports-people-mcrae-wants-a-raise.html | SPORTS PEOPLE; McRae Wants a Raise | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/new-york-day-by-day-241743.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/computer-memories-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER MEMORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/bancorp-of-pennsylvania-reports-earnings-for-qtr-to-sept-30.html | BANCORP OF PENNSYLVANIA reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/brown-sharpe-loss.html | Brown & Sharpe Loss | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/data-switch-corp-reports-earnings-for-qtr-to-sept-30.html | DATA SWITCH CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/vulcan-inc-reports-earnings-for-qtr-to-sept-30.html | VULCAN INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/c-corrections-241828.html | CORRECTIONS | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/cities-service-companies-reports-earnings-for-qtr-to-sept-30.html | CITIES SERVICE COMPANIES reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/commonwealth-national-financial-corp-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH NATIONAL FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | DYCO PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/compucorp-reports-earnings-for-qtr-to-sept-30.html | COMPUCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/candide-star-wants-to-try-europe.html | 'CANDIDE STAR WANTS TO TRY EUROPE | False | By Bernard Holland | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/federated-guaranty-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | FEDERATED GUARANTY LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/hunt-philip-a-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | HUNT, PHILIP A, CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/6-in-gang-accused-of-plot.html | 6 in Gang Accused of Plot | False | AP | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/this-year-the-president-s-campaign-goes-pastoral.html | THIS YEAR THE PRESIDENT'S CAMPAIGN GOES PASTORAL | False | By Steven R. Weisman, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/jennifer-o-neill-is-shot-in-her-westchester-home.html | JENNIFER ONEILL IS SHOT IN HER WESTCHESTER HOME | False | By Les Ledbetter | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/obituaries/carlos-garcia-mata-an-ex-envoy.html | Carlos Garcia-Mata, an Ex-Envoy | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/recess-in-talks-is-likely.html | RECESS IN TALKS IS LIKELY | False | By Michael Janofsky, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-sept-30.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/mid-america-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/3-in-jersey-claim-shares-of-7.2-million-in-lotto.html | 3 IN JERSEY CLAIM SHARES OF $7.2 MILLION IN LOTTO | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/what-s-so-special-about-housing.html | What's So Special About Housing? | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/patents-a-supersonic-plane-with-adjustable-tail.html | PATENTS; A Supersonic Plane With Adjustable Tail | False | By Stacy V. Jones | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/the-city-tow-truck-driver-is-found-slain.html | THE CITY; Tow-Truck Driver Is Found Slain | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/avon-products-inc-reports-earnings-for-qtr-to-sept-30.html | AVON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/clean-air-act-a-white-house-wind.html | CLEAN AIR ACT: A WHITE HOUSE WIND | False | By Philip Shabecoff | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/coast-judges-target-of-conservatives.html | COAST JUDGES TARGET OF CONSERVATIVES | False | By Wallace Turner, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/new-york-day-by-day-241740.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/sanitationmen-re-elect-chief.html | Sanitationmen Re-elect Chief | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/patents-a-catalytic-process-curbs-oxide-emissions.html | PATENTS; A Catalytic Process Curbs Oxide Emissions | False | By Stacy V. Jones | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/movies/for-the-children.html | FOR THE CHILDREN | False | By Vincent Canby | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/kemp-s-nationwide-stumping-stirs-thoughts-of-84.html | KEMP'S NATIONWIDE STUMPING STIRS THOUGHTS OF '84 | False | By Martin Tolchin, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/convict-explains-rescue.html | Convict Explains Rescue | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/medford-corp-reports-earnings-for-qtr-to-sept-30.html | MEDFORD CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/moore-mccormack-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MOORE MCCORMACK RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/first-national-supermarkets-inc-reports-earnings-for-qtr-to-sept-11.html | FIRST NATIONAL SUPERMARKETS INC reports earnings for Qtr to Sept 11 | False | | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/2d-quarterly-loss-for-delta.html | 2d Quarterly Loss for Delta | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/patents-scanning-text-to-fix-spelling.html | Patents; Scanning Text to Fix Spelling | False | By Stacy V. Jones | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/kreisler-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | KREISLER MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/chemical-cuts-prime-to-11-1-2.html | Chemical Cuts Prime to 11 1/2% | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/auld-acquaintancenot-forgot-altered.html | AULD ACQUAINTANCE-NOT FORGOT. ALTERED. | False | By Charles Neider | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/new-york-stealing-an-election.html | NEW YORK; STEALING AN ELECTION | False | By Sydney H. Schanberg | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/gene-mauch-resigns-from-angels.html | Gene Mauch Resigns From Angels | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/index-international.html | Index; International | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/company-news-sky-chefs-tries-out-a-highway-market.html | COMPANY NEWS; SKY CHEFS TRIES OUT A HIGHWAY MARKET | False | Special to the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/players-taylor-ex-packer-in-players-corner.html | PLAYERS; TAYLOR, EX-PACKER, IN PLAYERS' CORNER | False | By Ira Berkow | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/alpha-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/new-orleans-officials-discuss-teen-age-pregnancies.html | NEW ORLEANS OFFICIALS DISCUSS TEEN-AGE PREGNANCIES | False | Special to the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/bemis-co-reports-earnings-for-qtr-to-sept-30.html | BEMIS CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/amax-inc-reports-earnings-for-qtr-to-sept-30.html | AMAX INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/theater/child-abuse-benefit-lists-cluster-of-stars.html | Child Abuse Benefit Lists Cluster of Stars | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/company-news-offer-is-accepted-for-cci-shares.html | COMPANY NEWS; Offer Is Accepted For CCI Shares | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/a-remington-sculpture-brings-record-715000.html | A Remington Sculpture Brings Record $715,000 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-sept-30.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/style/riding-in-style-a-new-habit.html | RIDING IN STYLE: A NEW HABIT | False | By Fred Ferretti | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/winnebago-industries-inc-reports-earnings-for-qtr-to-aug-28.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Aug 28 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/obituaries/payson-coleman-new-york-lawyer.html | PAYSON COLEMAN, NEW YORK LAWYER | False | By Alfred E. Clark | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/gatx-corp-reports-earnings-for-qtr-to-sept-30.html | GATX CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/yes-to-the-power-proposition.html | 'Yes' to the Power Proposition | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/ruling-party-in-japan-divided-on-choosing-a-new-premier.html | Ruling Party in Japan Divided On Choosing a New Premier | False | Special to the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/graniteville-co-reports-earnings-for-qtr-to-oct-3.html | GRANITEVILLE CO reports earnings for Qtr to Oct 3 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/easco-corp-reports-earnings-for-qtr-to-sept-30.html | EASCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/aceto-chemical-co-reports-earnings-for-qtr-to-sept-30.html | ACETO CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/health-mor-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH-MOR INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/agent-posing-as-banker-seen-as-a-key-to-drug-case.html | AGENT POSING AS BANKER SEEN AS A KEY TO DRUG CASE | False | By Judith Cummings, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/sports-people-ozark-wonders-why.html | SPORTS PEOPLE; Ozark Wonders Why | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/conair-corp-reports-earnings-for-qtr-to-sept-30.html | CONAIR CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/would-be-giant-killer-on-coast-focusing-on-burton-s-personality.html | WOULD-BE 'GIANT KILLER' ON COAST FOCUSING ON BURTON'S PERSONALITY | False | By Adam Clymer, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/credit-markets-increase-in-money-lifts-rates-fed-discount-inaction-cited.html | CREDIT MARKETS; Increase in Money Lifts Rates; Fed Discount Inaction Cited | False | By Michael Quint | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/obituaries/dr-mitchell-gratwick-82-dead-ex-headmaster-of-horace-mann.html | DR. MITCHELL GRATWICK, 82, DEAD; EX-HEADMASTER OF HORACE MANN | False | By Walter H. Waggoner | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/williams-companies-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS COMPANIES reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/ryland-group-inc-reports-earnings-for-qtr-to-sept-30.html | RYLAND GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/coleco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COLECO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/medalist-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/newpark-resources-inc-reports-earnings-for-qtr-to-sept-30.html | NEWPARK RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/cts-corp-reports-earnings-for-qtr-to-oct-3.html | CTS CORP reports earnings for Qtr to Oct 3 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/clary-corp-reports-earnings-for-qtr-to-sept-30.html | CLARY CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-aug-31.html | DEKALB AGRESEARCH INC reports earnings for Qtr to Aug 31 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/intergraph-corp-reports-earnings-for-qtr-to-sept-30.html | INTERGRAPH CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/rains-leave-13-dead-in-spain-and-make-30000-flee-homes.html | Rains Leave 13 Dead in Spain And Make 30,000 Flee Homes | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/landaluce-choice.html | Landaluce Choice | False | Special to the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/your-money-picking-stocks-for-individuals.html | Your Money; Picking Stocks For Individuals | False | By Leonard Sloane | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/officials-discounting-nerve-gas-leak-report.html | Officials Discounting Nerve Gas Leak Report | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/psa-inc-reports-earnings-for-qtr-to-sept-30.html | PSA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/electro-biology-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/us/legislative-veto-is-struck-down-by-appeals-court.html | 'LEGISLATIVE VETO' IS STRUCK DOWN BY APPEALS COURT | False | By Stuart Taylor Jr. | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/obituaries/edward-w-lewis-jr-was-writer-for-ama.html | Edward W. Lewis Jr., Was Writer for A.M.A. | False | Special to the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/metromedia-inc-reports-earnings-for-qtr-to-sept-30.html | METROMEDIA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/key-rates-022537.html | Key Rates | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/a-surge-of-vandalism-in-warsaw-brings-fear-to-western-diplomats.html | A SURGE OF VANDALISM IN WARSAW BRINGS FEAR TO WESTERN DIPLOMATS | False | By John Kifner, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/first-national-bancorp-of-allentown-inc-reports-earnings-for-qtr-to-sept-3.html | FIRST NATIONAL BANCORP OF ALLENTOWN INC reports earnings for Qtr to Sept 3 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/6-free-agents-top-baseball-draft-list.html | 6 Free Agents Top Baseball Draft List | False | By Murray Chass | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/cross-a-t-co-reports-earnings-for-qtr-to-sept-30.html | CROSS, A T, CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-sept-30.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/hook-drugs-inc-reports-earnings-for-qtr-to-sept-30.html | HOOK DRUGS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/around-the-world-seoul-sentences-critic-over-labor-comments.html | AROUND THE WORLD; Seoul Sentences Critic Over Labor Comments | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/obituaries/richard-ashley-ex-president-of-allied-chemical-company.html | Richard Ashley, Ex-President Of Allied Chemical Company | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/kennedy-s-challenge-to-soviet-union.html | KENNEDY'S CHALLENGE TO SOVIET UNION | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/hecla-mining-co-reports-earnings-for-qtr-to-sept-30.html | HECLA MINING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/nyregion/news-summary-saturday-october-23-1982.html | News Summary; SATURDAY, OCTOBER 23, 1982 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/duriron-co-reports-earnings-for-qtr-to-sept-30.html | DURIRON CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/people-express-airlines-reports-earnings-for-qtr-to-sept-30.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/delta-air-lines-reports-earnings-for-qtr-to-sept-30.html | DELTA AIR LINES reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/2-texas-thrift-units-acquired.html | 2 Texas Thrift Units Acquired | False | AP | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/world/trudeau-uses-tv-blitz-to-spell-out-nation-s-plight.html | TRUDEAU USES TV BLITZ TO SPELL OUT NATION'S PLIGHT | False | By Douglas Martin, Special To the New York Times | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/finance-briefs-240268.html | FINANCE BRIEFS | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to Sept 30 | False | | 1982-10-29 | TX 1-002343 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/business/munsingwear-inc-reports-earnings-for-qtr-to-oct-2.html | MUNSINGWEAR INC reports earnings for Qtr to Oct 2 | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/sports/sports-of-the-times-pony-express.html | SPORTS OF THE TIMES; PONY EXPRESS | False | By Malcolm Moran | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/opinion/opportunity-in-bolivia.html | Opportunity in Bolivia | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-23 | 1982-10-23 | https://www.nytimes.com/1982/10/23/arts/dancers-ballet-theater-resume-informal-talks.html | Dancers, Ballet Theater Resume Informal Talks | False | | 1982-10-29 | TX 1-002343 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/hysteria-among-possible-causes-of-illness-of-125-at-game-on-coast.html | 'HYSTERIA' AMONG POSSIBLE CAUSES OF ILLNESS OF 125 AT GAME ON COAST | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/consumer-rates.html | CONSUMER RATES | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/follow-up-on-the-news-quality-counts.html | FOLLOW-UP ON THE NEWS; Quality Counts | False | By Richard Haitch | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/where-oysters-abound.html | WHERE OYSTERS ABOUND | False | By Clyde H. Farnsworth | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/fiction-in-brief-242100.html | FICTION IN BRIEF | False | By Richard Freedman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-nation-a-banker-spy-deserts-poland.html | THE NATION; A Banker-Spy Deserts Poland | False | By Caryle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/pacific-atolls-show-feisty-independence.html | PACIFIC ATOLLS SHOW FEISTY INDEPENDENCE | False | By Robert Trumbull | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/a-cuban-poet-uncaged.html | A Cuban Poet Uncaged | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/penn-state-posts-24-0-victory.html | PENN STATE POSTS 24-0 VICTORY | False | By Gordon S. White Jr., Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/helen-cooke-fiancee-of-russell-pyne.html | Helen Cooke Fiancee of Russell Pyne | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/sports-people-the-long-and-the-short.html | SPORTS PEOPLE; The Long and the Short | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/l-india-237667.html | India | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/children-s-books-242070.html | CHILDREN'S BOOKS | False | By Karla Kuskin | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/linda-margaret-koch-is-married-to-ollie-bass-3d.html | Linda Margaret Koch Is Married to Ollie Bass 3d | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/reflections-of-a-nobel-prize-winner-the-economist-as-preacher.html | REFLECTIONS OF A NOBEL PRIZE WINNER; THE ECONOMIST AS PREACHER | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/fiction-in-brief-242104.html | FICTION IN BRIEF | False | By Michael Malone | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/children-s-books-242079.html | CHILDREN'S BOOKS | False | By Kenneth Marantz | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/those-ivied-walls-can-be-a-problem.html | THOSE IVIED WALLS CAN BE A PROBLEM | False | By Scott Higham | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/new-york-poll-shows-state-voters-ambivalent-on-big-tax-cuts.html | NEW YORK POLL SHOWS STATE VOTERS AMBIVALENT ON BIG TAX CUTS | False | By E. J. Dionne Jr. | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/carol-eliel-wed-to-ft-muller-jr.html | Carol Eliel Wed To F.T. Muller Jr. | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/television-week-245489.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | GERALD ESKENAZI | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/john-bristol-glass-jr-realty-official-takes-martha-knox-vietor-as-bride.html | John Bristol Glass Jr., Realty Official, Takes Martha Knox Vietor as Bride | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/music-von-karajan-s-brahms-cycle.html | MUSIC: VON KARAJAN'S BRAHMS CYCLE | False | By Tim Page | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/dance-marie-chouinard.html | DANCE: MARIE CHOUINARD | False | By Jennifer Dunning | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/the-school-board-in-new-rochelle-to-appoint-or-not.html | THE SCHOOL BOARD IN NEW ROCHELLE: TO APPOINT OR NOT | True | By Ruth M. Phillips | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/around-the-nation-243426.html | AROUND THE NATION | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/condominiums-sought-by-wealthy-and-single.html | CONDOMINIUMS SOUGHT BY WEALTHY AND SINGLE | False | By Hugh O'Haire | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/marathon-forecast-clear-skies-and-a-record-field.html | MARATHON FORECAST: CLEAR SKIES AND A RECORD FIELD | False | By Neil Amdur | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/home-clinic-smoke-detectors-how-they-should-be-positioned-in-a-house.html | HOME CLINIC; SMOKE DETECTORS: HOW THEY SHOULD BE POSITIONED IN A HOUSE | False | By Bernard Gladstone | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/bridge-when-it-s-fatal-to-ruff.html | BRIDGE; WHEN IT'S FATAL TO RUFF | False | By Alan Truscott | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-region-kean-ponders-meditation-bill.html | THE REGION; Kean Ponders Meditation Bill | False | By William C. Rhoden and Richard Levine | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/new-jersey-journal-237271.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/about-westchester-streaks-in-the-hair-that-dont-wash-out.html | ABOUT WESTCHESTER; STREAKS IN THE HAIR THAT DON'T WASH OUT | True | By Lynne Ames, Peekskill | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/6-die-in-zimbabwe-bus-crash.html | 6 Die in Zimbabwe Bus Crash | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/defense-takes-2-approaches-in-brink-s-case.html | DEFENSE TAKES 2 APPROACHES IN BRINK'S CASE | False | By Robert Hanley, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/unbeaten-pitt-tops-stubborn-syracuse.html | UNBEATEN PITT TOPS STUBBORN SYRACUSE | False | By William N. Wallace, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/cynthia-williams-to-be-a-bride-nov-27.html | Cynthia Williams to Be a Bride Nov. 27 | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/butler-romps-over-morris-catholic.html | BUTLER ROMPS OVER MORRIS CATHOLIC | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/music-debuts-in-review-241279.html | MUSIC: DEBUTS IN REVIEW | False | By Bernard Holland | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/soviet-diplomat-in-iran-defects-and-flees-to-britain.html | SOVIET DIPLOMAT IN IRAN DEFECTS AND FLEES TO BRITAIN | False | By Steven Rattner, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/alice-tully-looks-back-on-a-busy-life-in-music.html | ALICE TULLY LOOKS BACK ON A BUSY LIFE IN MUSIC | False | By Harold C. Schonberg | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/david-rockefeller-cities-goals-for-housing-plan.html | DAVID ROCKEFELLER CITIES GOALS FOR HOUSING PLAN | False | By Walter H. Waggoner | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/neighbors-protest-new-church.html | NEIGHBORS PROTEST NEW CHURCH | False | By Rosemary Breslin | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/l-not-the-flotsam-and-not-jetsam-243446.html | Not the Flotsam And Not Jetsam | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/islanders-beat-rangers-5-to-2.html | ISLANDERS BEAT RANGERS, 5 TO 2 | False | By John Radosta, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/movies/film-view-youth-has-its-day-as-movies-face-reality.html | FILM VIEW; YOUTH HAS ITS DAY AS MOVIES FACE REALITY | False | By Vincent Canby | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/ritchie-excels-again-for-5-0-park-ridge.html | RITCHIE EXCELS AGAIN FOR 5-0 PARK RIDGE | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/sports-people-florida-suspends-4.html | SPORTS PEOPLE; Florida Suspends 4 | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/new-talks-on-mideast-peace-key-words-still-missing.html | NEW TALKS ON MIDEAST PEACE; KEY WORDS STILL MISSING | False | By Bernard Gwertzman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/headliners-test-of-friendships.html | HEADLINERS; Test of Friendships | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/article-242077-no-title.html | Article 242077 -- No Title | False | Special to the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/curry-outboxes-starling.html | CURRY OUTBOXES STARLING | False | By Michael Katz, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/unemployed-feel-the-pain-elderly-express-the-worry.html | UNEMPLOYED FEEL THE PAIN; ELDERLY EXPRESS THE WORRY | False | By Robert Pear | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/no-headline-243289.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/city-government-jobs-in-us-reported-down-3.6-in-year.html | City Government Jobs in U.S. Reported Down 3.6% in Year | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/the-unadorned-pleasures-of-amalfi.html | THE UNADORNED PLEASURES OF AMALFI | False | By Lucinda Franks | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/george-pew-jr-weds-sandra-kennedy.html | George Pew Jr. Weds Sandra Kennedy | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/l-on-campus-drinking-case-against-curbs-236600.html | On Campus Drinking; Case Against Curbs | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/montclair-tied-still-unbeaten.html | Montclair Tied, Still Unbeaten | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/robert-j-gillispie-lawyer-marries-barbara-a-farrell.html | Robert J. Gillispie, Lawyer, Marries Barbara A. Farrell | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/long-island-journal-237030.html | LONG ISLAND JOURNAL | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/when-a-town-needs-to-change.html | WHEN A TOWN NEEDS TO CHANGE | False | By Judith C. Benedict | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/its-those-overtures-and-arias-that-charm-the-governor.html | IT'S THOSE OVERTURES AND ARIAS THAT CHARM THE GOVERNOR | False | By Joseph Deitch | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/a-new-breed-of-farmer.html | A NEW BREED OF FARMER | False | By Anthony Depalma | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/a-lively-finish.html | A LIVELY FINISH | False | By Terry Robards | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/derringdo-at-the-opera.html | DERRING-DO AT THE OPERA | False | By John J. Geoghehan 3d | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/lorie-jean-mayor-bride-of-duncan-mcneir-myers.html | Lorie Jean Mayor Bride of Duncan McNeir Myers | False | | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/antiques-simple-beauty-along-back-roads.html | ANTIQUES; SIMPLE BEAUTY ALONG BACK ROADS | False | By Carolyn Darrow | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/l-not-a-word-243551.html | 'Not a Word' | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/pakistani-visits-north-korea.html | Pakistani Visits North Korea | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/selfservice-gas-a-highoctane-issue.html | SELF-SERVICE 'GAS: A HIGH-OCTANE ISSUE | False | By Louise Saul | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/melinda-reid-has-a-bridal.html | Melinda Reid Has a Bridal | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/a-guide-for-those-beset-by-problems-in-heating.html | A GUIDE FOR THOSE BESET BY PROBLEMS IN HEATING | False | By Susan Heller Anderson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/5-armenians-held-in-coast-bombings.html | 5 ARMENIANS HELD IN COAST BOMBINGS | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/food-not-just-a-jack-o-lantern.html | FOOD; NOT JUST A JACK-O'-LANTERN | False | By Florence Fabricant | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-nation-chrysler-workers-pause-to-reflect.html | THE NATION; CHrysler Workers Pause to Reflect | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/with-a-little-growing-expertise-columneas-add-a-touch-of-the-tropics.html | WITH A LITTLE GROWING EXPERTISE, COLUMNEAS ADD A TOUCH OF THE TROPICS | False | By Tovah Martin | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/cyclist-raises-kidney-funds.html | Cyclist Raises Kidney Funds | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/movies/some-soviet-films-belie-the-old-political-stereotype.html | SOME SOVIET FILMS BELIE THE OLD POLITICAL STEREOTYPE | False | By Serge Schmemann | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/susan-kohlmann-wed-to-michael-h-orbison.html | Susan Kohlmann Wed To Michael H. Orbison | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/l-the-greater-hazards-of-nuclear-power-241762.html | THE GREATER HAZARDS OF NUCLEAR POWER | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-world-turkish-generals-unveil-their-plan.html | THE WORLD; Turkish Generals Unveil Their Plan | False | By Henry Giniger and Milt Freudenheim | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/bogus-pamphlet-distributed-to-times-newsdealers.html | BOGUS PAMPHLET DISTRIBUTED TO TIMES NEWSDEALERS | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/no-headline-243391.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-nation-legislative-veto-bites-some-dust.html | THE NATION; LEgislative Veto Bites Some Dust | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/art-good-concept-ingrown-results.html | ART; GOOD CONCEPT, INGROWN RESULTS | True | By John Caldwell | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/westchester-guide-west-point-choir.html | WESTCHESTER GUIDE; WEST POINT CHOIR | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/stamps-historic-building-on-last-1982-stationary-item.html | STAMPS; HISTORIC BUILDING ON LAST 1982 STATIONERY ITEM | False | By Samuel A. Tower | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/simple-solutions-to-prison-ills-are-only-illusory.html | SIMPLE SOLUTIONS TO PRISON ILLS ARE ONLY ILLUSORY | False | By Lucy MacKenzie | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/rutgers-snaps-colgate-streak.html | RUTGERS SNAPS COLGATE STREAK | False | Special to the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/sports-people-gymnast-s-suit-settled.html | SPORTS PEOPLE; Gymnast's Suit Settled | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/charlotte-ann-nichols-wed-to-peter-leonard.html | Charlotte Ann Nichols Wed to Peter Leonard | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/4-questions-on-the-ballot-face-voters.html | 4 QUESTIONS ON THE BALLOT FACE VOTERS | False | By Joseph F.sullivan | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/cuomo-declares-he-expects-to-win-lehrman-prepares-for-next-3-debates.html | CUOMO DECLARES HE EXPECTS TO WIN; LEHRMAN PREPARES FOR NEXT 3 DEBATES | False | By Michael Oreskes | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/no-headline-243154.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/katharine-bennett-wed-to-steven-nelson-johnson.html | Katharine Bennett Wed to Steven Nelson Johnson | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/restaurateur-s-holiday.html | RESTAURATEUR'S HOLIDAY | False | By Moira Hodgson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/fashion-preview-new-york-shaping-up.html | FASHION PREVIEW; NEW YORK: SHAPING UP | False | By Carrie Donovan | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/center-focuses-on-global-potential-for-south.html | CENTER FOCUSES ON GLOBAL POTENTIAL FOR SOUTH | False | By Reginald Stuart, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/red-cross-elects-new-chief.html | Red Cross Elects New Chief | False | Special to the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/data-update.html | Data Update | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/sandra-bonomo-wed-to-douglas-a-werner.html | Sandra Bonomo Wed To Douglas A. Werner | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/reaganomics-and-the-presidents-men.html | REAGANOMICS AND THE PRESIDENTS MEN | False | By Steven R. Weisman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/streetcar-magic-survives.html | 'STREETCAR' MAGIC SURVIVES | False | By Alvin Klein | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/regan-seeking-to-curb-state-credit-card-abuse.html | Regan Seeking to Curb State Credit-Card Abuse | False | Special to the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/poprilo-scores-4-touchdowns-as-lawrence-wins.html | Poprilo Scores 4 Touchdowns as Lawrence Wins | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/around-the-nation-6-family-members-killed-as-truck-hits-auto.html | AROUND THE NATION; 6 Family Members Killed As Truck Hits Auto | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/dm-thomas-on-his-pushkin-242146.html | D.M. THOMAS ON HIS PUSHKIN | False | By D.m. Thomas | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/amabile-stars-for-wall.html | AMABILE STARS FOR WALL | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/sound-good-buys-in-tape-decks.html | SOUND; GOOD BUYS IN TAPE DECKS | False | By Hans Fantel | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/sports-people-canucks-won-t-appeal.html | SPORTS PEOPLE; Canucks Won't Appeal | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-region-even-less-wine-still-fewer-roses.html | THE REGION; Even Less Wine, Still Fewer Roses | False | By William C. Rhoden and Richard Levine | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/pope-eases-stand-on-genetics.html | POPE EASES STAND ON GENETICS | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/a-roundtable-scoring-the-sat.html | A ROUNDTABLE: SCORING THE S.A.T. | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/westchester-journal-236636.html | WESTCHESTER JOURNAL | False | By Lena Williams, Lynn Ames, and John O'Mahoney | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/seeking-his-own-power-base-mubarak-builds-on-nasser-s.html | SEEKING HIS OWN POWER BASE, MUBARAK BUILDS ON NASSER'S | False | By William E. Schmidt | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/am-stations-hurt-by-fm-are-going-stereo.html | AM STATIONS, HURT BY FM, ARE GOING STEREO | False | By Andrew L Yarrow | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/smu-tops-texas-to-stay-unbeaten.html | S.M.U. TOPS TEXAS TO STAY UNBEATEN | False | By Malcolm Moran, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/economic-affairs-political-bubble-toil-and-trouble.html | ECONOMIC AFFAIRS; POLITICAL BUBBLE, TOIL AND TROUBLE | False | By Paul W. MacAvoy | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/paul-joseph-cioffari-marries-barbara-kelly.html | Paul Joseph Cioffari Marries Barbara Kelly | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/a-frustrating-murder-case.html | A Frustrating Murder Case | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/south-africa-the-middle-east-of-the-1990-s.html | SOUTH AFRICA: THE MIDDLE EAST OF THE 1990's? | False | By Robert S. McNamara | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/10th-anniversaries-and-some-openers.html | 10TH ANNIVERSARIES AND SOME OPENERS | False | By Robert Sherman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/state-effort-to-save-farms-gains-strength.html | STATE EFFORT TO SAVE FARMS GAINS STRENGTH | False | By Robert E. Tomasson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/hassan-says-israel-must-give-up-land-to-get-acceptance.html | HASSAN SAYS ISRAEL MUST GIVE UP LAND TO GET ACCEPTANCE | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/bidding-for-bargains-at-house-auctions.html | BIDDING FOR BARGAINS AT HOUSE AUCTIONS | False | By Andree Brooks | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/in-the-arts-critics-choices-245501.html | IN THE ARTS; CRITICS' CHOICES | False | By John S. Wilson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/nancy-j-brown-to-become-bride.html | Nancy J. Brown To Become Bride | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/diverse-factions-of-democratic-party-seek-consensus-on-economic-policy.html | DIVERSE FACTIONS OF DEMOCRATIC PARTY SEEK CONSENSUS ON ECONOMIC POLICY | False | By Edward Cowan, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/in-positano-a-hidden-haven.html | IN POSITANO, A HIDDEN HAVEN | False | By Leslie Bennetts | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/a-funny-man-s-sad-story.html | A FUNNY MAN'S SAD STORY | False | By Frank Rich | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/new-american-at-home-on-soccer-field.html | NEW AMERICAN AT HOME ON SOCCER FIELD | False | By Alex Yannis | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/no-headline-243114.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/landaluce-extends-streak-to-5-races.html | Landaluce Extends Streak to 5 Races | False | By Steven Crist, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/sports-of-the-times-billy-martin-loser-who-s-in-demand.html | SPORTS OF THE TIMES; BILLY MARTIN: LOSER WHO'S IN DEMAND; Â¬â` | False | By Dave Anderson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/no-headline-243285.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/numismatics-the-two-big-auctions-this-week.html | NUMISMATICS; THE TWO BIG AUCTIONS THIS WEEK | False | By Ed Reiter | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/1-preservation-for-profit-238342.html | PRESERVATION FOR PROFIT | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/headliners-cbs-is-sorry.html | HEADLINERS; CBS Is Sorry | False | | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/swedish-feast.html | SWEDISH FEAST | False | By Marian Burros | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/arts-council-facing-thorny-issues.html | ARTS COUNCIL FACING THORNY ISSUES | False | By Terri Lowen Finn | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/columbia-loses-to-bucknell.html | COLUMBIA LOSES TO BUCKNELL | False | By Brian Brown | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/kathryn-moser-is-bride.html | Kathryn Moser Is Bride | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/realistic-goals-in-learning-tennis-urged.html | REALISTIC GOALS IN LEARNING TENNIS URGED | True | By Charles Friedman, Harrison | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/in-the-nation-reagn-to-the-rescue.html | IN THE NATION; REAGAN TO THE RESCUE | False | By Tom Wicker | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/a-wine-critic-s-feast.html | A WINE CRITIC'S FEAST | False | By Terry Robards | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/pianist-returns-to-concert-hall-with-new-leaf.html | PIANIST RETURNS TO CONCERT HALL WITH NEW LEAF | False | By Barbara Delatiner, Huntington | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/gardening-some-new-varieties-of-apples.html | GARDENING; SOME NEW VARIETIES OF APPLES | False | By Carl Totemeier | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/for-family-s-head-2-jobs-for-basic-things-in-life.html | FOR FAMILY'S HEAD, 2 JOBS FOR BASIC THINGS IN LIFE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/l-minorca-237702.html | Minorca | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-nation-nobel-laureate-has-a-kind-word-for-reaganomics.html | THE NATION; NObel Laureate Has a Kind Word For Reaganomics | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/cannon-s-foe-runs-a-restrained-race.html | CANNON'S FOE RUNS A RESTRAINED RACE | False | By Wallace Turner, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/chamber-philomusica-plays-jacob-druckman.html | CHAMBER: PHILOMUSICA PLAYS JACOB DRUCKMAN | False | By Allen Hughes | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/news-summary-sunday-october-24-1982.html | News Summary; SUNDAY, OCTOBER 24, 1982 | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/dance-art-bridgman-and-myrna-packer.html | DANCE: ART BRIDGMAN AND MYRNA PACKER | False | By Jack Anderson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/six-are-hurt-in-times-square-as-cars-in-crash-jump-curb.html | Six Are Hurt in Times Square As Cars in Crash Jump Curb | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/mortgages-offered-by-state.html | MORTGAGES OFFERED BY STATE | False | By Andree Brooks | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/business-conditions-titanium-s-weaknesses.html | BUSINESS CONDITIONS; TITANIUM'S WEAKNESSES | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/the-wimp-era.html | The Wimp Era | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Neal Johnston | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/lunch-hour-cast-sastisfies-the-palate.html | 'LUNCH HOUR' CAST SASTISFIES THE PALATE | False | By Alvin Klein | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/collagen-and-complexion-care-234523.html | COLLAGEN AND COMPLEXION CARE | False | | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/l-minorca-237714.html | MINORCA | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/janet-matson-and-ian-fox-exchange-vows-in-indiana.html | Janet Matson and Ian Fox Exchange Vows in Indiana | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/twin-attack-on-urban-decay.html | TWIN ATTACK ON URBAN DECAY | False | By Ruth Mari | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/around-the-nation-2-teen-agers-accused-in-injuries-to-55.html | AROUND THE NATION; 2 Teen-Agers Accused In Injuries to 55 | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/the-making-of-a-writer-all-i-cared-about-was-women-and-art.html | THE MAKING OF A WRITER; 'ALL I CARED ABOUT WAS WOMEN AND ART' | False | By Milan Kundera | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/no-headline-243351.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/theater/a-colonial-spoof-on-the-london-stage.html | A COLONIAL SPOOF ON THE LONDON STAGE | False | By Benedict Nightingale | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/china-with-a-portuguese-accent.html | CHINA WITH A PORTUGUESE ACCENT | False | By Pamela G. Hollie | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/candidate-for-family-court-was-rebuked-by-judicial-unit.html | CANDIDATE FOR FAMILY COURT WAS REBUKED BY JUDICIAL UNIT | False | By Tessa Melvin | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/patricia-vignolo-plans-a-wedding.html | Patricia Vignolo Plans a Wedding | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/laxity-on-air-laid-to-dep.html | LAXITY ON AIR LAID TO D.E.P. | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/executive-weds-katherine-v-bull.html | Executive Weds Katherine V. Bull | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/the-owners-and-players-have-a-right-to-share-tv-money.html | THE OWNERS AND PLAYERS HAVE A RIGHT TO SHARE TV MONEY | False | By Gary Chester | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/making-it-minority-report.html | MAKING IT; MINORITY REPORT | False | By Al Young | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/what-s-new-in-video-games-and-trying-to-put-it-back.html | WHAT'S NEW IN VIDEO GAMES; ...AND TRYING TO PUT IT BACK | False | By Andrew Pollack | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/n-edison-beats-woodridge-by-27-6.html | N. EDISON BEATS WOODRIDGE BY 27-6 | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/penn-defeats-yale.html | PENN DEFEATS YALE | False | By Frank Brady, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/computer-system-paying-off-for-jersey-hospitals.html | COMPUTER SYSTEM PAYING OFF FOR JERSEY HOSPITALS | False | By Ronald Sullivan, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/what-s-new-in-video-games-taking-the-zing-out-of-the-arcade-boom.html | WHAT'S NEW IN VIDEO GAMES; TAKING THE ZING OUT OF THE ARCADE BOOM... | False | By Andrew Pollack | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/antiques-historic-bedstead-to-be-displayed.html | ANTIQUES; HISTORIC BEDSTEAD TO BE DISPLAYED | False | By Frances Phipps | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/personal-panache.html | PERSONAL PANACHE | False | By George O'Brien | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/business-conditions-mobil-homes-gaining.html | BUSINESS CONDITIONS; MOBIL HOMES GAINING | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/medical-center-gets-1.5-million-whitney-gift.html | MEDICAL CENTER GETS $1.5 MILLION WHITNEY GIFT | False | By Kathleen Teltsch | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/l-the-case-against-sanctions-238367.html | THE CASE AGAINST SANCTIONS | False | | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/concert-ursula-oppens-with-paul-zukofsky.html | CONCERT: URSULA OPPENS WITH PAUL ZUKOFSKY | False | By Edward Rothstein | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/sports-people-honors-for-yount.html | SPORTS PEOPLE; Honors for Yount | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/around-the-world-cardinal-of-florence-has-a-heart-attack.html | AROUND THE WORLD; Cardinal of Florence Has a Heart Attack | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/chamber-bakels-s-ensemble.html | CHAMBER: BAKELS'S ENSEMBLE | False | By Tim Page | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/ann-smith-to-be-wed.html | Ann Smith to Be Wed | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/o-neill-seldom-makes-waves-or-enemies.html | O'NEILL SELDOM MAKES WAVES — OR ENEMIES | False | By Matthew L. Wald | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/antidraft-registration-campaign-goes-on.html | ANTIDRAFT-REGISTRATION CAMPAIGN GOES ON | False | By Roland Foster Miller | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/lowell-amey-is-bride.html | Lowell Amey Is Bride | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/postings-elitism.html | POSTINGS; 'ELITISM'? | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/childrens-books.html | CHILDREN'S BOOKS | False | By Jean Fritz | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/reading-and-writing-a-prowler-of-culture.html | READING AND WRITING; A PROWLER OF CULTURE | False | By Anatole Broyard | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/l-find-the-library-before-the-locker-room-241761.html | 'FIND THE LIBRARY BEFORE THE LOCKER ROOM' | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/underground-sets-strikes-in-poland.html | UNDERGROUND SETS STRIKES IN POLAND | False | By John Kifner, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/backlog-slowing-driver-road-tests.html | BACKLOG SLOWING DRIVER ROAD TESTS | False | By Linda Lynwander | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/a-tour-of-dance-with-margot-fonteyn.html | A TOUR OF DANCE WITH MARGOT FONTEYN | False | By Jack Anderson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/the-art-of-dinner-conversation.html | THE ART OF DINNER CONVERSATION | False | By Enid Nemy | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/no-headline-243281.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/home-clinic-smoke-detectors-how-they-should-be-positioned-in-a-home.html | HOME CLINIC; SMOKE DETECTORS: HOW THEY SHOULD BE POSITIONED IN A HOME | False | By Bernard Gladstone | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/l-letters-solar-heating-242279.html | Letters; Solar Heating | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/fans-of-the-macabre-to-meet-at-yale.html | FANS OF THE MACABRE TO MEET AT YALE | False | By Laurie A. O'Neill | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-fragile-islands-get-protection.html | IDEAS AND TRENDS; Fragile Islands Get Protection | False | By Wayne Biddle and Margot Slade | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/headliners-the-big-fix.html | HEADLINERS; The Big Fix | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/negotiator-steel-s-man-at-the-bargaining-table.html | NEGOTIATOR; STEEL'S MAN AT THE BARGAINING TABLE | False | By William Serrin | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/reagn-travels-widely-but-picks-spots-carefully.html | Reagan Travels Widely, but Picks Spots Carefully | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/paperback-talk-a-fix-on-the-future.html | PAPERBACK TALK; A FIX ON THE FUTURE | False | By Judith Appelbaum | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/theater-not-much-passion-in-this-streetcar.html | THEATER; NOT MUCH PASSION IN THIS 'STREETCAR' | False | By Alvin Klein, Stamford | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/a-pianist-reaches-for-a-wider-audience.html | A PIANIST REACHES FOR A WIDER AUDIENCE | False | By Glenn Plaskin | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/st-joseph-rolls-28-7.html | ST. JOSEPH ROLLS, 28-7 | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/crime-rate-drops-in-state.html | CRIME RATE DROPS IN STATE | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/against-the-freeze-referendums.html | Against the Freeze Referendums | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/dance-view-tetley-looks-to-the-orient-in-his-tempest.html | DANCE VIEW; TETLEY LOOKS TO THE ORIENT IN HIS 'TEMPEST' | False | By Anna Kisselgoff | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/children-s-books-234539.html | CHILDREN'S BOOKS | False | By Joyce Howe | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-old-ways-are-a-big-step-ahead.html | IDEAS AND TRENDS; Old Ways Are A Big Step Ahead | False | By Wayne Biddle and Margot Slade | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/the-making-of-a-hockey-dynasty.html | THE MAKING OF A HOCKEY DYNASTY | False | By Robin Herman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/in-the-arts-critics-choices-245513.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/flutie-paces-boston-college-over-army.html | FLUTIE PACES BOSTON COLLEGE OVER ARMY | False | By Roy S. Johnson, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/cropping-in-the-camera-or-in-the-darkroom.html | CROPPING: IN THE CAMERA OR IN THE DARKROOM | False | By Robert L Winkler | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/fund-started-by-kent.html | FUND STARTED BY KENT | False | By Laurie A. O'Neill | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/anne-f-murphy-bride-of-michael-fitzgerald.html | Anne F. Murphy Bride Of Michael Fitzgerald | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/running-for-fitness-is-fine-but-more-must-be-done.html | RUNNING FOR FITNESS IS FINE, BUT MORE MUST BE DONE | False | By Col. James L. Anderson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/dining-out-a-nofrills-neighborhood-spot.html | DINING OUT; A NO-FRILLS NEIGHBORHOOD SPOT | True | By M. H. Reed | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/l-differences-on-bill-on-conversions-231698.html | DIFFERENCES ON BILL ON CONVERSIONS | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/capital-watching-a-close-senate-race-in-virginia.html | CAPITAL WATCHING A CLOSE SENATE RACE IN VIRGINIA | False | By Steven V. Roberts, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/l-no-headline-238347.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/headliners-rhyme-rhyme-and-reason.html | HEADLINERS; Rhyme and Reason | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/l-for-whom-alfred-nobel-created-a-pedestal-friend-of-peace-241763.html | FOR WHOM ALFRED NOBEL CREATED A PEDESTAL; FRIEND OF PEACE | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/l-recalling-game-5-of-1920-series-243445.html | Recalling Game 5 Of 1920 Series | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/l-no-headline-238324.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/investing-balancing-risk-and-reward-in-options.html | INVESTING; BALANCING RISK AND REWARD IN OPTIONS | False | By Lydia Chavez | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/special-concert-series-warms-up.html | SPECIAL CONCERT SERIES WARMS UP | False | By Michael Strauss | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/quotation-of-the-day-243454.html | Quotation of the Day | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/whats-doing-in-scottsdale.html | WHAT'S DOING IN SCOTTSDALE | False | By Tom Miller | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/l-tortola-237687.html | Tortola | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/toxins-are-found-in-bass-in-hudson.html | TOXINS ARE FOUND IN BASS IN HUDSON | False | By Edward A. Gargan | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/topics-doing-what-comes-naturally-old-reliable.html | TOPICS; Doing What Comes Naturally ; Old Reliable | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/life-among-the-russians.html | LIFE AMONG THE RUSSIANS | False | By Marc Greenfield | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/home-cooking-for-200-guests.html | HOME COOKING FOR 200 GUESTS | False | By Craig Claiborne With Pierre Franey | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/inquiry-on-congressman.html | Inquiry on Congressman | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/tapeitis-in-hudson-county.html | TAPE-ITIS IN HUDSON COUNTY | False | By Joseph Laura | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/iran-s-other-battle-is-on-the-home-front-military-analysis.html | IRAN'S OTHER BATTLE IS ON THE HOME FRONT; Military Analysis | False | By Drew Middleton | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/around-the-nation-testers-find-strong-acid-in-a-bottle-of-eye-drops.html | AROUND THE NATION; Testers Find Strong Acid In a Bottle of Eye Drops | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/opinion-volunteerism-and-the-pride-of-a-small-town.html | OPINION; VOLUNTEERISM AND THE PRIDE OF A SMALL TOWN | False | By Mary Anne Guitar | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/elizabeth-perry-married.html | Elizabeth Perry Married | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/epidemic-of-dengue-fever-sweeps-new-delhi.html | EPIDEMIC OF DENGUE FEVER SWEEPS NEW DELHI | False | Special to the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/a-good-man-in-a-bad-time.html | A GOOD MAN IN A BAD TIME | False | By Paul Zweig | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/the-dance-cement-to-souffles.html | THE DANCE: CEMENT TO SOUFFLES | False | By Jennifer Dunning | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/as-world-turns-for-island-actress.html | AS WORLD TURNS FOR ISLAND ACTRESS | False | By Lawrence Van Gelder | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/killer-of-7-sentenced-to-life.html | Killer of 7 Sentenced to Life | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/week-in-business-dow-stays-ahead-in-heavy-trading.html | WEEK IN BUSINESS; DOW STAYS AHEAD IN HEAVY TRADING | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/shopper-s-world-vintage-teas-in-a-taipei-shop.html | SHOPPER'S WORLD; VINTAGE TEAS IN A TAIPEI SHOP | False | By Terry Trucco | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-world-a-jet-set-drops-in-on-trudeau.html | THE WORLD; A Jet Set Drops In on Trudeau | False | By Henry Giniger and Milt Freudenheim | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/familiar-foes-in-nba-talks.html | FAMILIAR FOES IN N.B.A. TALKS | False | By Gerald Eskenazi | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/mexico-s-cambridge-connection.html | MEXICO'S CAMBRIDGE CONNECTION | False | By Steven Rattner | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/l-takeover-laws-243584.html | Takeover Laws | False | | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/washington-leave-bad-enough-alone.html | WASHINGTON; LEAVE BAD ENOUGH ALONE | False | By James Reston | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/opinion-raise-the-pay-of-academic-peons.html | OPINION; RAISE THE PAY OF ACADEMIC PEONS | False | By Abraham Blinderman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/pictorial-rpelude-to-tricentennial.html | PICTORIAL RPELUDE TO TRICENTENNIAL | False | By Edward Hudson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/jet-makes-emergency-stop.html | Jet Makes Emergency Stop | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/theater/david-mamet-puts-a-dark-urban-drama-on-stage.html | DAVID MAMET PUTS A DARK URBAN DRAMA ON STAGE | False | By Don Shewey | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/cooking-game.html | COOKING GAME | False | By George O'Brien | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/red-rulers-and-black-humor.html | RED RULERS AND BLACK HUMOR | False | By Irving Howe | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/but-taor-had-a-sweet-tooth.html | BUT TAOR HAD A SWEET TOOTH | False | By Jonathan Baumbach | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/l-muddy-economics-243582.html | Muddy Economics | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/rx-for-swaying-skyscrapers.html | RX FOR SWAYING SKYSCRAPERS | False | By William R. Greer | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/john-powers-will-marry-linda-e-gay.html | John Powers Will Marry Linda E. Gay | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/suicide-was-in-the-script.html | SUICIDE WAS IN THE SCRIPT | False | By Denis Donoghue | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/house-races-test-reagan-and-economy.html | HOUSE RACES TEST REAGAN AND ECONOMY | False | By Frank Lynn | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/l-no-headline-238352.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/2-protestant-parties-dominate-ulster-voting.html | 2 PROTESTANT PARTIES DOMINATE ULSTER VOTING | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-nation-a-pride-of-volunteers.html | THE NATION; A Pride of Volunteers | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/candidates-relying-on-costly-air-time.html | CANDIDATES RELYING ON COSTLY AIR TIME | False | By Richard L Madden | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/fiction-in-brief-242106.html | FICTION IN BRIEF | False | By Michael Mewshaw | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/setting-the-tempo.html | SETTING THE TEMPO | False | By Bryan Miller | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/janine-kushner-is-bride-of-robert-k-brownstone.html | Janine Kushner Is Bride of Robert K. Brownstone | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/mercedes-bosch-bride-of-jay-nawrocki.html | Mercedes Bosch Bride of Jay Nawrocki | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/q-a-a-blight-unseen.html | Q&A; A Blight Unseen | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/massi-leads-harrison-past-john-jay-35-8.html | Massi Leads Harrison Past John Jay, 35-8 | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/april-run-captures-turf-classic-again.html | April Run Captures Turf Classic Again | False | By James Tuite | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/hot-line-cuts-drug-frauds.html | HOT LINE CUTS DRUG FRAUDS | False | By Joseph Deitch | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/long-island-guide-potato-fest.html | LONG ISLAND GUIDE; POTATO FEST | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/obituaries/john-lyman-dead-ran-historic-farm.html | JOHN LYMAN DEAD; RAN HISTORIC FARM | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/do-academics-belong-on-tv.html | DO ACADEMICS BELONG ON TV? | False | By D.c. Denison | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/why-must-i-have-a-nice-day.html | WHY MUST I 'HAVE A NICE DAY? | False | By Allia Zobel | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/drop-in-us-arms-spurs-debate-on-military-policy.html | DROP IN U.S. ARMS SPURS DEBATE ON MILITARY POLICY | False | By Charles Mohr, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/how-police-used-social-register-as-key-in-burglary-case.html | HOW POLICE USED SOCIAL RREGISTER AS KEY IN BURGLARY CASE | False | By Samuel G. Freedman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/l-russell-baker-s-boyhood-238357.html | RUSSELL BAKER'S BOYHOOD | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/antiques-view-a-world-of-fantasy.html | ANTIQUES VIEW; A WORLD OF FANTASY | False | By Rita Reif | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/l-tax-credits-a-matter-of-equity-231744.html | Tax Credits: A Matter of Equity | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/candidates-vie-for-cabinet.html | CANDIDATES VIE FOR 'CABINET' | False | By Peggy McCarthy | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/business-conditions-new-business-for-opic.html | BUSINESS CONDITIONS; NEW BUSINESS FOR OPIC | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/trial-date-is-set-for-ex-agent.html | Trial Date Is Set for Ex-Agent | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/no-headline-241349.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/claire-lamb-john-monroe-are-engaged.html | Claire Lamb, John Monroe Are Engaged | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/fare-of-the-country-zesty-spanish-soup.html | FARE OF THE COUNTRY; ZESTY SPANISH SOUP | False | By Robert Packard | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/philharmonic-musicians-vote-to-accept-a-new-3-year-pact.html | PHILHARMONIC MUSICIANS VOTE TO ACCEPT A NEW 3-YEAR PACT | False | By Edward Rothstein | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/record-275000-is-paid-for-an-american-chair.html | RECORD $275,000 IS PAID FOR AN AMERICAN CHAIR | False | By Rita Reif | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/when-is-a-junkyard-not-a-junkyard.html | WHEN IS A JUNKYARD NOT A JUNKYARD? | False | By Phyllis Bernstein | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/cassettes-appeal-to-the-taste-for-marathon-music.html | CASSETTES APPEAL TO THE TASTE FOR MARATHON MUSIC | False | By Paul Kresh | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-region-tristate-region-candidates-sing-their-own-tunes.html | THE REGION; Tristate Region Candidates Sing Their Own Tunes | False | By William C. Rhoden and Richard Levine | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/fair-weather-friends.html | FAIR-WEATHER FRIENDS | False | By Alan Brinkley | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/retreat-to-a-mexican-spa.html | RETREAT TO A MEXICAN SPA | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/capsized-trimaran-changes-thinking.html | CAPSIZED TRIMARAN CHANGES THINKING | False | By Joanne A. Fishman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/talking-will-rates-go-lower-or-climb.html | TALKING; WILL RATES GO LOWER OR CLIMB? | False | By Diane Henry | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/q-and-a-234495.html | Q AND A | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/it-s-time-to-see-if-changes-help.html | IT'S TIME TO SEE IF CHANGES HELP | False | By Sam Goldaper | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/movies/bongo-man-jimmy-cliff-on-tour.html | 'BONGO MAN,' JIMMY CLIFF ON TOUR | False | By Jon Pareles | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/miss-becker-wed-to-dr-trepman.html | Miss Becker Wed To Dr. Trepman | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/l-a-telling-glimpse-of-one-terrible-place-to-be-kurdish-241760.html | A TELLING GLIMPSE OF ONE TERRIBLE PLACE TO BE KURDISH' | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/seibu-wins-opener.html | Seibu Wins Opener | False | AP | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/n-rockland-edges-ramapo.html | N. Rockland Edges Ramapo | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/jefferson-defeats-lafayette.html | JEFFERSON DEFEATS LAFAYETTE | False | By Al Harvin | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/searle-s-push-into-sweeteners.html | SEARLE'S PUSH INTO SWEETENERS | False | By Leslie Wayne | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/opinion-the-moment-of-truth-must-be-faced.html | OPINION; THE MOMENT OF TRUTH MUST BE FACED | False | By Barbara Gerbasi | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/30-food-places-listed-for-health-violations.html | 30 Food Places Listed For Health Violations | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/scholar-is-challenging-colorado-congressman.html | SCHOLAR IS CHALLENGING COLORADO CONGRESSMAN | False | By Martin Tolchin, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/dining-out-a-step-in-the-right-direction.html | DINING OUT; A STEP IN THE RIGHT DIRECTION | False | By Valerie Sinclair | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/cabaret-marta-sanders.html | CABARET: MARTA SANDERS | False | By John S. Wilson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-world-east-goes-west-in-sri-lanka-vote.html | THE WORLD; East Goes West In Sri Lanka Vote | False | By Henry Giniger and Milt Freudenheim | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/topics-male-chauvinist-dog.html | TOPICS; Male Chauvinist Dog | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/sara-hunt-wed-to-ta-finch-3d.html | Sara Hunt Wed To T.A. Finch 3d | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/disputes-continue-on-fuel-programs.html | DISPUTES CONTINUE ON FUEL PROGRAMS | False | By States News Service | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/if-you-re-thinking-of-living-in-sheepshead-bay.html | IF YOU'RE THINKING OF LIVING IN: SHEEPSHEAD BAY | False | By George W. Goodman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/new-jersey-guide-lasting-temptations.html | NEW JERSEY GUIDE; LASTING 'TEMPTATIONS' | False | By Frank Emblen | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/gop-calls-parley-by-satellite-a-hit.html | G.O.P. CALLS PARLEY BY SATELLITE A HIT | False | By Jane Perlez, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/bolivia-s-seesaw-politics-brings-back-the-outcasts.html | BOLIVIA'S SEESAW POLITICS BRINGS BACK THE OUTCASTS | False | By Edward Schumacher, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/eastern-michigan-fails-again.html | EASTERN MICHIGAN FAILS AGAIN | False | By Michael Shapiro, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/postings-a-vote-for-nostalgia.html | POSTINGS; A VOTE FOR NOSTALGIA | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/dining-out-an-inviting-stop-for-the-wayfarer.html | DINING OUT; AN INVITING STOP FOR THE WAYFARER | False | By Patricia Brooks | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/uss-nautilus-to-return-to-groton-as-museum.html | U.S.S. NAUTILUS TO RETURN TO GROTON AS MUSEUM | False | By Eleanor Charles | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-deciphering-the-puzzles-of-simplicity.html | IDEAS AND TRENDS; Deciphering The Puzzles Of Simplicity | False | By Wayne Biddle and Margot Slade | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/moscow-replacing-syrians-materiel.html | MOSCOW REPLACING SYRIANS' MATERIEL | False | By James F. Clarity, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/bernards-wins-cross-country.html | BERNARDS WINS CROSS-COUNTRY | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/donna-w-schulze-bride-of-james-ballard-in-illinois.html | Donna W. Schulze Bride Of James Ballard in Illinois | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/reagan-and-o-neill-exchange-charges-over-the-economy.html | REAGAN AND O'NEILL EXCHANGE CHARGES OVER THE ECONOMY | False | By Steven R. Weisman, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/patrick-campbell-to-become-carpenters-union-president.html | Patrick Campbell to Become Carpenters' Union President | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/sudanese-visits-egypt.html | Sudanese Visits Egypt | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/speedy-trial-act-is-upheld.html | Speedy Trial Act Is Upheld | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/music-view-bernstein-s-candide-is-back-as-a-winner.html | MUSIC VIEW; BERNSTEIN'S 'CANDIDE' IS BACK AS A WINNER | False | By Donal Henahan | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/hunger-found-to-grip-rising-number-in-city.html | HUNGER FOUND TO GRIP RISING NUMBER IN CITY | False | By Sheila Rule | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-world-1-allied-dispute-ends-2-to-go.html | THE WORLD; 1 Allied Dispute Ends, 2 to Go | False | By Henry Giniger and Milt Freudenheim | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/preps.html | PREPS | False | By William J. Miller | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/nuclear-freeze-referendum-yes.html | NUCLEAR FREEZE REFERENDUM: 'YES' | False | By Theresa C. Smith | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/us-atom-arms-tests-at-a-post-1970-record.html | U.S. Atom Arms Tests At a Post-1970 Record | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/a-museum-marks-its-first-400-years.html | A MUSEUM MARKS ITS FIRST 400 YEARS | False | By Sir John Pope-Hennessy | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/outdoors-peace-lies-beyond-the-old-trails.html | OUTDOORS; PEACE LIES BEYOND THE OLD TRAILS | False | By Nelson Bryant | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/zimbabwe-jails-dissidents-as-threats.html | ZIMBABWE JAILS 'DISSIDENTS' AS THREATS | False | By Joseph Lelyveld, Special to the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/lori-newman-betrothed.html | Lori Newman Betrothed | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/postminimalism-show-at-the-aldrich-disappoints.html | POSTMINIMALISM SHOW AT THE ALDRICH DISAPPOINTS | False | By John Caldwell | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/old-girl-network-draws-200-to-the-y.html | 'OLD GIRL' NETWORK DRAWS 200 TO THE Y | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/connecticut-guide-trumbull-exhibition.html | CONNECTICUT GUIDE; TRUMBULL EXHIBITION | False | By Eleanor Charles | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/in-montclair-25-million-galleria.html | IN MONTCLAIR, $2.5 MILLION 'GALLERIA' | False | By Ellen Rand | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/in-the-arts-critics-choices-228898.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-region-better-days-for-gibson.html | THE REGION; Better Days For Gibson | False | By William C. Rhoden and Richard Levine | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/us-aides-say-british-spy-gave-soviet-key-data.html | U.S. AIDES SAY BRITISH SPY GAVE SOVIET KEY DATA | False | By Philip Taubman, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/no-headline-243404.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/gallery-view-the-carnegie-international-lacks-a-cutting-edge.html | GALLERY VIEW; THE CARNEGIE INTERNATIONAL LACKS A CUTTING EDGE | False | By Grace Glueck | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/liu-soccer-victor.html | L.I.U. Soccer Victor | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/art-aspects-of-synergy-at-two-exhibitions.html | ART; ASPECTS OF SYNERGY AT TWO EXHIBITIONS | False | By Vivien Raynor | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-world-arab-league-stops-at-the-brink-on-ousting-israel.html | THE WORLD; Arab League Stops at the Brink On Ousting Israel | False | By Henry Giniger and Milt Freudenheim | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/miss-tucay-is-affianced.html | Miss Tucay Is Affianced | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/7-arrested-in-cocaine-case.html | 7 Arrested in Cocaine Case | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/postings-new-links-for-old.html | POSTINGS; NEW LINKS FOR OLD | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/tv-view-the-riveting-return-of-smiley.html | TV VIEW; THE RIVETING RETURN OF SMILEY | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/ministers-seeking-to-revitalize-preaching.html | MINISTERS SEEKING TO REVITALIZE PREACHING | False | By Charles Austin | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/morning-sickness-and-liver-may-be-linked-study-finds.html | 'MORNING SICKNESS' AND LIVER MAY BE LINKED, STUDY FINDS | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/the-art-of-fabled-flowers.html | THE ART OF FABLED FLOWERS | False | By Barbara Delatiner | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/how-police-found-link-in-burglaries.html | HOW POLICE FOUND LINK IN BURGLARIES | False | By Samuel G. Freedman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/coma-patients-are-prodded-to-respond.html | COMA PATIENTS ARE PRODDED TO RESPOND | False | By Patricia Teasdale | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/the-genetic-assault-on-cancer.html | THE GENETIC ASSAULT ON CANCER | False | By Sharon McAuliffe and Kathleen McAuliffe | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/grand-tours-and-detours-of-flaubert.html | GRAND TOURS AND DETOURS OF FLAUBERT | False | By Francis Steegmuller | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/style-tea-elegant-pause-grows-popular.html | STYLE; TEA: ELEGANT PAUSE GROWS POPULAR | False | By Fred Ferretti | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/chess-indian-turns-korchnoi-into-hastings-pudding.html | CHESS; INDIAN TURNS KORCHNOI INTO HASTINGS PUDDING | False | By Robert Byrne | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/heyward-is-the-key-at-passaic.html | HEYWARD IS THE KEY AT PASSAIC | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/l-modern-fagin-237675.html | Modern Fagin? | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-parting-old-rules-on-water-quality.html | IDEAS AND TRENDS; Parting Old Rules On Water Quality | False | By Wayne Biddle and Margot Slade | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/a-dizzying-time-for-all-savers.html | A DIZZYING TIME FOR ALL SAVERS | False | By Deborah Rankin | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/mediator-recesses-talks-in-nfl.html | MEDIATOR RECESSES TALKS IN N.F.L. | False | By Michael Janofsky, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/us-adopts-first-disposal-rules-for-low-level-radioactive-waste.html | U.S. ADOPTS FIRST DISPOSAL RULES FOR LOW-LEVEL RADIOACTIVE WASTE | False | AP | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/l-for-whom-alfred-nobel-created-a-pedestal-243599.html | FOR WHOM ALFRED NOBEL CREATED A PEDESTAL | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/in-the-arts-critics-choices-245505.html | IN THE ARTS: CRITICS CHOICES | False | By Bernard Holland | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/candidates-for-family-court-judge-debate.html | CANDIDATES FOR FAMILY COURT JUDGE DEBATE | True | By Jeanne Clare Feron | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/editor-s-choice.html | EDITOR'S CHOICE | False | Random House, $14.95. | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/us-voices-regret-to-france-on-news-report.html | U.S. VOICES REGRET TO FRANCE ON NEWS REPORT | False | By John Vinocur | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/opinion-nassau-beware-of-weighted-vote.html | OPINION; NASSAU, BEWARE OF WEIGHTED VOTE | False | By Eleanor D. Berger | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/l-newcomer-s-view-of-state-commended-243518.html | 'Newcomer's' View Of State Commended | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/richmond-project-may-heal-black-white-rift.html | RICHMOND PROJECT MAY HEAL BLACK-WHITE RIFT | False | Special to the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/travel-advisory-art-tour-of-italy-hoofbeats-in-arizona-the-renaissance-revisited.html | TRAVEL ADVISORY; ART TOUR OF ITALY, HOOFBEATS IN ARIZONA; The Renaissance Revisited | False | By Lawrence Van Gelder | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/speaking-personally-in-praise-of-the-beauty-of-diversity.html | SPEAKING PERSONALLY; IN PRAISE OF THE BEAUTY OF DIVERSITY | False | By Dan Jackson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/daniel-dorff-composer-weds-eiko-takahira.html | Daniel Dorff, Composer Weds Eiko Takahira | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/running-on-crime-can-get-slippery.html | RUNNING ON CRIME CAN GET SLIPPERY | False | By E.j. Dionne Jr. | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/the-world-the-spirit-of-sacrifice-ebbs-among-bonn-s-rich-unions.html | THE WORLD; THE SPIRIT OF SACRIFICE EBBS AMONG BONN'S RICH UNIONS | False | By James M. Markham | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/shooting-of-jennifer-o-neill-is-believed-accidental.html | SHOOTING OF JENNIFER O'NEILL IS BELIEVED ACCIDENTAL | False | By Franklin Whitehouse, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/cocaine-trafficking-and-its-huge-profits-luring-middle-class.html | COCAINE TRAFFICKING AND ITS HUGE PROFITS LURING MIDDLE CLASS | False | By Robert Lindsey, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/a-cardiac-program-is-reshaping-lives.html | A CARDIAC PROGRAM IS RESHAPING LIVES | False | By Bethany Kandel, White Plains | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/sausages-solitude-and-a-nobel.html | SAUSAGES, 'SOLITUDE AND A NOBEL | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/a-couple-of-artists-come-back-to-jazz.html | A COUPLE OF ARTISTS COME BACK TO JAZZ | False | By Procter Lippincott | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/fiction-in-brief.html | FICTION IN BRIEF | False | By Stanley Trachenberg | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/what-s-new-in-video-games-the-brouhaha-over-x-rated-games.html | WHAT'S NEW IN VIDEO GAMES; THE BROUHAHA OVER X-RATED GAMES | False | By Andrew Pollack | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/dr-paul-traverse-weds-kate-a-lloyd-illustrator.html | Dr. Paul Traverse Weds Kate A. Lloyd, Illustrator | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/lack-of-ruling-delays-forms-for-student-aid.html | LACK OF RULING DELAYS FORMS FOR STUDENT AID | False | By Susan Chira | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/peace-corps-is-to-go-into-haiti-for-first-time.html | PEACE CORPS IS TO GO INTO HAITI FOR FIRST TIME | False | By Barbara Crossette | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/arline-wheat-cw-eltzroth-3d-to-wed.html | Arline Wheat, C.W. Eltzroth 3d to Wed | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/franco-supporter-makes-a-comeback.html | FRANCO SUPPORTER MAKES A COMEBACK | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/c-corrections-243455.html | CORRECTIONS | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/greeks-are-voting-in-runoff-ballot.html | GREEKS ARE VOTING IN RUNOFF BALLOT | False | By Marvine Howe, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/82-story-tower-to-fill-gap-in-houston-skyline.html | 82-STORY TOWER TO FILL GAP IN HOUSTON SKYLINE | False | By Robert Reinhold, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/the-sport-of-finding-one-s-way.html | THE SPORT OF FINDING ONE'S WAY | False | By Ruth Robinson, Peekskill | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/what-cures-for-malignancy-of-terrorism.html | WHAT CURES FOR 'MALIGNANCY' OF TERRORISM? | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/karen-a-sulzberger-is-wed-to-eric-martin-arthur-lax.html | KAren A. Sulzberger Is Wed To Eric Martin Arthur Lax | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/soviet-india-electronics-pact.html | Soviet-India Electronics Pact | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/victoria-harnik-becomes-bride-of-dr-paul-ort.html | Victoria Harnik Becomes Bride Of Dr. Paul Ort | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/northport-gains-tie.html | NORTHPORT GAINS TIE | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/theater/theater-greater-tuna-comedy.html | THEATER: 'GREATER TUNA,' COMEDY | False | By Mel Gussow | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/us-experts-dispute-link-between-fallout-and-utah-deaths.html | U.S. EXPERTS DISPUTE LINK BETWEEN FALLOUT AND UTAH DEATHS | False | Special to the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/us-sees-progress-in-central-america-region-fears-chaos.html | U.S. SEES PROGRESS IN CENTRAL AMERICA: REGION FEARS CHAOS | False | By Alan Riding | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/good-beginnings-happy-endings.html | GOOD BEGINNINGS, HAPPY ENDINGS | False | By Mimi Sheraton | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/follow-up-on-the-news-the-hard-hit-rich.html | FOLLOW-UP ON THE NEWS; The Hard-Hit Rich | False | By Richard Haitch | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/nuclear-freeze-referendum-no.html | NUCLEAR FREEZE REFERENDUM: 'NO' | False | By William E. Bishop | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/xavier-tops-nazareth-28-12.html | Xavier Tops Nazareth, 28-12 | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/on-language-of-wimps-and-men.html | ON LANGUAGE; OF WIMPS AND MEN | False | By William Safire | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/postings-a-revival.html | POSTINGS; A REVIVAL | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/dining-out-broiled-fare-with-little-fuss.html | DINING OUT; BROILED FARE WITH LITTLE FUSS | False | By Florence Fabricant | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/iowa-candidate-bases-drive-on-family-s-cuts-in-us-aid.html | IOWA CANDIDATE BASES DRIVE ON FAMILY'S CUTS IN U.S. AID | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/gemayel-bows-on-world-stages.html | GEMAYEL BOWS ON WORLD STAGES | False | | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/organized-elegance.html | ORGANIZED ELEGANCE | False | By George O'Brien | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/recent-sales-239757.html | Recent Sales | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/is-talk-of-high-tech-jobs-more-political-than-real.html | IS TALK OF HIGH TECH JOBS MORE POLITICAL THAN REAL? | False | By Iver Peterson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/surgery-for-obese-does-it-succeed.html | SURGERY FOR OBESE: DOES IT SUCCEED? | False | By Tom Jackman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/newman-is-picking-up-speed.html | NEWMAN IS PICKING UP SPEED | False | By Steve Potter | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/the-right-setting.html | THE RIGHT SETTING | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/wesley-s-bruckno-weds-dr-margaret-m-nepps.html | Wesley S. Bruckno Weds Dr. Margaret M. Nepps | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/nation-s-voters-to-decide-highest-number-of-ballot-propositions-in-50-years.html | NATION'S VOTERS TO DECIDE HIGHEST NUMBER; OF BALLOT PROPOSITIONS IN 50 YEARS | False | By John Herbers | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-jammed-freeways-lead-sunbelt-to-mass-transit.html | IDEAS AND TRENDS; JAMMED FREEWAYS LEAD SUNBELT TO MASS TRANSIT | False | By Robert Reinhold | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/miss-perani-wed-to-a-bank-aide.html | Miss Perani Wed To a Bank Aide | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/debusschere-brown-try-to-lift-knicks-out-of-past.html | DEBUSSCHERE, BROWN TRY TO LIFT KNICKS OUT OF PAST | False | By Peter Alfano | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/c-correction-243456.html | CORRECTION | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/art-elaine-dekoonings-vibrant-portraits.html | ART; ELAINE DEKOONING'S VIBRANT PORTRAITS | False | By Helen A. Harrison | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/l-bus-skimping-243579.html | Bus Skimping | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/two-in-arizona-religious-group-die-in-gun-battle-with-deputies.html | TWO IN ARIZONA RELIGIOUS GROUP DIE IN GUN BATTLE WITH DEPUTIES | False | By Joseph B. Treaster | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/apolitical-science-supports-the-fed.html | APOLITICAL SCIENCE SUPPORTS THE FED | False | By Paul Samuelson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/an-inn-fit-for-a-queen.html | AN INN FIT FOR A QUEEN | False | By Andree Brooks | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/new-yorkers-to-vote-nov-2-on-proposal-for-a-city-utility.html | NEW YORKERS TO VOTE NOV. 2 ON PROPOSAL FOR A CITY UTILITY | False | By David W. Dunlap | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/what-s-new-in-video-games-getting-everybody-into-the-act.html | WHAT'S NEW IN VIDEO GAMES; GETTING EVERYBODY INTO THE ACT | False | By Andrew Pollack | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/the-newest-bleep-member-of-the-family.html | THE NEWEST (BLEEP) MEMBER OF THE FAMILY | True | By Judith Naomi Fish | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/practical-traveler-for-some-the-season-for-longer-trips.html | PRACTICAL TRAVELER; FOR SOME, THE SEASON FOR LONGER TRIPS | False | By John Brannon Albright | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/met-museum-viols-and-harpsichord.html | MET MUSEUM, VIOLS AND HARPSICHORD | False | By John Rockwell | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/assembly-race-with-rippling-effects.html | ASSEMBLY RACE WITH RIPPLING EFFECTS | True | By Franklin Whitehouse, White Plains | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/not-here-to-write-but-to-be-mad.html | NOT HERE TO WRITE BUT TO BE MAD | False | By Ronald de Feo | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/to-our-readers.html | To Our Readers | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/susan-sontag-past-present-and-future.html | SUSAN SONTAG: PAST, PRESENT AND FUTURE | False | By Charles Ruas | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/how-s-he-doing.html | HOWS HE DOING? | False | By Andrew Hacker | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/new-conducting-attire-is-defended-by-previn.html | New Conducting Attire Is Defended by Previn | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/opinion/l-for-whom-alfred-nobel-created-a-pedestal-243590.html | FOR WHOM ALFRED NOBEL CREATED A PEDESTAL | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/l-amazon-237694.html | Amazon | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/week-in-business-the-arrest-of-john-delorean.html | WEEK IN BUSINESS; THE ARREST OF JOHN DELOREAN | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/clients-and-friends-salute-talent-agent.html | CLIENTS AND FRIENDS SALUTE TALENT AGENT | False | By Alvin Klein | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/marcia-mccord-is-bride.html | Marcia McCord Is Bride | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/follow-up-on-the-news-thwarting-graffiti.html | FOLLOW-UP ON THE NEWS; Thwarting Graffiti | False | By Richard Haitch | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/barbara-feathers-and-j-hunter-mackintosh-wed.html | Barbara Feathers and J. Hunter Mackintosh Wed | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/us/us-fears-attacks-on-nuclear-sites.html | U.S. FEARS ATTACKS ON NUCLEAR SITES | False | By Richard Halloran, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/farmer-brown-takes-reins.html | FARMER BROWN TAKES REINS | False | By Mary Amoroso | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-identifying-the-risk-factors-hasn-t-narrowed-the-risk.html | IDEAS AND TRENDS; IDENTIFYING THE RISK FACTORS HASN'T NARROWED THE RISK | False | By Jane E. Brody | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/art-view-giving-full-due-to-an-influential-master-s-art.html | ART VIEW; GIVING FULL DUE TO AN INFLUENTIAL MASTER'S ART | False | By John Russell | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/theater/stage-view-in-good-weakness-simply-begets-more-weakness.html | STAGE VIEW; IN 'GOOD,' WEAKNESS SIMPLY BEGETS MORE WEAKNESS | False | By Walter Kerr | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/realestate/l-letters-missed-chance-239756.html | LETTERS; Missed Chance | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/halloween-contest-in-30th-year.html | HALLOWEEN CONTEST IN 30TH YEAR | False | By Kate L. Stone | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/fire-sets-back-selfhelp-unit.html | FIRE SETS BACK SELF-HELP UNIT | False | By Dianne Greenberg | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/crime-234541.html | CRIME | False | By Newgate Callendar | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/no-headline-243487.html | No Headline | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/follow-up-on-the-news-sheltering-wildlife.html | FOLLOW-UP ON THE NEWS; Sheltering Wildlife | False | By Richard Haitch | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/vatican-aide-defends-pope-s-meeting-with-arafat.html | VATICAN AIDE DEFENDS POPE'S MEETING WITH ARAFAT | False | By Kenneth A. Briggs | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/win-your-own-glen-glen-cove-pass.html | WIN YOUR OWN GLEN COVE PASS | False | | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/business/personal-finance-does-it-pay-to-renegotiate-a-mortgage.html | PERSONAL FINANCE; DOES IT PAY TO RENEGOTIATE A MORTGAGE? | False | By Daniel F. Cuff | 1982-10-28 | TX 1-002609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/tourists-shun-sites-in-israel-since-invasion.html | TOURISTS SHUN SITES IN ISRAEL SINCE INVASION | False | By James Feron, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/world/us-envoy-assails-salvador-seizures.html | U.S. ENVOY ASSAILS SALVADOR SEIZURES | False | By Richard J. Meislin, Special To the New York Times | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/books/two-country-classics.html | TWO COUNTRY CLASSICS | False | By Sarah Newell | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/college-in-rochester-disciplines-students-in-the-sale-of-grades.html | COLLEGE IN ROCHESTER DISCIPLINES STUDENTS IN THE SALE OF GRADES | False | AP | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/a-tribal-king-visits-yale.html | A TRIBAL KING VISITS YALE | False | By Eric Rubin | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/air-controllers-scan-new-vistas.htas | AIR CONTROLLERS SCAN NEW VISTAS | False | By Stephen Kleege | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/county-given-good-report-on-economy.html | COUNTY GIVEN GOOD REPORT ON ECONOMY | True | By Gary Kriss | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/l-no-headline-238333.html | No Headline | False | | | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/sports/no-headline-243411.html | No Headline | False | | | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/style/future-events-art-ballet-and-crafts.html | Future Events Art, Ballet and Crafts | False | By Ruth Robinson | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/final-push-in-search-of-a-strategy-to-limit-losses.html | FINAL PUSH; In Search of A Strategy to Limit Losses | False | By Howell Raines | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/l-monitoring-of-wor-called-a-public-service-231713.html | Monitoring of WOR Called a Public Service | False | | | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/obituaries/cynthia-propper-seton-novelist-and-essayist.html | CYNTHIA PROPPER SETON, NOVELIST AND ESSAYIST | False | | | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/weekinreview/ideas-and-trends-speak-truth.html | IDEAS AND TRENDS; Speak Truth | False | By Wayne Biddle and Margot Slade | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/travel/l-india-237671.html | INDIA | False | | | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/guest-observer-mr-right-takes-a-bow.html | GUEST OBSERVER; MR. RIGHT TAKES A BOW | False | By Cyra McFadden | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/dead-bill-to-curb-utility-plants-is-revived-in-the-assembly.html | 'DEAD' BILL TO CURB UTILITY PLANTS IS REVIVED IN THE ASSEMBLY | False | By Judith Hoopes | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/magazine/food-and-flowers.html | FOOD AND FLOWERS | False | By June Weir | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/gardening-some-new-varieties-of-apples.html | GARDENING; SOME NEW VARIETIES OF APPLES | True | By Carl Totemeier | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/price-of-heating-fuel-rises-sharply.html | PRICE OF HEATING FUEL RISES SHARPLY | False | By John T. McQuiston | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/arts/for-325-a-chance-to-assess-the-legacy-of-the-beatles.html | FOR $325, A CHANCE TO ASSESS THE LEGACY OF THE BEATLES | False | By John Rockwell | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/archives/you-can-go-home-againif-you-arrive-emptyhanded.html | YOU CAN GO HOME AGAIN-IF YOU ARRIVE EMPTY-HANDED | True | By Barbara Nachman | 1982-10-28 | TX 1-002609 | | |
| 1982-10-24 | 1982-10-24 | https://www.nytimes.com/1982/10/24/nyregion/defendant-acting-as-lawyer-not-entitled-to-extra-counsel.html | DEFENDANT ACTING AS LAWYER NOT ENTITLED TO EXTRA COUNSEL | False | By David Margolick | 1982-10-28 | TX 1-002609 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/jobs-fund-appoints-a-leader.html | Jobs Fund Appoints a Leader | False | | | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/variety-leads-to-oklahoma-victories.html | VARIETY LEADS TO OKLAHOMA VICTORIES | False | By Gordon S. White Jr. | 1982-10-29 | TX 1-000646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/abroad-at-home-an-end-to-hate.html | ABROAD AT HOME; AN END TO HATE | False | By Anthony Lewis | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/5-drown-as-fishing-boat-capsizes-off-jersey-shore.html | 5 DROWN AS FISHING BOAT CAPSIZES OFF JERSEY SHORE | False | Special to the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/israeli-cabinet-backs-el-al.html | ISRAELI CABINET BACKS EL AL | False | Special to the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/theater/theater-rock-n-roll-the-first-5000-years.html | THEATER: 'ROCK 'N ROLL' THE FIRST 5,000 YEARS' | False | By Robert Palmer | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/robin-s-flitt-married-to-randy-j-schafer.html | Robin S. Flitt Married To Randy J. Schafer | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/commodities-those-new-financial-options.html | Commodities; Those New Financial Options | False | By H.j. Maidenberg | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/washington-watch-agencies-do-some-boasting.html | Washington Watch; Agencies Do Some Boasting | False | By Robert D. Hershey Jr. | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/a-father-and-his-son-stick-together.html | A FATHER AND HIS SON STICK TOGETHER | False | Special to the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/three-in-bronx-found-tied-up-and-shot-dead.html | THREE IN BRONX FOUND TIED UP AND SHOT DEAD | False | By David Bird | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/tv-stendhal-drama-and-a-dance-series-begins.html | TV: STENDHAL DRAMA AND A DANCE SERIES BEGINS | False | By John J. O'Connor | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/crowds-made-running-easier.html | CROWDS MADE RUNNING EASIER | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/mrs-lehrman-and-mrs-cuomo-new-lives.html | MRS. LEHRMAN AND MRS. CUOMO: NEW LIVES | False | By Georgia Dullea | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/shultz-visiting-canada-to-emphasize-us-ties.html | SHULTZ VISITING CANADA TO EMPHASIZE U.S. TIES | False | Special to the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/news-summary-monday-october-25-1982.html | News Summary; MONDAY, OCTOBER 25, 1982 | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/l-what-americans-must-know-about-the-ussr-244952.html | WHAT AMERICANS MUST KNOW ABOUT THE U.S.S.R. | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/money-magazine-profitable-for-time-inc.html | MONEY MAGAZINE PROFITABLE FOR TIME INC. | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/hush-dear-wins.html | Hush Dear Wins | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/census-image-of-new-york-a-city-in-flux.html | CENSUS IMAGE OF NEW YORK: A CITY IN FLUX | False | By Robert D. McFadden | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-pepsico-sets-the-debut-of-a-drink-pepsi-free.html | ADVERTISING; Pepsico Sets the Debut Of a Drink, Pepsi Free | False | By Philip H. Dougherty | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/castilla-is-winner-on-disqualification.html | Castilla Is Winner On Disqualification | False | Special to the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/l-twisted-review-of-reagan-s-war-on-inflation-241751.html | TWISTED REVIEW OF REAGAN'S WAR ON INFLATION | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/mortgage-rates-head-down.html | MORTGAGE RATES HEAD DOWN | False | By Leonard Sloane | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/new-york-day-by-day-245010.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/2-connecticut-candidates-for-governor-differ-on-state-of-the-state.html | 2 CONNECTICUT CANDIDATES FOR GOVERNOR DIFFER ON STATE OF THE STATE | False | By Matthew L. Wald, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/l-why-egypt-is-lacking-imf-representation-241755.html | WHY EGYPT IS LACKING I.M.F. REPRESENTATION | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/a-bouncing-zestfull-commager-turns-80-today.html | A BOUNCING, ZESTFULL COMMAGER TURNS 80 TODAY | False | By Herbert Mitgang, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/anxiety-calmness-as-runners-gather.html | ANXIETY, CALMNESS AS RUNNERS GATHER | False | By Peter Alfano | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/democrat-runs-quietly-in-massachusetts-race.html | DEMOCRAT RUNS QUIETLY IN MASSACHUSETTS RACE | False | By Dudley Clendinen, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/executive-changes-243711.html | EXECUTIVE CHANGES | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/vietnam-crypt-is-still-empty.html | VIETNAM CRYPT IS STILL EMPTY | False | By David Shribman, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/new-york-day-by-day-245003.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/players-reaffirm-solidarity.html | PLAYERS REAFFIRM SOLIDARITY | False | By Michael Janofsky, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/l-the-plo-is-failing-the-palestinians-241758.html | THE P.L.O. IS FAILING THE PALESTINIANS | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/west-berlin-squatters-in-a-battle-with-police.html | West Berlin Squatters In a Battle With Police | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/around-the-world-swedes-on-un-day-form-a-bridge-of-peace.html | AROUND THE WORLD; Swedes, on U.N. Day, Form a 'Bridge of Peace' | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/market-place-seeking-gains-in-real-estate.html | Market Place; Seeking Gains In Real Estate | False | By Robert Metz | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/l-credit-extenders-who-want-to-hold-debtors-in-bondage-241757.html | CREDIT EXTENDERS WHO WANT TO HOLD DEBTORS IN BONDAGE | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-a-book-publisher-tries-a-movie-magazine.html | ADVERTISING; A Book Publisher Tries A Movie Magazine | False | By Philip H. Dougherty | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/the-city-lion-mauls-man-in-brooklyn-zoo.html | THE CITY; Lion Mauls Man In Brooklyn Zoo | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/sports-world-specials-transition-games.html | SPORTS WORLD SPECIALS; Transition Games | False | By Thomas Rogers | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/eric-l-stone-marries-katharine-martin.html | Eric L. Stone Marries Katharine Martin | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/rangers-defeat-stars-by-4-2.html | RANGERS DEFEAT STARS BY 4-2 | False | By Alex Yannis | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/3d-quarter-profits-fell-15-to-20.html | 3D-QUARTER PROFITS FELL 15% TO 20% | False | By Lydia Chavez | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/the-un-today-oct-25-1982-general-assembly.html | The U.N. Today; Oct. 25, 1982; GENERAL ASSEMBLY | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/makers-of-the-real-et-defy-earthly-impostors.html | MAKERS OF THE REAL E.T. DEFY EARTHLY IMPOSTORS | False | By Sandra Salmans | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/no-headline-244766.html | No Headline | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/winning-it-for-butch.html | WINNING IT FOR BUTCH | False | | 1982-10-29 | TX 1-000646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/poll-says-us-europe-friction-doesn-t-affect-public-opinion.html | Poll Says U.S.-Europe Friction Doesn't Affect Public Opinion | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/delorean-bid-by-creditor.html | DeLorean Bid By Creditor | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/books/books-of-the-times-243608.html | BOOKS OF THE TIMES | False | By Susan Chira | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/atom-fuel-shipment-plan-stirs-a-city.html | ATOM-FUEL SHIPMENT PLAN STIRS A CITY | False | By Judith Miller, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/the-city-five-are-wounded-on-queens-street.html | THE CITY; Five Are Wounded On Queens Street | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/around-the-world-turkey-s-leader-opens-referendum-campaign.html | AROUND THE WORLD; Turkey's Leader Opens Referendum Campaign | False | Special to the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/calm-restored-in-arizona-town-where-2-sect-members-died.html | CALM RESTORED IN ARIZONA TOWN WHERE 2 SECT MEMBERS DIED | False | By Robert Reinhold, Special to the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/hawaii-court-says-work-on-resort-must-end.html | HAWAII COURT SAYS WORK ON RESORT MUST END | False | Special to the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/panel-on-economy-cites-social-cost.html | PANEL ON ECONOMY CITES SOCIAL COST | False | By William Serrin, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/pakistan-arms-cache-found.html | Pakistan Arms Cache Found | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/o-neill-rome-debates-taxes-and-jobs-at-issue.html | O'NEILL-ROME DEBATES; TAXES AND JOBS AT ISSUE | False | Special to the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/japan-vehicle-output.html | Japan Vehicle Output | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/magestri-wins-fall-sail.html | Magestri Wins Fall Sail | False | Special to the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-hearst-fills-redbook-posts.html | ADVERTISING; Hearst Fills Redbook Posts | False | By Philip H. Dougherty | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/briefing-243980.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/salazar-wins-city-marathan-in-a-close-duel.html | SALAZAR WINS CITY MARATHAN IN A CLOSE DUEL | False | By Neil Amdur | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/educators-propose-cures-for-ailing-high-school-curriculums.html | EDUCATORS PROPOSE CURES FOR AILING HIGH SCHOOL CURRICULUMS | False | By Susan Chira | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/us-is-preparing-its-policies-with-a-new-kremlin-leader-in-mind.html | U.S. IS PREPARING ITS POLICIES WITH A NEW KREMLIN LEADER IN MIND | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/move-to-curb-competitiveness-of-imports-rises-as-focus-at-end-of-campaign.html | MOVE TO CURB COMPETITIVENESS OF IMPORTS RISES AS FOCUS; AT END OF CAMPAIGN | False | By Howell Raines, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/christine-froman-married-to-william-henry-nill-jr.html | Christine Froman Married to William Henry Nill Jr. | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/fiona-vivienne-lunzer-michael-scharf-married.html | Fiona Vivienne Lunzer, Michael Scharf Married | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/sports-world-specials-family-kicking-feat.html | SPORTS WORLD SPECIALS; Family Kicking Feat | False | By Thomas Rogers | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/no-headline-244866.html | No Headline | False | | 1982-10-29 | TX 1-000646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/fred-siegel-consultant-marries-andrea-huppert.html | Fred Siegel, Consultant, Marries Andrea Huppert | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/some-criminal-records-sent-out-by-fbi-are-found-to-be-inaccurate-or-incomplete.html | SOME CRIMINAL RECORDS SENT OUT BY F.B.I. ARE FOUND TO BE INACCURATE OR INCOMPLETE | False | By David Burnham, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-kornhauser-calene-forms-fashion-group.html | ADVERTISING; Kornhauser & Calene Forms Fashion Group | False | By Philip H. Dougherty | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/poet-freed-by-havanna-tells-of-7-years-in-unlighted-cell.html | POET FREED BY HAVANNA TELLS OF 7 YEARS IN UNLIGHTED CELL | False | By John Vinocur, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/reforming-work.html | REFORMING WORK | False | By John Simmons and William J. Mares | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/credit-markets-slower-rate-drop-expected-by-analysts.html | CREDIT MARKETS; SLOWER RATE DROP EXPECTED BY ANALYSTS | False | By Michael Quint | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/september-tool-orders-still-poor.html | SEPTEMBER TOOL ORDERS STILL POOR | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/plant-will-make-methane-trade-for-hot-water.html | PLANT WILL MAKE METHANE TRADE FOR HOT WATER | False | By Suzanne Daley | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/choices-for-the-city-council.html | Choices for the City Council | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/lisa-chanil-is-bride.html | Lisa Chanil Is Bride | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/suzanne-trimel-and-marc-charney-charney-editors-wed.html | Suzanne Trimel and Marc Charney, Editors, Wed | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/175-arrested-at-celebration.html | 175 Arrested at Celebration | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/gas-line-price-increase.html | Gas Line Price Increase | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/business-people-comparator-chairman-resigns-after-dispute.html | BUSINESS PEOPLE; Comparator Chairman Resigns After Dispute | False | By Daniel F. Cuff | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/pricing-crime.html | Pricing Crime | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/4-minor-parties-fielding-candidates-for-governor.html | 4 MINOR PARTIES FIELDING CANDIDATES FOR GOVERNOR | False | By Ronald Smothers | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/bridge-forcing-enemy-to-signal-may-bring-victory-closer.html | Bridge: Forcing Enemy to Signal May Bring Victory Closer | False | By Alan Truscott | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/new-york-day-by-day-245006.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/no-headline-244788.html | No Headline | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/draft-registry-case-enmeshes-us.html | DRAFT REGISTRY CASE ENMESHES U.S. | False | By Stuart Taylor Jr., Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/obituaries/dillon-s-myer-who-headed-war-relocation-agency-dies.html | DILLON S. MYER, WHO HEADED WAR RELOCATION AGENCY, DIES | False | By William Dicke | 1982-10-29 | TX 1-000646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/poll-finds-danforth-and-his-opponent-in-missouri-running-neck-and-neck.html | POLL FINDS DANFORTH AND HIS OPPONENT IN MISSOURI RUNNING NECK AND NECK | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/diane-sharon-of-hbo-is-bride-of-allen-nadler.html | Diane Sharon of H.B.O. Is Bride of Allen Nadler | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/job-seekers-spend-weekend-in-line.html | JOB SEEKERS SPEND WEEKEND IN LINE | False | By Robin Herman | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/l-real-estate-s-obligation-to-mass-transit-241754.html | REAL ESTATE'S OBLIGATION TO MASS TRANSIT | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/a-bad-but-hopeful-steel-deal.html | A Bad but Hopeful Steel Deal | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/aclu-sees-administration-as-a-danger-to-civil-liberties.html | A.C.L.U. SEES ADMINISTRATION AS A DANGER TO CIVIL LIBERTIES | False | By Linda Greenhouse, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/briefs-243677.html | BRIEFS | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/outdoors-passion-yields-to-a-quiet-calm-while-trout-fishing.html | OUTDOORS; PASSION YIELDS TO A QUIET CALM WHILE TROUT FISHING | False | By Nelson Bryant | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/states-income-at-300-billion-for-first-time-us-reports.html | STATES' INCOME AT $300 BILLION FOR FIRST TIME, U.S. REPORTS | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/black-hawks-end-islanders-streak-at-8.html | BLACK HAWKS END ISLANDERS' STREAK AT 8 | False | By John Radosta, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/theater/stage-pamela-reed-in-standing-on-my-knees.html | STAGE: PAMELA REED IN 'STANDING ON MY KNEES' | False | By Frank Rich | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/new-york-day-by-day-245002.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/elizondo-stops-kenty-in-upset.html | Elizondo Stops Kenty in Upset | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/essay-the-fortress-family.html | ESSAY; THE FORTRESS FAMILY | False | By William Safire | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/navy-crew-wins-on-charles.html | Navy Crew Wins on Charles | False | By Norman Hildes-Heim, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/bomb-defused-in-tel-aviv.html | Bomb Defused in Tel Aviv | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/harvester-continues-wage-cutback.html | HARVESTER CONTINUES WAGE CUTBACK | False | Special to the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/moscow-presses-new-crackdown-on-all-dissent.html | MOSCOW PRESSES NEW CRACKDOWN ON ALL DISSENT | False | By John F. Burns, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/bogus-sections-of-times-given-to-newsstands.html | BOGUS SECTIONS OF TIMES GIVEN TO NEWSSTANDS | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/salazar-and-grete-waitz-first-in-marathon-division.html | SALAZAR AND GRETE WAITZ FIRST IN MARATHON DIVISION | False | By George Vecsey | 1982-10-29 | TX 1-000646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/special-us-force-for-persian-gulf-is-growing-swiftly.html | SPECIAL U.S. FORCE FOR PERSIAN GULF IS GROWING SWIFTLY | False | By Richard Halloran, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/nasl-proposes-us-team.html | N.A.S.L. PROPOSES U.S. TEAM | False | By Lawrie Mifflin | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/new-york-day-by-day-244711.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/deportation-sought-for-man-accused-in-43-killing-of-jews.html | Deportation Sought for Man Accused in '43 Killing of Jews | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/for-sanitation-tough-choices-loom.html | FOR SANITATION, TOUGH CHOICES LOOM | False | By David W. Dunlap | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/for-spanish-centrist-all-is-downhill.html | FOR SPANISH CENTRIST, ALL IS DOWNHILL | False | By R.w. Apple Jr., Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/christopher-daly-anne-fishel-wed.html | Christopher Daly, Anne Fishel Wed | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/some-final-week-worries-in-a-volatile-campaign-political-analysis.html | SOME FINAL-WEEK WORRIES IN A VOLATILE CAMPAIGN; Political Analysis | False | By Adam Clymer | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/relationships-the-pain-of-arthritis-can-cause-isolation.html | RELATIONSHIPS; THE PAIN OF ARTHRITIS CAN CAUSE ISOLATION | False | By Nadine Brozan | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/flood-of-new-issues-due.html | FLOOD OF NEW ISSUES DUE | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/business-people-banker-from-italy-gets-li-trust-post.html | BUSINESS PEOPLE; Banker From Italy Gets L.I. Trust Post | False | By Daniel F. Cuff | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/sports-world-specials-baseball-typecasting.html | SPORTS WORLD SPECIALS; Baseball Typecasting | False | By Thomas Rogers | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/around-the-world-salvadoran-priest-puts-total-of-missing-at-15.html | AROUND THE WORLD; Salvadoran Priest Puts Total of Missing at 15 | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/the-filly-who-runs-faster-than-colts.html | THE FILLY WHO RUNS FASTER THAN COLTS | False | By Steven Crist | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/l-what-americans-must-know-about-the-ussr-241756.html | WHAT AMERICANS MUST KNOW ABOUT THE U.S.S.R. | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/moral-majority-to-hold-drive-by-phone-for-pro-life-votes.html | Moral Majority to Hold Drive By Phone for 'Pro-Life' Votes | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/illness-lurks-beneath-west-berlin-s-high-spirits.html | ILLNESS LURKS BENEATH WEST BERLIN'S HIGH SPIRITS | False | By James M. Markham, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/around-the-nation-police-say-tylenol-bottle-yielded-no-fingerprints.html | AROUND THE NATION; Police Say Tylenol Bottle Yielded No Fingerprints | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/around-the-nation-mass-hysteria-is-cited-in-ailments-in-california.html | AROUND THE NATION; 'Mass Hysteria' Is Cited In Ailments in California | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/sudanese-leaves-egypt.html | Sudanese Leaves Egypt | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/advertising-people-bic-seeking-agencies.html | Advertising People, Bic Seeking Agencies | False | By Philip H. Dougherty | 1982-10-29 | TX 1-000646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/a-visit-by-notre-dame-is-a-victory-for-all-of-oregon.html | A VISIT BY NOTRE DAME IS A VICTORY FOR ALL OF OREGON | False | By Michael Oriard, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/im-pei-s-peking-hotel-returns-to-china-s-roots.html | I.M. PEI'S PEKING HOTEL RETURNS TO CHINA'S ROOTS | False | By Christopher S. Wren, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/wind-had-no-sympathy.html | WIND HAD NO SYMPATHY | False | By Frank Litsky | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/appeal-lost-by-home-radio-station.html | APPEAL LOST BY HOME RADIO STATION | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/new-york-bank-profits-surge.html | NEW YORK BANK PROFITS SURGE | False | By Robert A. Bennett | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/no-headline-244706.html | No Headline | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/salazar-and-grete-waitz-first-in-marathon-divisions.html | SALAZAR AND GRETE WAITZ FIRST IN MARATHON DIVISIONS | False | By Roy S. Johnson | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/concert-mahler-s-ninth.html | CONCERT: MAHLER'S NINTH | False | By Edward Rothstein | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/finance-briefs-243665.html | FINANCE BRIEFS | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/plan-to-raise-social-security-tax-called-possibility.html | PLAN TO RAISE SOCIAL SECURITY TAX CALLED POSSIBILITY | False | By Edward Cowan, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/business-people-president-appointed-at-people-s.html | BUSINESS PEOPLE; President Appointed At People's | False | By Daniel F. Cuff | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/richmond-race-won-by-o-flynn.html | Richmond Race Won by O'Flynn | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/no-headline-244253.html | No Headline | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/the-city-pharmacy-s-wares-subdue-2-gunmen.html | THE CITY; Pharmacy's Wares Subdue 2 Gunmen | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/quotation-of-the-day-244977.html | Quotation of the Day | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/lehrman-clashes-with-cuomo-on-tv.html | LEHRMAN CLASHES WITH CUOMO ON TV | False | By Josh Barbanel | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/few-of-the-poor-quitting-jobs-to-get-back-on-welfare-rolls.html | FEW OF THE POOR QUITTING JOBS TO GET BACK ON WELFARE ROLLS | False | By Robert Pear, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/school-information.html | SCHOOL INFORMATION | False | By Ron Alexander | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/style/betsy-weisburgh-married-to-bh-silver-in-stamford.html | Betsy Weisburgh Married To B.H. Silver in Stamford | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/2-year-old-listed-as-critical-after-being-mauled-by-tiger.html | 2-Year-Old Listed as Critical After Being Mauled by Tiger | False | AP | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/the-hope-of-lebanon.html | THE HOPE OF LEBANON | False | By Barry Rubin | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/sports-world-specials-striking-differences.html | SPORTS WORLD SPECIALS; Striking Differences | False | By Thomas Rogers | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/obituaries/david-m-johnstone-65-dies-connecticut-gop-candidate.html | David M. Johnstone, 65, Dies; Connecticut G.O.P. Candidate | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/nyregion/c-correction-244978.html | CORRECTION | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/opinion/the-editorial-notebook-friend-of-the-court.html | The Editorial Notebook; Friend of the Court | False | | 1982-10-29 | TX 1-000646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/us/when-is-unemployment-natural.html | WHEN IS UNEMPLOYMENT 'NATURAL'? | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/business/business-digest-monday-october-25-1982-the-economy.html | BUSINESS DIGEST; MONDAY, OCTOBER 25, 1982; The Economy | False | | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/world/greek-socialists-pull-well-ahead-in-local-elections.html | GREEK SOCIALISTS PULL WELL AHEAD IN LOCAL ELECTIONS | False | By Marvine Howe, Special To the New York Times | 1982-10-29 | TX 1-000646 | | |
| 1982-10-25 | 1982-10-25 | https://www.nytimes.com/1982/10/25/arts/music-menotti-salute-to-alice-tully.html | MUSIC: MENOTTI SALUTE TO ALICE TULLY | False | By Donal Henahan | 1982-10-29 | TX 1-000646 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/union-electric-co-reports-earnings-for-qtr-to-sept-30.html | UNION ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/sports-people-dismissal-denied.html | SPORTS PEOPLE; Dismissal Denied | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/cominco-ltd-reports-earnings-for-qtr-to-sept-30.html | COMINCO LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/yankees-to-get-scoreboard.html | Yankees to Get Scoreboard | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/briefs-247203.html | BRIEFS | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/business-people-diversifying-armco-promotes-officer.html | BUSINESS PEOPLE; Diversifying Armco Promotes Officer | False | By Daniel F. Cuff | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/mitsubishi-s-us-car-venture.html | MITSUBISHI'S U.S. CAR VENTURE | False | By John Holusha, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/safeco-corp-reports-earnings-for-qtr-to-sept-30.html | SAFECO CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/sheldahl-inc-reports-earnings-for-qtr-to-aug-31.html | SHELDAHL INC reports earnings for Qtr to Aug 31 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/settlement-made-in-bo-rein-suit.html | Settlement Made In Bo Rein Suit | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/eastmet-corp-reports-earnings-for-qtr-to-sept-30.html | EASTMET CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/universal-health-services-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/electronic-memories-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC MEMORIES & MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/cordis-corp-reports-earnings-for-qtr-to-sept-30.html | CORDIS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/business-digest-tuesday-october-26-1982-markets.html | BUSINESS DIGEST; TUESDAY, OCTOBER 26, 1982; Markets | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/the-city-2-firemen-injured-at-queens-blaze.html | THE CITY; 2 Firemen Injured At Queens Blaze | False | By United Press International | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/sippican-ocean-systems-inc-reports-earnings-for-qtr-to-oct-3.html | SIPPICAN OCEAN SYSTEMS INC reports earnings for Qtr to Oct 3 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/few-surprises-expected-in-city-council-elections.html | FEW SURPRISES EXPECTED IN CITY COUNCIL ELECTIONS | False | By Michael Goodwin | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/books/books-of-the-times-245537.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/luci-johnson-recovering.html | Luci Johnson Recovering | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/ford-plays-down-gravity-of-deficit.html | FORD PLAYS DOWN GRAVITY OF DEFICIT | False | By Francis X. Clines, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/change-in-donna-del-lago.html | Change in 'Donna del Lago' | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/royal-crown-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ROYAL CROWN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/science/q-a-246108.html | Q&A | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/belo-a-h-corp-reports-earnings-for-qtr-to-sept-30.html | BELO, A H, CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/tymshare-inc-reports-earnings-for-qtr-to-sept-30.html | TYMSHARE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/appeal-challenges-at-t-breakup.html | Appeal Challenges A.T.&T. Breakup | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/economic-anger-hurting-incumbent.html | ECONOMIC ANGER HURTING INCUMBENT | False | BY Robert Lindsey Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/scouting-a-shorter-story.html | SCOUTING; A Shorter Story | False | By Michael Katz and Frank Litsky | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/cholera-in-java-kills-39.html | Cholera in Java Kills 39 | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/l-the-charisma-of-pierre-mendes-france-245770.html | THE CHARISMA OF PIERRE MENDES-FRANCE | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/battle-for-a-french-contract.html | BATTLE FOR A FRENCH CONTRACT | False | By Paul Lewis, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/trans-canada-resources-ltd-reports-earnings-for-9-mos-to-july-31.html | TRANS-CANADA RESOURCES LTD reports earnings for 9 mos to July 31 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/detroit-edison-co-reports-earnings-for-qtr-to-sept-30.html | DETROIT EDISON CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/singer-co-reports-earnings-for-qtr-to-sept-30.html | SINGER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/cooper-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COOPER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/dexter-corp-reports-earnings-for-qtr-to-sept-30.html | DEXTER CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/us-will-continue-payment-of-interest-poland-owes-banks.html | U.S. WILL CONTINUE PAYMENT OF INTEREST POLAND OWES BANKS | False | By Bernard Weinraub, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/texas-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/fall-leaf-lovers-get-a-last-look-a-cold-goodbye.html | FALL LEAF LOVERS GET A LAST LOOK, A COLD GOODBYE | False | By William E. Geist, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/martin-marietta-corp-reports-earnings-for-qtr-to-sept-30.html | MARTIN MARIETTA CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/strike-by-city-legal-aid-lawyers-having-little-effect-yet-on-courts.html | STRIKE BY CITY LEGAL AID LAWYERS HAVING LITTLE EFFECT YET ON COURTS | False | By E. R. Shipp | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/court-cancels-rerun-of-vote-in-brooklyn-in-race-for-congress.html | COURT CANCELS RERUN OF VOTE IN BROOKLYN IN RACE FOR CONGRESS | False | By Josh Barbanel | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/key-rates-246478.html | Key Rates | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/excerpts-from-testimony-at-inquiry-on-massacre.html | EXCERPTS FROM TESTIMONY AT INQUIRY ON MASSACRE | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/the-region-last-gibson-count-dropped-by-judge.html | THE REGION; Last Gibson Count Dropped by Judge | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/c-corrections-247750.html | CORRECTIONS | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/post-corp-reports-earnings-for-qtr-to-sept-30.html | POST CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/public-service-co-of-north-carolina-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF NORTH CAROLINA reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/banks-of-iowa-inc-reports-earnings-for-qtr-to-sept-30.html | BANKS OF IOWA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/phillips-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | PHILLIPS PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/national-patent-development-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/affiliated-hospital-products-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED HOSPITAL PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/voter-project-in-south-set-for-revival.html | VOTER PROJECT IN SOUTH SET FOR REVIVAL | False | By Reginald Stuart, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/sonat-inc-reports-earnings-for-qtr-to-sept-30.html | SONAT INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/obituaries/eli-h-axelbank.html | ELI H. AXELBANK | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/melville-corp-reports-earnings-for-qtr-to-sept-30.html | MELVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/boeing-co-reports-earnings-for-qtr-to-sept-30.html | BOEING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/abc-reports-record-profit.html | ABC Reports Record Profit | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/national-education-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/dewey-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/blacks-join-tour-in-south-africa.html | Blacks Join Tour in South Africa | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/clevepak-corp-reports-earnings-for-qtr-to-sept-30.html | CLEVEPAK CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/interstate-motor-freight-system-reports-earnings-for-qtr-to-sept-11.html | INTERSTATE MOTOR FREIGHT SYSTEM reports earnings for Qtr to Sept 11 | False | | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/equifax-inc-reports-earnings-for-qtr-to-sept-30.html | EQUIFAX INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/business-people-chairman-is-named-at-sanders-associates.html | BUSINESS PEOPLE; Chairman Is Named At Sanders Associates | False | By Daniel F. Cuff | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/amerada-hess-corp-reports-earnings-for-qtr-to-sept-30.html | AMERADA HESS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/foreign-affairs-people-and-maps.html | FOREIGN AFFAIRS; People And Maps | False | By Flora Lewis | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/wilmington-trust-co-reports-earnings-for-qtr-to-sept-30.html | WILMINGTON TRUST CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/ashland-oil-inc-reports-earnings-for-qtr-to-sept-30.html | ASHLAND OIL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/josephson-international-inc-reports-earnings-for-qtr-to-sept-30.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/kulhman-corp-reports-earnings-for-qtr-to-sept-30.html | KULHMAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/plays-good-bounce-set-the-stage-for-shocker.html | PLAYS; GOOD BOUNCE SET THE STAGE FOR SHOCKER | False | By James Tuite | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/american-management-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/union-oil-of-california-reports-earnings-for-qtr-to-sept-30.html | UNION OIL OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/merrill-lynch-net-a-record.html | MERRILL LYNCH NET A RECORD | False | By Leonard Sloane | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/restaurant-associates-industries-inc-reports-earnings-for-qtr-to-sept-25.html | RESTAURANT ASSOCIATES INDUSTRIES INC reports earnings for Qtr to Sept 25 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/an-out-of-state-lew-plagues-rome-s-race.html | An Out-of-State Lew Plagues Rome's Race | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/vernitron-corp-reports-earnings-for-qtr-to-sept-25.html | VERNITRON CORP reports earnings for Qtr to Sept 25 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/devils-captain-is-optimistic.html | DEVILS' CAPTAIN IS OPTIMISTIC | False | By Alex Yannis, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/2-newsmen-win-cabot-prizes-in-journalism-of-the-americas.html | 2 NEWSMEN WIN CABOT PRIZES IN JOURNALISM OF THE AMERICAS | False | By Thomas W. Ennis | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/moynihan-hurt-defense-mrs-sullivan-maintains.html | MOYNIHAN HURT DEFENSE, MRS. SULLIVAN MAINTAINS | False | By Ronald Smothers, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/times-co-net-up-4-in-quarter.html | TIMES CO. NET UP 4% IN QUARTER | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/pantry-pride-supermarkets-reports-earnings-for-qtr-to-july-31.html | PANTRY PRIDE SUPERMARKETS reports earnings for Qtr to July 31 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/adage-inc-reports-earnings-for-qtr-to-oct-2.html | ADAGE INC reports earnings for Qtr to Oct 2 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/lynch-communication-systems-inc-reports-earnings-for-qtr-to-sept-30.html | LYNCH COMMUNICATION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/telex-corp-reports-earnings-for-qtr-to-sept-30.html | TELEX CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/no-agreement-on-new-talks.html | NO AGREEMENT ON NEW TALKS | False | By Michael Janofsky | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/phillips-finds-giant-oil-field.html | Phillips Finds 'Giant Oil Field' | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/boeing-is-off-25.8-as-sales-drop-7.2.html | BOEING IS OFF 25.8% AS SALES DROP 7.2% | False | By Lydia Chavez | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/waldbaum-inc-reports-earnings-for-qtr-to-sept-30.html | WALDBAUM INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-sept-30.html | SEA GALLEY STORES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/simpson-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/marathon-prizes-put-at-125000.html | MARATHON PRIZES PUT AT $125,000 | False | By Neil Amdur | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/tec-inc-reports-earnings-for-qtr-to-sept-30.html | TEC INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/campbell-taggart-inc-reports-earnings-for-16-weeks-to-oct-5.html | CAMPBELL TAGGART INC reports earnings for 16 weeks to Oct 5 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/mcquay-perfex-inc-reports-earnings-for-qtr-to-sept-30.html | MCQUAY-PERFEX INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/domtar-inc-reports-earnings-for-qtr-to-sept-30.html | DOMTAR INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/inquiry-on-bogus-section-of-times-begun-by-district-attorney-s-office.html | INQUIRY ON BOGUS SECTION OF TIMES BEGUN BY DISTRICT ATTORNEY'S OFFICE | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/versa-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/ael-industries-reports-earnings-for-qtr-to-aug-27.html | AEL INDUSTRIES reports earnings for Qtr to Aug 27 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/braniff-seeks-route-partner.html | Braniff Seeks Route Partner | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/science/science-watch-245758.html | SCIENCE WATCH | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/waverly-press-inc-reports-earnings-for-qtr-to-sept-30.html | WAVERLY PRESS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/political-novice-making-plucky-run-at-kennedy.html | POLITICAL NOVICE MAKING PLUCKY RUN AT KENNEDY | False | By Dudley Clendinen, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/hon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/cado-systems-corp-reports-earnings-for-qtr-to-sept-30.html | CADO SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/albany-international-corp-reports-earnings-for-qtr-to-sept-30.html | ALBANY INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/lift-mark-is-set.html | Lift Mark Is Set | False | AP | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/getty-oil-co-reports-earnings-for-qtr-to-sept-30.html | GETTY OIL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/atlantic-richfield-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/youth-honored-at-series-is-dead.html | Youth Honored At Series Is Dead | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/breaking-a-silence.html | Breaking a Silence | False | By Charlotte Curtis | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/united-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/airborne-freight-corp-reports-earnings-for-qtr-to-sept-30.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/sports-people-sonics-drop-johnson.html | SPORTS PEOPLE; Sonics Drop Johnson | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/l-now-is-the-time-to-demilitarize-space-245764.html | NOW IS THE TIME TO DEMILITARIZE SPACE | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-sept-30.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/moffett-clashes-with-weicker-in-last-debate.html | MOFFETT CLASHES WITH WEICKER IN LAST DEBATE | | By Richard L. Madden, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/new-york-times-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TIMES reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/colombia-won-t-be-cup-host.html | COLOMBIA WON'T BE CUP HOST | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-sept-30.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/football-player-dies-after-game.html | Football Player Dies After Game | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/hughes-tool-net-down.html | Hughes Tool Net Down | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/martin-marietta-drops-37.3-texas-instruments-is-up-36.2.html | MARTIN MARIETTA DROPS 37.3%; TEXAS INSTRUMENTS IS UP 36.2% | False | By Phillip H. Wiggins | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/nuclear-arms-a-new-catholic-concern-news-analysis.html | NUCLEAR ARMS: A NEW CATHOLIC CONCERN; News Analysis | False | By Kenneth A. Briggs | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/years-of-tension-preceded-arizona-confrontation.html | YEARS OF TENSION PRECEDED ARIZONA CONFRONTATION | | By Robert Reinhold, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/new-york-day-by-day-247724.html | NEW YORK DAY BY DAY | | By Deirdre Carmody and Laurie Johnston | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/elco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/merrill-lynch-co-reports-earnings-for-qtr-to-sept-30.html | MERRILL LYNCH & CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/business-people-new-cruise-ship-line-appoints-a-president.html | BUSINESS PEOPLE; New Cruise Ship Line Appoints a President | False | By Daniel F. Cuff | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/tierco-group-inc-reports-earnings-for-qtr-to-sept-30.html | TIERCO GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/kimball-international-reports-earnings-for-qtr-to-sept-30.html | KIMBALL INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/houston-industries-reports-earnings-for-qtr-to-sept-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/loctite-corp-reports-earnings-for-qtr-to-sept-30.html | LOCTITE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/top-officials-aid-candidates-in-us-senate-race-in-jersey.html | TOP OFFICIALS AID CANDIDATES IN U.S. SENATE RACE IN JERSEY | False | By Michael Norman, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/icahn-makes-dual-offer-for-dan-river.html | ICAHN MAKES DUAL OFFER FOR DAN RIVER | False | By Robert J. Cole | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/news-summary-tuesday-october-26-1982.html | News Summary; TUESDAY, OCTOBER 26, 1982 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/the-region-o-neill-shooting-called-an-accident.html | THE REGION; O'Neill Shooting Called an Accident | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/obituaries/richard-hugo-58-poet-dies-judge-of-yale-younger-series.html | RICHARD HUGO, 58, POET, DIES; JUDGE OF YALE YOUNGER SERIES | False | By Edwin McDowell | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/police-chief-s-gambling-trial-a-trial-for-torrington-conn.html | POLICE CHIEF'S GAMBLING TRIAL A TRIAL FOR TORRINGTON, CONN. | False | By Samuel G. Freedman, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/chess-hungary-s-andras-adorjan-wins-tourney-in-budapest.html | Chess; Hungary's Andras Adorjan Wins Tourney in Budapest | False | By Robert Byrne | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/scouting-alagaroo.html | SCOUTING; Alagaroo! | False | By Michael Katz and Frank Litsky | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/american-petrofina-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PETROFINA INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/new-york-legislative-choices.html | New York Legislative Choices | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-aug-31.html | GORDON JEWELRY CORP reports earnings for Qtr to Aug 31 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/obituaries/harold-u-ribalow-writer-on-jewish-themes.html | HAROLD U. RIBALOW, WRITER ON JEWISH THEMES | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/baker-michael-corp-reports-earnings-for-qtr-to-oct-3.html | BAKER, MICHAEL CORP reports earnings for Qtr to Oct 3 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/iowa-farmers-gloomy-on-outlook-but-seen-to-bear-reagan-no-ill-will.html | IOWA FARMERS GLOOMY ON OUTLOOK, BUT SEEN TO BEAR REAGAN NO ILL WILL | False | By Seth S. King, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/total-petroleum-north-america-ltd-reports-earnings-for-qtr-to-sept-30.html | TOTAL PETROLEUM (NORTH AMERICA) LTD reports earnings for QTr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/knicks-hedge-on-point-guard.html | KNICKS HEDGE ON POINT GUARD | False | By Sam Goldaper | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/freedom-savings-loan-assn-tampa-fla-reports-earnings-for-qtr-to-sept.html | FREEDOM SAVINGS & LOAN ASSN (TAMPA, FLA) reports earnings for Qtr to Sept | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/nabisco-brands-inc-reports-earnings-for-qtr-to-sept-30.html | NABISCO BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/20-dead-in-panic-at-moscow-game.html | 20 Dead in Panic At Moscow Game | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/profits-scoreboard-246497.html | Profits Scoreboard | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/ketchum-co-inc-reports-earnings-for-qtr-to-july-31.html | KETCHUM & CO INC reports earnings for Qtr to July 31 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/around-the-nation-us-orders-wide-recall-of-general-motors-cars.html | AROUND THE NATION; U.S. Orders Wide Recall Of General Motors Cars | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/historic-dates-for-dow-average.html | Historic Dates for Dow Average | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/mcdonald-s-up-14.6.html | McDonald's Up 14.6% | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/sports-of-the-times-nfl-season-is-in-peril.html | SPORTS OF THE TIMES; N.F.L. SEASON IS IN PERIL | False | By Dave Anderson | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/new-york-mississippi-for-a-while.html | NEW YORK; MISSISSIPPI FOR A WHILE | False | By Sydney H. Schanberg | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/exxon-phillips-getty-income-down.html | EXXON, PHILLIPS, GETTY INCOME DOWN | False | By Thomas J. Lueck | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/southwest-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/american-broadcasting-cos-inc-abc-reports-earnings-for-qtr-to-oct-2.html | AMERICAN BROADCASTING COS INC (ABC) reports earnings for Qtr to Oct 2 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/save-way-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SAVE-WAY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/first-city-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/last-finisher-pride-and-joy.html | LAST FINISHER: PRIDE AND JOY | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/union-planters-corp-reports-earnings-for-qtr-to-sept-30.html | UNION PLANTERS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/damage-suit-is-settled-in-death-after-hazing.html | Damage Suit Is Settled In Death After Hazing | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/uap-inc-reports-earnings-for-qtr-to-sept-30.html | UAP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-sept-30.html | FIELDCREST MILLS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/opera-offenbach-s-duchess.html | OPERA: OFFENBACH'S 'DUCHESS' | False | By Tim Page | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/shoe-group-files-trade-complaint.html | SHOE GROUP FILES TRADE COMPLAINT | False | By Tamar Lewin | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/foster-wheeler-corp-reports-earnings-for-qtr-to-sept-30.html | FOSTER WHEELER CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/omark-industries-reports-earnings-for-qtr-to-sept-30.html | OMARK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/macmillan-inc-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/british-in-talks-on-aluminium.html | British in Talks On Aluminium | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/theater/three-shows-of-plenty-missed-by-kate-nelligan.html | Three Shows of 'Plenty' Missed by Kate Nelligan | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/figgie-international-inc-reports-earnings-for-qtr-to-sept-30.html | FIGGIE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/quotation-of-the-day-247747.html | Quotation of the Day | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/science/colleges-weigh-expanded-rules-on-writing-skill.html | COLLEGES WEIGH EXPANDED RULES ON WRITING SKILL | False | By Gene I. Maeroff | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/united-american-energy-inc-reports-earnings-for-yr-to-june-30.html | UNITED AMERICAN ENERGY INC reports earnings for Yr to June 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/northwest-air-net-up.html | Northwest Air Net Up | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/united-illuminating-co-reports-earnings-for-9-mos-to-sept-30.html | UNITED ILLUMINATING CO reports earnings for 9 mos to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/wackenhut-corp-reports-earnings-for-qtr-to-sept-30.html | WACKENHUT CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/l-what-golda-meir-thought-of-pope-pius-xii-245767.html | WHAT GOLDA MEIR THOUGHT OF POPE PIUS XII | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/soprano-victoria-villamil.html | SOPRANO: VICTORIA VILLAMIL | False | By Tim Page | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/new-york-day-by-day-247092.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/redlake-corp-reports-earnings-for-qtr-to-sept-30.html | REDLAKE CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/storm-delivers-gust-of-winter-to-new-yorkers.html | STORM DELIVERS GUST OF WINTER TO NEW YORKERS | False | By Wolfgang Saxon | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/commodities-stock-index-futures-off-two-end-at-discounts.html | COMMODITIES; Stock Index Futures Off; Two End at Discounts | False | By H.j. Maidenberg | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/briefing-245975.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/serving-the-term.html | Serving the Term | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/no-headline-247075.html | No Headline | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/philadelphia-electric-co-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/l-our-job-creating-wars-245766.html | OUR JOB-CREATING WARS | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/pier-1-imports-inc-reports-earnings-for-yr-to-aug31.html | PIER 1 IMPORTS INC reports earnings for Yr to Aug 31 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/the-city-cutback-in-police-is-not-ruled-out.html | THE CITY; Cutback in Police Is Not Ruled Out | False | | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/ceausescu-in-yugoslavia.html | Ceausescu in Yugoslavia | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/royal-trustco-ltd-reports-earnings-for-qtr-to-sept-30.html | ROYAL TRUSTCO LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/c-corrections-247752.html | CORRECTIONS | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/network-systems-corp-reports-earnings-for-qtr-to-sept-30.html | NETWORK SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/aydin-corp-reports-earnings-for-qtr-to-sept-30.html | AYDIN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/pianist-ivan-moravec-plays-janacek-s-mist.html | PIANIST: IVAN MORAVEC PLAYS JANACEK'S 'MIST' | False | By Bernard Holland | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/tv-2-new-series-bow.html | TV: 2 NEW SERIES BOW | False | By John J. O'Connor | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/exams-bar-playoff-colgate-declares.html | EXAMS BAR PLAYOFF, COLGATE DECLARES | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-sept-30.html | OCEAN DRILLING & EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/imperial-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL OIL LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/dickey-john-corp-reports-earnings-for-qtr-to-sept-30.html | DICKEY-JOHN CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/southern-new-england-telephone-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/army-chief-s-complaint-reported-on-move-to-buy-more-c-5-aircraft.html | ARMY CHIEF'S COMPLAINT REPORTED ON MOVE TO BUY MORE C-5 AIRCRAFT | False | By Charles Mohr, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/sharon-testifies-on-the-massacre-excerpts-from-testimony-page-a14.html | SHARON TESTIFIES ON THE MASSACRE; Excerpts from testimony, page A14 | False | By David K. Shipler, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/dorchester-gas-corp-reports-earnings-for-qtr-to-sept-30.html | DORCHESTER GAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/shultz-ends-a-visit-to-ottawa.html | SHULTZ ENDS A VISIT TO OTTAWA | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/hesston-corp-reports-earnings-for-qtr-to-sept-30.html | HESSTON CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/east-german-guard-defects.html | East German Guard Defects | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/angola-rebels-report-raids.html | Angola Rebels Report Raids | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/scouting-how-barry-beck-helped-wesleyan.html | SCOUTING; How Barry Beck Helped Wesleyan | False | By Michael Katz and Frank Litsky | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/eaton-corp-reports-earnings-for-qtr-to-sept-30.html | EATON CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/cross-trecker-inc-reports-earnings-for-qtr-to-sept-30.html | CROSS & TRECKER INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/lubrizol-corp-reports-earnings-for-qtr-to-sept-30.html | LUBRIZOL CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/national-valve-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL VALVE & MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/proposed-catholic-bishops-letter-opposes-first-use-nuclear-arms-excerpts-letter.html | PROPOSED CATHOLIC BISHOPS LETTER OPPOSES FIRST USE OF NUCLEAR ARMS; Excerpts from letter, page A22 | False | By Richard Halloran, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/talking-business-cable-tv-s-prospects.html | TALKING BUSINESS; Cable TV's Prospects | False | By Eric Pace | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF COLORADO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/ryan-homes-inc-reports-earnings-for-qtr-to-sept-30.html | RYAN HOMES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/cyanide-is-found-in-8th-pill-bottle.html | CYANIDE IS FOUND IN 8TH PILL BOTTLE | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/bankers-said-to-plan-meeting-on-world-debt.html | BANKERS SAID TO PLAN MEETING ON WORLD DEBT | False | By Robert A. Bennett | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/theater/stage-slavery-recalled.html | STAGE: SLAVERY RECALLED | False | By Mel Gussow | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/owens-minor-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS & MINOR INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/israeli-economy-hurt-by-invasion-of-lebanon.html | ISRAELI ECONOMY HURT BY INVASION OF LEBANON | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/national-bank-of-north-america-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BANK OF NORTH AMERICA reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/utah-bancorp-reports-earnings-for-qtr-to-sept-30.html | UTAH BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/excerpts-from-proposed-letter-on-nuclear-arms.html | EXCERPTS FROM PROPOSED LETTER ON NUCLEAR ARMS | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/grolier-inc-reports-earnings-for-qtr-to-sept-30.html | GROLIER INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/stock-prices-slide-on-rates-worries.html | STOCK PRICES SLIDE ON RATES WORRIES | False | By Vartanig G. Vartan | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/forest-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | FOREST LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/executive-changes-245955.html | EXECUTIVE CHANGES | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/oman-opens-meetings-with-southern-yemen.html | Oman Opens Meetings With Southern Yemen | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/for-elite-in-guatemala-city-nervousness-amid-splendor.html | FOR ELITE IN GUATEMALA CITY, NERVOUSNESS AMID SPLENDOR | False | By Marlise Simons, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/florida-east-coast-ry-co-reports-earnings-for-qtr-to-sept-30.html | FLORIDA EAST COAST RY CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/pine-point-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | PINE POINT MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/butler-international-inc-reports-earnings-for-qtr-to-sept-30.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/heizer-corp-reports-earnings-for-as-of-sept-30.html | HEIZER CORP reports earnings for As of Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/opera-new-singer-in-forza.html | OPERA: NEW SINGER IN 'FORZA' | False | By Bernard Holland | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/angry-british-mp-s-charge-spy-scandal-is-played-down.html | ANGRY BRITISH M.P.'S CHARGE SPY SCANDAL IS PLAYED DOWN | False | By Steven Rattner | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/acme-united-corp-reports-earnings-for-qtr-to-sept-25.html | ACME UNITED CORP reports earnings for Qtr to Sept 25 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/white-house-confirms-reagan-plans-a-latin-trip.html | WHITE HOUSE CONFIRMS REAGAN PLANS A LATIN TRIP | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/trial-opens-in-suit-by-farm-workers.html | TRIAL OPENS IN SUIT BY FARM WORKERS | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/new-york-day-by-day-246474.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/us-truck-output.html | U.S. Truck Output | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/japan-steel-exports-dip.html | Japan Steel Exports Dip | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/poetry-consultant-s-office-in-an-aerie.html | POETRY CONSULTANT'S OFFICE IN AN AERIE | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/avx-corp-reports-earnings-for-qtr-to-oct-2.html | AVX CORP reports earnings for Qtr to Oct 2 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/squibb-corp-reports-earnings-for-9-mos-to-sept-30.html | SQUIBB CORP reports earnings for 9 mos to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/barnes-group-inc-reports-earnings-for-qtr-to-sept-30.html | BARNES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/dance-gran-folklorico.html | DANCE: GRAN FOLKLORICO | False | By Jennifer Dunning | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/tidwell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TIDWELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/science/clearest-lake-seen-becoming-cloudy.html | Clearest Lake Seen Becoming Cloudy | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/finance-briefs-245996.html | FINANCE BRIEFS | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/cohu-inc-reports-earnings-for-qtr-to-sept-30.html | COHU INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/general-motors-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/socialists-win-a-big-majority-of-mayoral-races-in-greece.html | SOCIALISTS WIN A BIG MAJORITY OF MAYORAL RACES IN GREECE | False | By Marvine Howe, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/exploration-surveys-inc-reports-earnings-for-qtr-to-sept-30.html | EXPLORATION SURVEYS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/sports-people-lincoln-drops-frank.html | SPORTS PEOPLE; Lincoln Drops Frank | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/around-the-nation-bail-hearing-is-canceled-for-jailed-auto-designer.html | AROUND THE NATION; Bail Hearing is Canceled For Jailed Auto Designer | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/the-city-gas-leaks-empty-16-bronx-houses.html | THE CITY; Gas Leaks Empty 16 Bronx Houses | False | By United Press International | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/applied-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/circle-income-shares-inc-reports-earnings-for-as-of-sept-30.html | CIRCLE INCOME SHARES INC reports earnings for As of Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/science/halley-s-comet-the-long-hello-begins.html | HALLEY'S COMET: THE LONG HELLO BEGINS | False | By John Noble Wilford | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/first-maryland-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/westmills-carpets-ltd-reports-earnings-for-yr-to-aug31.html | WESTMILLS CARPETS LTD reports earnings for Yr to Aug 31 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/bridge-hyper-modern-bid-seems-reminiscent-of-early-days.html | Bridge: Hyper-Modern Bid Seems Reminiscent of Early Days | False | By Alan Truscott | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/style/us-look-basic-colors-simple-lines.html | U.S. LOOK: BASIC COLORS, SIMPLE LINES | False | By Bernadine Morris | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-wells-rich-promotion.html | ADVERTISING; Wells, Rich Promotion | False | By Philip H. Dougherty | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/poison-candy-jail-bill-is-approved-in-jersey.html | Poison-Candy Jail Bill Is Approved in Jersey | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/comair-inc-reports-earnings-for-qtr-to-sept-30.html | COMAIR INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/cpt-corp-reports-earnings-for-qtr-to-sept-30.html | CPT CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/around-the-nation-strong-earthquake-hits-area-of-central-california.html | AROUND THE NATION; Strong Earthquake Hits Area of Central California | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/delorean-motor-files-bankruptcy.html | DeLorean Motor Files Bankruptcy | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/chubb-corp-reports-earnings-for-qtr-to-sept-30.html | CHUBB CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/us-inquiry-due-on-loss-of-eight-in-boat-sinking.html | U.S. INQUIRY DUE ON LOSS OF EIGHT IN BOAT SINKING | False | By Alfonso A. Narvaez | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/science/a-platonic-relationship.html | A PLATONIC RELATIONSHIP | False | By Erik Sandberg-Diment | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/met-museum-opens-5-year-drive-for-150-million.html | MET MUSEUM OPENS 5-YEAR DRIVE FOR $150 MILLION | False | By John Russell | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/nalco-chemical-co-reports-earnings-for-qtr-to-sept-30.html | NALCO CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/credit-markets-rates-climb-but-trend-is-doubted-6-month-bills-rise-to-8.472.html | CREDIT MARKETS; Rates Climb, but Trend Is Doubted; 6-Month Bills Rise to 8.472% | False | By Michael Quint | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/imf-study-circulated-at-un-diplomat-says.html | I.M.F. Study Circulated At U.N., Diplomat Says | False | By Raymond Bonner | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/carter-wallace-inc-reports-earnings-for-qtr-to-sept-30.html | CARTER-WALLACE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/affluence-and-scrutiny-dim-athletes-aura.html | AFFLUENCE AND SCRUTINY DIM ATHLETES' AURA | False | By Gerald Eskenazi | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/us-role-in-atom-agency.html | U.S. ROLE IN ATOM AGENCY | False | By Gerald C. Smith | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/the-un-today-oct-26-1982-general-assembly.html | The U.N. Today; Oct. 26, 1982; GENERAL ASSEMBLY | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/gm-profit-more-than-expected.html | G.M. PROFIT MORE THAN EXPECTED | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/players-umpire-wins-big-one.html | PLAYERS; UMPIRE WINS BIG ONE | False | By Ira Berkow | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/new-york-day-by-day-247733.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/president-alters-campaign-strategy-political-analysis.html | PRESIDENT ALTERS CAMPAIGN STRATEGY; Political Analysis | False | By Howell Raines, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/smothering-israel.html | SMOTHERING ISRAEL | False | By Amos Kenan | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/science/how-does-memory-work.html | HOW DOES MEMORY WORK? | False | By Harold M. Schmeck Jr. | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/california-s-marijuana-fields-raided-but-effect-is-doubted.html | CALIFORNIA'S MARIJUANA FIELDS RAIDED BUT EFFECT IS DOUBTED | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/diagnostic-products-corp-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/goa-says-agent-orange-tests-are-inadequate.html | G.O.A. SAYS AGENT ORANGE TESTS ARE INADEQUATE | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/l-greece-s-resistance-to-a-cyprus-solution-245769.html | GREECE'S RESISTANCE TO A CYPRUS SOLUTION | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/gti-corp-reports-earnings-for-qtr-to-sept-30.html | GTI CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/arabs-armed-strength-still-a-worry-for-israelis-military-analysis.html | ARABS' ARMED STRENGTH: STILL A WORRY FOR ISRAELIS; Military Analysis | False | By Drew Middleton | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/emhart-corp-reports-earnings-for-qtr-to-sept-30.html | EMHART CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/florida-power-light-co-reports-earnings-for-qtr-to-sept-30.html | FLORIDA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/schweiker-links-atom-tests-to-cancer-cases.html | SCHWEIKER LINKS ATOM TESTS TO CANCER CASES | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/around-the-world-246014.html | AROUND THE WORLD | False | Salvador Traffic Tied Up, By A Rebel Threat, Upi | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/stanadyne-inc-reports-earnings-for-qtr-to-sept-30.html | STANADYNE INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/l-cia-vs-freedom-of-information-245765.html | C.I.A. VS. FREEDOM OF INFORMATION | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/exxon-corp-reports-earnings-for-qtr-to-sept-30.html | EXXON CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/op-expects-data-on-us-inflation-due-today-to-support-reagan-claim.html | O.P. EXPECTS DATA ON U.S. INFLATION, DUE TODAY, TO SUPPORT REAGAN CLAIM | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/pope-calls-on-china-to-renew-relations-with-church.html | POPE CALLS ON CHINA TO RENEW RELATIONS WITH CHURCH | False | By Henry Kamm, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/fortnightly-wins.html | Fortnightly Wins | False | By United Press International | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/market-place-picking-stocks-after-a-rise.html | Market Place; Picking Stocks After a Rise | False | By Robert Metz | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/callahan-mining-corp-reports-earnings-for-qtr-to-sept-30.html | CALLAHAN MINING CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/anchor-hocking-corp-reports-earnings-for-qtr-to-sept-30.html | ANCHOR HOCKING CORP reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/amf-inc-reports-earnings-for-qtr-to-sept-30.html | AMF INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/science/sports-violence-seen-as-ritual-amid-the-chaos.html | SPORTS VIOLENCE SEEN AS RITUAL AMID THE CHAOS | False | By Douglas Martin | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-the-role-of-reader-research.html | Advertising; The Role Of Reader Research | False | By Philip H. Dougherty | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/sports-people-brewers-rehire-kuenn.html | SPORTS PEOPLE; Brewers Rehire Kuenn | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/pennwalt-stock.html | Pennwalt Stock | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-sept-30.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/justice-grows-in-brooklyn.html | Justice Grows in Brooklyn | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/getting-ready-for-a-prime-time-news-conference.html | GETTING READY FOR A PRIME-TIME NEWS CONFERENCE | False | By Leslie H. Gelb, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/big-3-auto-makers-post-slight-sales-increase.html | Big 3 Auto Makers Post Slight Sales Increase | False | Special to the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/crane-co-reports-earnings-for-qtr-to-sept-30.html | CRANE CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/belknap-inc-reports-earnings-for-qtr-to-sept-30.html | BELKNAP INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/iran-challenges-israel-s-right-to-seat-at-un.html | IRAN CHALLENGES ISRAEL'S RIGHT TO SEAT AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/l-now-is-the-time-to-demilitarize-space-247458.html | NOW IS THE TIME TO DEMILITARIZE SPACE | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/cuomo-debates-with-lehrman-a-second-time.html | CUOMO DEBATES WITH LEHRMAN A SECOND TIME | False | By Frank Lynn | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/omnimedical-co-reports-earnings-for-qtr-to-sept-30.html | OMNIMEDICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/rio-grande-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RIO GRANDE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/educators-debate-ways-for-colleges-to-survive.html | EDUCATORS DEBATE WAYS FOR COLLEGES TO SURVIVE | False | By Susan Chira | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/northwest-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/why-sue-the-cia.html | WHY SUE THE C.I.A.? | False | By Victor S. Navasky | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/midway-airlines-reports-earnings-for-qtr-to-sept-30.html | MIDWAY AIRLINES reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/indians-bid-for-martin.html | INDIANS BID FOR MARTIN | False | By Frank Litsky | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/movies/how-film-was-repressed-in-poland.html | HOW FILM WAS REPRESSED IN POLAND | False | By Edward Rothstein | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/opinion/the-uranium-trade-ploy.html | The Uranium Trade Ploy | False | | 1982-10-26 | TX 1-000647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/kohl-fiscal-policy-criticized.html | Kohl Fiscal Policy Criticized | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/new-york-day-by-day-247740.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/us-says-lebanon-and-israel-agree-to-pullout-talks.html | U.S. SAYS LEBANON AND ISRAEL AGREE TO PULLOUT TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/otter-tail-power-co-reports-earnings-for-qtr-to-sept-30.html | OTTER TAIL POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/technicolor-inc-reports-earnings-for-qtr-to-sept-25.html | TECHNICOLOR INC reports earnings for Qtr to Sept 25 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/frontier-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | FRONTIER HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/zellerbach-talk-on-sale-of-unit.html | Zellerbach Talk On Sale of Unit | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/us/settlement-near-in-a-panther-suit.html | SETTLEMENT NEAR IN A PANTHER SUIT | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-arby-s-drops-lois-pitts.html | ADVERTISING; Arby's Drops Lois Pitts | False | By Philip H. Dougherty | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/west-co-reports-earnings-for-qtr-to-oct-3.html | WEST CO reports earnings for Qtr to Oct 3 | False | | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/business/advertising-circus-weekly-founder-starting-sports-mirror.html | ADVERTISING; Circus Weekly Founder Starting Sports Mirror | False | By Philip H. Dougherty | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/world/us-retirees-are-the-peso-prisoners-of-mexico.html | U.S. RETIREES ARE THE 'PESO PRISONERS' OF MEXICO | False | By Alan Riding, Special To the New York Times | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/sports/tv-sports-marathon-coverage-enlivened-by-detail.html | TV SPORTS; MARATHON COVERAGE ENLIVENED BY DETAIL | False | By Tony Schwartz | 1982-10-26 | TX 1-000647 | | |
| 1982-10-26 | 1982-10-26 | https://www.nytimes.com/1982/10/26/nyregion/the-region-ruvoldt-bids-court-dismiss-indictment.html | THE REGION; Ruvoldt Bids Court Dismiss Indictment | False | AP | 1982-10-26 | TX 1-000647 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/city-acting-to-curb-mid-manhattan-tourist-traps.html | CITY ACTING TO CURB MID-MANHATTAN 'TOURIST TRAPS' | False | By David W. Dunlap | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/united-energy-resources-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED ENERGY RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/watt-offers-plan-for-10-projects-for-western-water-developments.html | WATT OFFERS PLAN FOR 10 PROJECTS FOR WESTERN WATER DEVELOPMENTS | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/park-chemical-co-reports-earnings-for-qtr-to-sept-30.html | PARK CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/tonka-corp-reports-earnings-for-qtr-to-oct-2.html | TONKA CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/quotation-of-the-day-249728.html | Quotation of the Day | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/borg-warner-corp-reports-earnings-for-qtr-to-sept-30.html | BORG-WARNER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-sept-30.html | CUMMINS ENGINE CO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/around-the-world-italy-wants-to-revive-the-european-idea.html | AROUND THE WORLD; Italy Wants to Revive The 'European Idea' | False | Special to the New York Times | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/obituaries/edward-f-gibbons-chairman-of-woolworth.html | EDWARD F. GIBBONS, CHAIRMAN OF WOOLWORTH | False | By Isadore Barmash | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/a-us-thai-prison-pact-is-ready.html | A U.S.-THAI PRISON PACT IS READY | False | By Colin Campbell, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-day-by-day-249538.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/iran-expected-to-attack-soon-on-two-fronts.html | IRAN EXPECTED TO ATTACK SOON ON TWO FRONTS | False | By Drew Middleton | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/woman-who-turned-in-tainted-tylenol-is-sought.html | WOMAN WHO TURNED IN TAINTED TYLENOL IS SOUGHT | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/thomas-betts-corp-reports-earnings-for-qtr-to-sept-30.html | THOMAS & BETTS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/international-rectifier-corp-reports-earnings-for-qtr-to-oct-3.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Oct 3 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/mrs-sullivan-s-charges-rebutted-by-moynihan.html | MRS. SULLIVAN'S CHARGES REBUTTED BY MOYNIHAN | False | By Maurice Carroll, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/food-notes-247899.html | FOOD NOTES | False | By Marian Burros | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/algoma-steel-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | ALGOMA STEEL CORP LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/kennametal-inc-reports-earnings-for-qtr-to-sept-30.html | KENNAMETAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/first-new-cheese-in-britain-in-300-years.html | FIRST NEW CHEESE IN BRITAIN IN 300 YEARS | False | By Erica Brown | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/di-giorgio-corp-reports-earnings-for-qtr-to-sept-30.html | DI GIORGIO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/a-jordan-cabernet-scores-in-tasting.html | A JORDAN CABERNET SCORES IN TASTING | False | By Terry Robards | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/alexander-show-of-hellenistic-art-opens-today-at-the-met.html | 'ALEXANDER,' SHOW OF HELLENISTIC ART, OPENS TODAY AT THE MET | False | By Michael Brenson | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-day-by-day-249959.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/mistrial-in-disneyland-death.html | Mistrial in Disneyland Death | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/the-pop-life-david-murray-comes-into-his-own.html | The Pop Life; David Murray Comes Into His Own | False | By Robert Palmer | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-sept-30.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/warner-lambert-co-reports-earnings-for-qtr-to-sept-30.html | WARNER LAMBERT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/the-city-restaurateur-loses-federal-drug-case.html | THE CITY; Restaurateur Loses Federal Drug Case | False | By United Press International | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/key-rates-249093.html | Key Rates | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-sept.html | EASTERN AIR LINES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/pancho-s-mexican-buffet-restaurant-chain-reports-earnings-for-qtr-to-sep.html | PANCHO'S MEXICAN BUFFET (RESTAURANT CHAIN) reports earnings for Qtr to Sep | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-30.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/from-ellis-a-casual-whimsicality.html | FROM ELLIS, A CASUAL WHIMSICALITY | False | By Bernadine Morris | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/books/books-of-the-times-248129.html | BOOKS OF THE TIMES | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/scouting-changing-habits.html | SCOUTING; Changing Habits | False | By Neil Amdur and Michael Katz | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/zenith-radio-corp-reports-earnings-for-qtr-to-sept-30.html | ZENITH RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/zale-corp-reports-earnings-for-qtr-to-sept-30.html | ZALE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/rematch-for-jersey-shore-house-seat.html | REMATCH FOR JERSEY SHORE HOUSE SEAT | False | By Jane Perlez, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/haverty-furniture-cos-reports-earnings-for-qtr-to-sept-30.html | HAVERTY FURNITURE COS reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/business-group-sets-soviet-trip.html | BUSINESS GROUP SETS SOVIET TRIP | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN OCCIDENTAL PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/zurn-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ZURN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/clopay-corp-reports-earnings-for-qtr-to-sept-30.html | CLOPAY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/sports-of-the-times-darrell-porter-a-hero-for-1982.html | SPORTS OF THE TIMES; DARRELL PORTER: A HERO FOR 1982 | False | By George Vecsey | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/dale-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | DALE ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/crown-crafts-inc-reports-earnings-for-qtr-to-sept-26.html | CROWN CRAFTS INC reports earnings for Qtr to Sept 26 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/theater/theater-yiddish-farce.html | THEATER: YIDDISH FARCE | False | By Richard F. Shepard | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/richardson-vicks-inc-reports-earnings-for-qtr-to-sept-30.html | RICHARDSON-VICKS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/quaker-oats-co-reports-earnings-for-qtr-to-sept-30.html | QUAKER OATS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/automatic-switch-co-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIC SWITCH CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/mesa-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | MESA PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/bankers-meet-on-liquidity.html | Bankers Meet On Liquidity | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/pargas-inc-reports-earnings-for-qtr-to-sept-30.html | PARGAS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/lakers-coach-is-unfazed-by-poor-start.html | LAKERS' COACH IS UNFAZED BY POOR START | False | By Roy S. Johnson, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/bolt-technology-corp-reports-earnings-for-qtr-to-sept-30.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/shell-oil-co-reports-earnings-for-qtr-to-sept-30.html | SHELL OIL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/business-digest-wednesday-october-27-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, OCTOBER 27, 1982; The Economy | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/tv-documentary-to-hear-and-shocktrauma.html | TV: DOCUMENTARY, 'TO HEAR,' AND 'SHOCKTRAUMA' | False | By John J. O'Connor | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/real-election-issue-do-nicknames-work.html | REAL ELECTION ISSUE: DO NICKNAMES WORK? | False | By Edwin Newman | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/crown-zellerback-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | CROWN ZELLERBACK CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/digital-equipment-corp-reports-earnings-for-qtr-to-oct-2.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/puritan-fashions-corp-reports-earnings-for-qtr-to-sept-30.html | PURITAN FASHIONS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/peerless-chain-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS CHAIN CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/briefing-248277.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/commodities-grain-prices-increase-recovery-may-be-near.html | COMMODITIES; Grain Prices Increase; Recovery May Be Near | False | By H.j. Maidenberg | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/deficit-in-reagan-budget-at-record-110.7-billion.html | DEFICIT IN REAGAN BUDGET AT RECORD $110.7 BILLION | False | By Edward Cowan, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/new-afghan-rebel-attacks-cited.html | NEW AFGHAN REBEL ATTACKS CITED | False | Special to the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/stepan-chemical-co-reports-earnings-for-qtr-to-sept-30.html | STEPAN CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/paine-webber-inc-reports-earnings-for-qtr-to-sept-30.html | PAINE WEBBER INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/mr-reagan-inflates-his-record.html | Mr. Reagan Inflates His Record | False | | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/northern-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | NORTHERN TELECOM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/rising-prices-for-heating-oil.html | RISING PRICES FOR HEATING OIL | False | By Thomas J. Lueck | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/fleming-companies-inc-reports-earnings-for-qtr-to-oct-2.html | FLEMING COMPANIES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/riegel-textile-corp-reports-earnings-for-qtr-to-oct-2.html | RIEGEL TEXTILE CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/theater/before-plenty-kate-nelligan-nearly-left-theater.html | BEFORE 'PLENTY,' KATE NELLIGAN NEARLY LEFT THEATER | False | By Leslie Bennetts | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/eastern-airlines-narrows-third-quarter-deficit.html | EASTERN AIRLINES NARROWS THIRD-QUARTER DEFICIT | False | By Eric Pace | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/gulf-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | GULF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/briggs-stratton-corp-reports-earnings-for-qtr-to-sept-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/arab-boy-dies-in-west-bank-riot.html | ARAB BOY DIES IN WEST BANK RIOT | False | Special to the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/l-albany-s-concern-for-the-mentally-disabled-and-homeless-248983.html | ALBANYS CONCERN FOR THE MENTALLY DISABLED AND HOMELESS | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/bbdo-international-inc-reports-earnings-for-qtr-to-sept-30.html | BBDO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/auto-workers-overwhelmingly-reject-strike-against-chrysler.html | AUTO WORKERS OVERWHELMINGLY REJECT STRIKE AGAINST CHRYSLER | False | By John Holusha, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/telepictures-corp-reports-earnings-for-qtr-to-sept-30.html | TELEPICTURES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/scouting-a-song-laments-football-strike.html | SCOUTING; A Song Laments Football Strike | False | By Neil Amdur and Michael Katz | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/p-g-shows-15.2-advance.html | P.& G. Shows 15.2% Advance | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/obituaries/giovanni-cardinal-benelli-dead-was-called-candidate-for-papacy.html | GIOVANNI CARDINAL BENELLI DEAD; WAS CALLED CANDIDATE FOR PAPACY | False | Special to the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/xerox-corp-reports-earnings-for-qtr-to-sept-30.html | XEROX CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/bridge-scientists-pursue-a-route-departing-from-tradition.html | BRIDGE; Scientists Pursue a Route Departing From Tradition | False | By Alan Truscott | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-day-by-day-249958.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/music-sequoia-quartet.html | MUSIC: SEQUOIA QUARTET | False | By Bernard Holland | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/hackensack-water-co-reports-earnings-for-qtr-to-sept-30.html | HACKENSACK WATER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/male-female-split-on-politics-found-a-key-factor-in-polls.html | MALE-FEMALE SPLIT ON POLITICS FOUND A KEY FACTOR IN POLLS | False | By Adam Clymer | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/sears-up-28.5-in-3d-quarter.html | Sears Up 28.5% In 3d Quarter | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/us-horsemen-win-nations-cup.html | U.S. Horsemen Win Nations Cup | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/bowl-america-inc-reports-earnings-for-qtr-to-sept-26.html | BOWL AMERICA INC reports earnings for QTr to Sept 26 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/aviation-group-inc-reports-earnings-for-qtr-to-sept-30.html | AVIATION GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/un-assembly-rejects-effort-by-iranians-to-expel-israelis.html | U.N. ASSEMBLY REJECTS EFFORT BY IRANIANS TO EXPEL ISRAELIS | False | Special to the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/new-york-new-jersey-price-index-up-0.8.html | NEW YORK-NEW JERSEY PRICE INDEX UP 0.8% | False | By Damon Stetson | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/credit-markets-prices-rise-in-light-trading-treasury-s-plans-due.html | CREDIT MARKETS; Prices Rise in Light Trading Treasury's Plans Due | False | By Michael Quint | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/woolworth-gets-tax-abatement-of-11.4-million.html | WOOLWORTH GETS TAX ABATEMENT OF $11.4 MILLION | False | By Michael Goodwin | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/wtc-inc-reports-earnings-for-qtr-to-sept-30.html | WTC INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/idle-wild-foods-inc-reports-earnings-for-yr-to-aug-28.html | IDLE WILD FOODS INC reports earnings for Yr to Aug 28 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/owner-of-3-mile-island-donates-to-campaigns.html | Owner of 3 Mile Island Donates to Campaigns | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/ugi-corp-reports-earnings-for-qtr-to-sept-30.html | UGI CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/california-victor-will-inherit-a-state-in-throes-of-basic-demographic-change.html | CALIFORNIA VICTOR WILL INHERIT A STATE IN THROES OF BASIC DEMOGRAPHIC CHANGE | False | By Robert Lindsey, Special to the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/consolidated-foods-corp-reports-earnings-for-qtr-to-oct-2.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/theater/stage-magdalena-flats.html | STAGE 'MAGDALENA FLATS' | False | By Mel Gussow | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/optimism-is-budding-in-cedar-rapids.html | OPTIMISM IS BUDDING IN CEDAR RAPIDS | False | By Iver Peterson, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/wendy-s-international-reports-earnings-for-qtr-to-sept-30.html | WENDY'S INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/cuomo-claims-cousin-of-lehman-as-donor.html | Cuomo Claims Cousin Of Lehman as Donor | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/strike-at-chicago-symphony-settled-with-3-year-contract.html | STRIKE AT CHICAGO SYMPHONY SETTLED WITH 3-YEAR CONTRACT | False | By Edward Rothstein | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/nucor-corp-reports-earnings-for-qtr-to-oct-2.html | NUCOR CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/kinark-corp-reports-earnings-for-qtr-to-sept-30.html | KINARK CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/finance-briefs-248438.html | FINANCE BRIEFS | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/profits-scoreboard-249173.html | Profits Scoreboard | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/l-crime-fighting-talk-that-ignores-causes-248023.html | CRIME-FIGHTING TALK THAT IGNORES CAUSES | False | | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/warsaw-approves-law-to-punish-poland-s-parasites-and-shirkers.html | WARSAW APPROVES LAW TO PUNISH POLAND'S 'PARASITES' AND 'SHIRKERS' | False | By John Kifner, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/kroger-co-reports-earnings-for-qtr-to-oct-9.html | KROGER CO reports earnings for Qtr to Oct 9 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/instacom-inc-reports-earnings-for-qtr-to-sept-30.html | INSTACOM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/tennis-no-longer-a-sport-of-decorum.html | TENNIS NO LONGER A SPORT OF DECORUM | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/l-on-the-road-to-peking-moscow-detente-248018.html | ON THE ROAD TO PEKING-MOSCOW DETENTE | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/japan-s-vehicle-exports.html | Japan's Vehicle Exports | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/oakite-products-inc-reports-earnings-for-qtr-to-sept-30.html | OAKITE PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/howell-corp-reports-earnings-for-qtr-to-sept-30.html | HOWELL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/obituaries/richard-jessup-57-author-of-cincinnati-kid.html | RICHARD JESSUP, 57, AUTHOR OF 'CINCINNATI KID' | False | By Edwin McDowell | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/noble-affiliates-inc-reports-earnings-for-qtr-to-sept-30.html | NOBLE AFFILIATES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/consumers-prices-up-0.2-in-month-housing-costs-dip.html | CONSUMERS' PRICES UP 0.2% IN MONTH; HOUSING COSTS DIP | False | By Jonathan Fuerbringer | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/baldwin-appeals-asset-ruling.html | BALDWIN APPEALS ASSET RULING | False | By Robert J. Cole | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-youth-crime-court-is-proposed-by-lehrman.html | NEW YOUTH-CRIME COURT IS PROPOSED BY LEHRMAN | False | Special to the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/analogic-corp-reports-earnings-for-yr-to-july-31.html | ANALOGIC CORP reports earnings for Yr to July 31 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/richardson-fined-1500.html | Richardson Fined $1,500 | False | By United Press International | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/cone-mills-corp-reports-earnings-for-qtr-to-sept-30.html | CONE MILLS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/genuine-parts-co-reports-earnings-for-qtr-to-sept-30.html | GENUINE PARTS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/sports-people-celtics-drop-two.html | SPORTS PEOPLE; Celtics Drop Two | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/wine-talk-248310.html | WINE TALK | False | By Terry Robards | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/l-what-a-corporation-owes-its-shareholders-248016.html | WHAT A CORPORATION OWES ITS SHAREHOLDERS | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/stelco-inc-reports-earnings-for-qtr-to-sept-30.html | STELCO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/sports-people-leveille-unchanged.html | SPORTS PEOPLE; Leveille Unchanged | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/webb-co-reports-earnings-for-qtr-to-sept-30.html | WEBB CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/discoveries-1-flash-in-the-mask.html | DISCOVERIES; 1. Flash in the Mask | False | By Angela Taylor | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/banta-george-co-reports-earnings-for-qtr-to-sept-30.html | BANTA, GEORGE, CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/phone-mate-reports-earnings-for-qtr-to-sept-30.html | PHONE-MATE reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/british-jobless-down.html | British Jobless Down | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/obituaries/winston-f-c-guest-polo-player-international-champion-in-1930-s.html | WINSTON F. C. GUEST, POLO PLAYER; INTERNATIONAL CHAMPION IN 1930'S | False | By Thomas W. Ennis | | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/kroy-industries-reports-earnings-for-qtr-to-sept-24.html | KROY INDUSTRIES reports earnings for Qtr to Sept 24 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/republic-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/pennzoil-co-reports-earnings-for-qtr-to-sept-30.html | PENNZOIL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/health-chief-cites-rise-in-violent-deaths-of-young.html | HEALTH CHIEF CITES RISE IN VIOLENT DEATHS OF YOUNG | False | By Bayard Webster | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/national-beryllia-corp-reports-earnings-for-qtr-to-oct-2.html | NATIONAL BERYLLIA CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/concert-tribute-to-tucker.html | CONCERT: TRIBUTE TO TUCKER | False | By Tim Page | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/ruling-aids-holders-in-fund-suits.html | RULING AIDS HOLDERS IN FUND SUITS | False | By Arnold H. Lubasch | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/kissinger-and-the-art-of-staying-in-the-public-eye.html | KISSINGER AND THE ART OF STAYING IN THE PUBLIC EYE | False | By Lynn Rosellini | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/the-city-sliver-buildings.html | THE CITY; 'Sliver' Buildings | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/mclouth-s-sale-to-tang-delayed.html | McLouth's Sale To Tang Delayed | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/economic-scene-pushing-banks-into-the-open.html | Economic Scene; Pushing Banks Into the Open | False | By Robert A. Bennett | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/ayala-is-winning-his-toughest-bout.html | AYALA IS WINNING HIS TOUGHEST BOUT | False | By Michael Katz | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/pogo-producing-co-reports-earnings-for-qtr-to-sept-30.html | POGO PRODUCING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/money-funds-in-court-plea.html | Money Funds In Court Plea | False | Special to the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/paine-webber-posts-records.html | Paine Webber Posts Records | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/liu-tops-pratt.html | L.I.U. Tops Pratt | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/atlantic-american-corp-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-day-by-day-249097.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/initial-plane-contract-awarded-to-lockheed.html | Initial Plane Contract Awarded to Lockheed | False | AP | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/robinson-nugent-inc-reports-earnings-for-qtr-to-sept-30.html | ROBINSON NUGENT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/gulf-oil-corp-reports-earnings-for-qtr-to-sept-30.html | GULF OIL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/obituaries/roderic-l-o-connor-61-lawyer-and-former-official-in-state-dept.html | RODERIC L O'CONNOR, 61, LAWYER AND FORMER OFFICIAL IN STATE DEPT. | False | By Lindsey Gruson | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/cetec-corp-reports-earnings-for-qtr-to-sept-30.html | CETEC CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/market-place-the-fast-rise-of-chi-chi-s.html | Market Place; The Fast Rise Of Chi-Chi's | False | By Robert Metz | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/networks-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | NETWORKS ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/around-the-nation-witness-in-fallout-trial-says-study-was-limited.html | AROUND THE NATION; Witness in Fallout Trial Says Study Was Limited | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/antidraft-group-cites-us-report.html | ANTIDRAFT GROUP CITES U.S. REPORT | False | By Richard Halloran, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/around-the-nation-wood-defendants-kin-testifies-in-texas-trial.html | AROUND THE NATION; Wood Defendants' Kin Testifies in Texas Trial | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-sept-30.html | BALLY'S PARK PLACE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/el-paso-co-reports-earnings-for-qtr-to-sept-30.html | EL PASO CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-july-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/loan-rules-clarified.html | LOAN RULES CLARIFIED | False | By Jeff Gerth, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-sept-30.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/salem-corp-reports-earnings-for-qtr-to-sept-30.html | SALEM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/ford-loss-narrows-in-3rd-quarter.html | FORD LOSS NARROWS IN 3RD QUARTER | False | By Tamar Lewin | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/strain-on-student-aid-news-analysis.html | STRAIN ON STUDENT AID; News Analysis | False | By Edward B. Fiske | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/great-lakes-international-inc-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/texas-utilities-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/real-estate-talks-stall-on-battery-lease-deal.html | Real Estate; Talks Stall On Battery Lease Deal | False | By Diane Henry | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | UNION CARBIDE CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/standard-oil-co-of-california-reports-earnings-for-qtr-to-sept-30.html | STANDARD OIL CO OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/at-t-may-sell-phones-at-sears.html | A.T.& T. May Sell Phones at Sears | False | | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/reagan-accuses-democrats-of-stressing-economic-fear.html | REAGAN ACCUSES DEMOCRATS OF STRESSING ECONOMIC FEAR | False | By Francis X. Clines, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/company-earnings-xerox-slides-39.2-in-quarter.html | COMPANY EARNINGS; Xerox Slides 39.2% in Quarter | False | By Phillip H. Wiggins | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/sealed-air-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED AIR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/valero-energy-corp-reports-earnings-for-qtr-to-sept-30.html | VALERO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/raymond-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/st-joseph-light-power-co-reports-earnings-for-qtr-to-sept-30.html | ST JOSEPH LIGHT & POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/macmillan-inc-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/american-is-slain-by-kenyan-palace-sentry.html | AMERICAN IS SLAIN BY KENYAN PALACE SENTRY | False | By Joseph B. Treaster | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/plo-used-school-run-by-un-agency.html | P.L.O. USED SCHOOL RUN BY U.N. AGENCY | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/c-corrections-249921.html | CORRECTIONS | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/personal-health-247906.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/pop-crowds-and-power.html | POP: 'CROWDS AND POWER' | False | By Jon Pareles | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/clausing-corp-reports-earnings-for-qtr-to-sept-30.html | CLAUSING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/carlton-wins-4th-cy-young.html | CARLTON WINS 4th CY YOUNG | False | By James Tuite | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/transactions-249671.html | Transactions | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/jerrico-inc-reports-earnings-for-qtr-to-sept-30.html | JERRICO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/united-states-steel-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/advertising-chrysler-settles-on-bbd-o.html | ADVERTISING; Chrysler Settles On B.B.D.& O. | False | By Philip H. Dougherty | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/business-people-lybrand-chairman-62-to-practice-law-at-last.html | BUSINESS PEOPLE; Lybrand Chairman, 62, To Practice Law at Last | False | By Daniel F. Cuff | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/reagan-coalition-hurt-before-voting-political-analysis.html | REAGAN COALITION: HURT BEFORE VOTING; Political Analysis | False | By Steven V. Roberts, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/boyland-is-the-victor-in-assembly-primary.html | Boyland Is the Victor In Assembly Primary | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/germany-s-once-mighty-wuppertal-a-case-study.html | GERMANY'S ONCE-MIGHTY WUPPERTAL, A CASE STUDY | False | By John Tagliabue, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/hazeltine-corp-reports-earnings-for-qtr-to-sept-30.html | HAZELTINE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/basque-discontent-helping-radicals.html | BASQUE DISCONTENT HELPING RADICALS | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/salvador-opposition-proposes-talks.html | SALVADOR OPPOSITION PROPOSES TALKS | False | By Alan Riding | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/nortek-inc-reports-earnings-for-qtr-to-oct-2.html | NORTEK INC reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/bear-creek-corp-reports-earnings-for-qtr-to-sept-30.html | BEAR CREEK CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/foes-for-us-senate-in-jersey-debate.html | FOES FOR U.S. SENATE IN JERSEY DEBATE | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/super-sky-international-reports-earnings-for-qtr-to-sept-30.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/fda-clears-squibb-drug.html | F.D.A. Clears Squibb Drug | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/sears-roebuck-co-reports-earnings-for-qtr-to-sept-30.html | SEARS ROEBUCK & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/in-ulster-solution-brings-problems.html | IN ULSTER, 'SOLUTION' BRINGS PROBLEMS | False | By Mary Breadsted | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/suncor-inc-reports-earnings-for-qtr-to-sept-30.html | SUNCOR INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/business-people-ex-pan-am-officer-at-canadian-airline.html | BUSINESS PEOPLE; EX-PAN AM OFFICER AT CANADIAN AIRLINE | False | By Daniel F. Cuff | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/sports-people-kuenn-honored.html | SPORTS PEOPLE; Kuenn Honored | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/henry-geldzahler-quits-as-cultural-affairs-chief.html | HENRY GELDZAHLER QUITS AS CULTURAL AFFAIRS CHIEF | False | By Carol Lawson | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-sept-30.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/natomas-co-reports-earnings-for-qtr-to-sept-30.html | NATOMAS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/building-index-rises.html | Building Index Rises | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/business-and-votes.html | BUSINESS AND VOTES | False | By Steven D. Lyndenberg and Alice Tepper Marlin | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/unc-resources-inc-reports-earnings-for-qtr-to-sept-30.html | UNC RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/cencor-inc-reports-earnings-for-qtr-to-sept-30.html | CENCOR INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/faberge-inc-reports-earnings-for-qtr-to-sept-30.html | FABERGE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/scouting-carried-home.html | SCOUTING; Carried Home | False | By Neil Amdur and Michael Katz | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/careers-education-for-global-vocations.html | Careers; Education For Global Vocations | False | By Elizabeth M. Fowler | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/vendo-co-reports-earnings-for-qtr-to-sept-30.html | VENDO CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/brazil-to-seek-host-s-role-for-world-cup.html | BRAZIL TO SEEK HOST'S ROLE FOR WORLD CUP | False | By Warren Hoge, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-sept-30.html | BALDWIN & LYONS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/l-how-new-york-city-hides-consumer-tax-hikes-248025.html | HOW NEW YORK CITY HIDES CONSUMER TAX HIKES | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/agreement-is-made-to-test-sludge-pile-in-connecticut.html | AGREEMENT IS MADE TO TEST SLUDGE PILE IN CONNECTICUT | False | By Ralph Blumenthal | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/ferro-corp-reports-earnings-for-qtr-to-sept-30.html | FERRO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/newell-companies-inc-reports-earnings-for-qtr-to-sept-30.html | NEWELL COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/rorer-group-inc-reports-earnings-for-qtr-to-sept-30.html | RORER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/minnetonka-inc-reports-earnings-for-qtr-to-sept-25.html | MINNETONKA INC reports earnings for Qtr to Sept 25 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-sept-30.html | FABRIC WHOLESALERS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/crane-pleads-not-guilty.html | Crane Pleads Not Guilty | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/around-the-nation-sect-members-wounds-described-in-autopsies.html | AROUND THE NATION; Sect Members' Wounds Described in Autopsies | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/the-dance-meg-harper.html | THE DANCE: MEG HARPER | False | By Jack Anderson | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/american-sterilizer-co-reports-earnings-for-qtr-to-oct-3.html | AMERICAN STERILIZER CO reports earnings for Qtr to Oct 3 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/cuomo-attacks-lehrman-tactics-as-polarizing.html | CUOMO ATTACKS LEHRMAN TACTICS AS 'POLARIZING' | False | By Michael Oreskes, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/simon-norton-inc-reports-earnings-for-qtr-to-sept-30.html | SIMON, NORTON, INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/carryout-food-the-choice-selections.html | CARRYOUT FOOD: THE CHOICE SELECTIONS | False | By Marian Burros | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/spors-people-don-king-seeks-pardon.html | SPORS PEOPLE; Don King Seeks Pardon | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/moffett-joined-by-kennedy-weicker-attacks-labeling.html | MOFFETT JOINED BY KENNEDY; WEICKER ATTACKS 'LABELING' | False | By Richard L. Madden, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/com-tel-inc-reports-earnings-for-qtr-to-sept-30.html | COM TEL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/dynalectron-corp-reports-earnings-for-qtr-to-sept-30.html | DYNALECTRON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/us-laying-groundwork-in-bribery-plot-trial.html | U.S. LAYING GROUNDWORK IN BRIBERY-PLOT TRIAL | False | By Ben A. Franklin, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/masco-corp-reports-earnings-for-qtr-to-sept-30.html | MASCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/trico-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRICO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/braniff-psa-tie.html | Braniff-PSA Tie | False | AP | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/peking-approves-deal-with-squibb.html | PEKING APPROVES DEAL WITH SQUIBB | False | By Elizabeth M. Fowler | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/us-sends-official-to-warn-salvador-on-rights-abuses.html | U.S. SENDS OFFICIAL TO WARN SALVADOR ON RIGHTS ABUSES | False | By Bernard Weinraub, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/how-to-cope-with-trick-or-treaters.html | HOW TO COPE WITH TRICK OR TREATERS | False | By L.r. Shannon | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/changing-face-sports-second-five-articles-sportsmanship-decline.html | THE CHANGING FACE OF SPORTS; Second of five articles: Is sportsmanship on the decline? | False | By Peter Alfano | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/key-witness-in-trial-of-former-spy-is-found-dead.html | KEY WITNESS IN TRIAL OF FORMER SPY IS FOUND DEAD | False | By Philip Taubman, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-sept.html | PIEDMONT AVIATION INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/gulf-falls-by-53.8-socal-and-shell.html | GULF FALLS BY 53.8%; SOCAL AND SHELL OFF | False | By Raymond Bonner | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/washington-church-state-and-the-bomb.html | WASHINGTON; CHURCH, STATE AND THE BOMB | False | By James Reston | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/colgate-shifts-playoff-stand.html | COLGATE SHIFTS PLAYOFF STAND | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/city-opera-susannah.html | CITY OPERA: 'SUSANNAH' | False | By Edward Rothstein | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/metropolitan-diary-247337.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/news-summary-wednesday-october-27-1982.html | News Summary; WEDNESDAY, OCTOBER 27, 1982 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/three-for-the-senate.html | Three for the Senate | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/schmidt-declines-to-run-for-chancellor.html | SCHMIDT DECLINES TO RUN FOR CHANCELLOR | False | By James M. Markham, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/vestgron-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | VESTGRON MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/amsted-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMSTED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/connecticut-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/brockway-inc-ny-reports-earnings-for-qtr-to-sept-30.html | BROCKWAY INC (NY) reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/borden-inc-reports-earnings-for-qtr-to-sept-30.html | BORDEN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/sports-people-sports-stars-wed.html | SPORTS PEOPLE; Sports Stars Wed | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-day-by-day-249571.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/uniroyal-inc-reports-earnings-for-qtr-to-sept-30.html | UNIROYAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/mitral-medical-international-reports-earnings-for-qtr-to-sept-30.html | MITRAL MEDICAL INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/stewart-information-services-corp-reports-earnings-for-qtr-to-sept-30.html | STEWART INFORMATION SERVICES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MURPHY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/procter-gamble-co-reports-earnings-for-qtr-to-sept-30.html | PROCTER & GAMBLE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/pitney-bowes-inc-reports-earnings-for-qtr-to-sept-30.html | PITNEY-BOWES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/mathematica-inc-reports-earnings-for-qtr-to-sept-30.html | MATHEMATICA INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/tenneco-inc-reports-earnings-for-qtr-to-sept-30.html | TENNECO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/moraga-corp-reports-earnings-for-yr-to-july-1.html | MORAGA CORP reports earnings for Yr to July 1 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-survey-by-the-times-shows-weicker-is-leading-moffett.html | NEW SURVEY BY THE TIMES SHOWS WEICKER IS LEADING MOFFETT | False | By E. J. Dionne Jr. | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/tandy-brands-inc-reports-earnings-for-qtr-to-sept-30.html | TANDY BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/norfolk-southern-ry-corp-reports-earnings-for-qtr-to-sept-30.html | NORFOLK SOUTHERN RY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/repco-ltd-reports-earnings-for-qtr-to-sept-30.html | REPCO LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/gibson-homans-co-reports-earnings-for-qtr-to-sept-30.html | GIBSON-HOMANS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/uslife-corp-reports-earnings-for-qtr-to-sept-30.html | USLIFE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/reading-bates-corp-reports-earnings-for-qtr-to-sept-30.html | READING & BATES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/ford-motor-co-reports-earnings-for-qtr-to-sept-30.html | FORD MOTOR CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/24-concerns-to-clean-up-waste-dump-in-indiana.html | 24 CONCERNS TO CLEAN UP WASTE DUMP IN INDIANA | False | By Philip Shabecoff, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/howell-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HOWELL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/advertising-promoting-magazines.html | Advertising; Promoting Magazines | False | By Philip H. Dougherty | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/around-the-nation-liddy-s-earnings-to-pay-for-1973-watergate-fine.html | AROUND THE NATION; Liddy's Earnings to Pay For 1973 Watergate Fine | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/conwood-corp-reports-earnings-for-qtr-to-sept-30.html | CONWOOD CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/educators-seek-help-for-schools.html | EDUCATORS SEEK HELP FOR SCHOOLS | False | By Susan Chira | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/briefs-248601.html | BRIEFS | False | | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/scouting-dangerous-work.html | SCOUTING; Dangerous Work | False | By Neil Amdur and Michael Katz | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-sept-30.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/kitchen-equipment-for-efficiency-and-art.html | KITCHEN EQUIPMENT; FOR EFFICIENCY AND ART | False | By Pierre Franey | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/opinion/workers-can-be-choosers-somerville-massyour-employer-threatens-to.html | WORKERS CAN BE CHOOSERS; SOMERVILLE, Mass.- Your employer threatens to shut down the plant. You are given a choice: buy your job through employee ownership or lose it. More and more, this "choice" is forced upon workers as conglomerates shift investment away from industries with low return to more lucrative investment opportunities here and abroad. | False | By Peter Pitegoff and Staughton Lynd | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/a-gascon-chef-boasts-of-his-region-s-food.html | A GASCON CHEF BOASTS OF HIS REGION'S FOOD | False | By Patricia Wells | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/us/legal-services-turmoil.html | LEGAL SERVICES TURMOIL | False | By Stuart Taylor Jr., Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/company-news-jacobs-group-plans-new-offer-for-pabst.html | COMPANY NEWS; Jacobs Group Plans New Offer for Pabst | False | Special to the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/c-corrections-249923.html | CORRECTIONS | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/trans-canada-pipelines-ltd-reports-earnings-for-9-mos-to-sept-30.html | TRANS-CANADA PIPELINES LTD reports earnings for 9 mos to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/us-steel-has-big-loss-dividend-halved-to-25.html | U.S. STEEL HAS BIG LOSS; DIVIDEND HALVED TO 25 | False | By Lydia Chavez | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/indians-pull-away-from-hiring-martin.html | INDIANS PULL AWAY FROM HIRING MARTIN | False | By Frank Litsky | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/nfl-ponders-fewer-games.html | N.F.L. PONDERS FEWER GAMES | False | By Michael Janofsky | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/sports-people-15781-at-toronto-game.html | SPORTS PEOPLE; 15,781 at Toronto Game | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/islanders-win-devils-lose-3d-straight.html | ISLANDERS WIN; DEVILS LOSE 3d STRAIGHT | False | By John Radosta, Special To the New York Times | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/arts/ballet-theater-dancers-propose-one-year-pact.html | Ballet Theater Dancers Propose One-Year Pact | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/3-new-books-offer-courses-in-cooking.html | 3 NEW BOOKS OFFER COURSES IN COOKING | False | By Florence Fabricant | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/movies/gentry-in-russia.html | 'GENTRY,' IN RUSSIA | False | By Vincent Canby | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/around-the-world-amnesty-group-reports-on-political-killings.html | AROUND THE WORLD; Amnesty Group Reports On Political Killings | False | AP | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/60-minute-gourmet-247340.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-11-01 | TX 1-005679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/nyregion/new-york-state-may-soon-face-need-to-borrow.html | NEW YORK STATE MAY SOON FACE NEED TO BORROW | False | By Josh Barbanel | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/intermountain-gas-industries-co-reports-earnings-for-qtr-to-sept-30.html | INTERMOUNTAIN GAS INDUSTRIES CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/garden/q-a-247437.html | Q&A | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/sports/sports-people-tests-for-davidson.html | SPORTS PEOPLE; Tests for Davidson | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/syracuse-supply-co-reports-earnings-for-qtr-to-sept-30.html | SYRACUSE SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/enstar-corp-reports-earnings-for-qtr-to-sept-30.html | ENSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/world/the-un-today-oct-27-1982-general-assembly.html | The U.N. Today; Oct. 27, 1982; GENERAL ASSEMBLY | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/dow-adds-10.94-ends-at-1006.07.html | DOW ADDS 10.94; ENDS AT 1,006.07 | False | By Vartanig G. Vartan | 1982-11-01 | TX 1-005679 | | |
| 1982-10-27 | 1982-10-27 | https://www.nytimes.com/1982/10/27/business/kellogg-co-reports-earnings-for-qtr-to-sept-30.html | KELLOGG CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-005679 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/arkansas-gubernatorial-candidates-in-close-race.html | ARKANSAS GUBERNATORIAL CANDIDATES IN CLOSE RACE | False | By Wendell Rawls Jr., Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/wurlitzer-co-reports-earnings-for-qtr-to-sept-30.html | WURLITZER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/american-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/computervision-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTERVISION CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/kay-corp-reports-earnings-for-qtr-to-sept-30.html | KAY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/teaching-the-craft-of-making-quilts.html | TEACHING THE CRAFT OF MAKING QUILTS | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/plays-wrong-move-by-old-hand-is-damaging.html | PLAYS; WRONG MOVE BY OLD HAND IS DAMAGING | False | By James Tuite | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/alleghany-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGHANY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/telepictures-corp-reports-earnings-for-9-mos-to-sept-30.html | TELEPICTURES CORP reports earnings for 9 mos to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/flightsafety-international-inc-reports-earnings-for-qtr-to-sept-30.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/dart-kraft-inc-reports-earnings-for-qtr-to-sept-30.html | DART & KRAFT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/general-re-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL RE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/us-trade-deficit-narrowed.html | U.S. TRADE DEFICIT NARROWED | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/dillon-companies-reports-earnings-for-qtr-to-oct-2.html | DILLON COMPANIES reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/no-headline-251117.html | No Headline | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | DREYFUS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/republic-airlines-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AIRLINES reports earnings for QTr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/metro-mobile-in-phone-bid.html | Metro Mobile In Phone Bid | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/us-seeks-salvador-reconciliation.html | U.S. SEEKS SALVADOR RECONCILIATION | False | By Bernard Weinraub, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/white-house-winces-at-economist-s-words.html | WHITE HOUSE WINCES AT ECONOMIST'S WORDS | False | By Francis X. Clines, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/l-letters-the-neglected-child-250920.html | LETTERS; The Neglected Child | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/poison-worries-lead-to-precautions-for-halloween.html | POISON WORRIES LEAD TO PRECAUTIONS FOR HALLOWEEN | False | By James Barron | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/houghton-mifflin-co-reports-earnings-for-qtr-to-sept-30.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/pico-products-inc-reports-earnings-for-qtr-to-sept-30.html | PICO PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/safeguard-business-sytems-inc-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD BUSINESS SYTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/american-maize-products-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MAIZE PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/news-of-records-tower-chain-plans-new-york-store.html | NEWS OF RECORDS; TOWER CHAIN PLANS NEW YORK STORE | False | By Gerald Gold | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/met-opera-barbiere.html | MET OPERA: 'BARBIERE' | False | By Bernard Holland | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/cocaine-treatment-is-said-to-cause-paranoia.html | COCAINE TREATMENT IS SAID TO CAUSE PARANOIA | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/diamond-international-corp-reports-earnings-for-qtr-to-sept-12.html | DIAMOND INTERNATIONAL CORP reports earnings for Qtr to Sept 12 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/computers-to-come-with-books-at-drexel-u.html | COMPUTERS TO COME WITH BOOKS AT DREXEL U. | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/no-headline-251207.html | No Headline | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/new-york-may-get-83-auto-grand-prix.html | NEW YORK MAY GET '83 AUTO GRAND PRIX | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/marion-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MARION LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/sports-people-mcginnis-on-waivers.html | SPORTS PEOPLE; McGinnis on Waivers | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/sysco-corp-reports-earnings-for-qtr-to-oct-2.html | SYSCO CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/network-audiences-declining.html | NETWORK AUDIENCES DECLINING | False | By Tony Schwartz | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-sept-30.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/state-says-costs-may-force-otb-to-end-operations-within-3-years.html | STATE SAYS COSTS MAY FORCE OTB TO END OPERATIONS WITHIN 3 YEARS | False | By Josh Barbanel | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/at-t-plans-sale-at-sears.html | A.T.&T. PLANS SALE AT SEARS | False | By Isadore Barmash | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/us-concerned-about-safety-of-kerosene-heaters.html | U.S. CONCERNED ABOUT SAFETY OF KEROSENE HEATERS | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/universal-container-corp-reports-earnings-for-qtr-to-aug-28.html | UNIVERSAL CONTAINER CORP reports earnings for Qtr to Aug28 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/gop-election-funds-far-surpass-democrats.html | G.O.P. Election Funds Far Surpass Democrats' | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/general-foods-corp-reports-earnings-for-qtr-to-oct-2.html | GENERAL FOODS CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/celanese-corp-reports-earnings-for-qtr-to-sept-30.html | CELANESE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/article-252246-no-title.html | Article 252246 -- No Title | False | By Edward A. Gargan | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-new-dfs-affiliate.html | ADVERTISING; New DFS Affiliate | False | By Philip H. Dougherty | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/us-riders-win-at-washington.html | U.S. Riders Win At Washington | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/convict-in-siege-is-sentenced.html | CONVICT IN SIEGE IS SENTENCED | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/operetta-shulamith-by-goldfaden.html | OPERETTA: 'SHULAMITH' BY GOLDFADEN | False | By Richard F. Shepard | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/profits-scoreboard-251456.html | Profits Scoreboard | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/news-summary-thursday-october-28-1982.html | News Summary; THURSDAY, OCTOBER 28, 1982 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/amp-inc-reports-earnings-for-qtr-to-sept-30.html | AMP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/protective-corp-reports-earnings-for-qtr-to-sept-30.html | PROTECTIVE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/scouting-pro-football-who-needs-it.html | SCOUTING; Pro Football! Who Needs It? | False | By Frank Litsky and Michael Katz | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/new-york-day-by-day-252941.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/us-drug-agents-are-denied-data.html | U.S. DRUG AGENTS ARE DENIED DATA | False | By Jeff Gerth, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/new-york-day-by-day-251630.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/salvadorans-reject-rebel-call-for-talks.html | SALVADORANS REJECT REBEL CALL FOR TALKS | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/mrs-thatcher-silent-on-spy-case-details.html | Mrs. Thatcher Silent On Spy Case Details | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/new-jersey-national-corp-reports-earnings-for-qtr-to-sept-30.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/l-nobelist-s-helper-250756.html | NOBELIST'S HELPER | False | | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/3-tell-us-inquiry-of-fears-before-boat-sank-off-jersey.html | 3 TELL U.S. INQUIRY OF FEARS BEFORE BOAT SANK OFF JERSEY | False | By Alfonso A. Narvaez | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/us-soviet-talks-on-grain-to-begin.html | U.S-SOVIET TALKS ON GRAIN TO BEGIN | False | By Seth S. King, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/japan-s-supercomputer-push.html | JAPAN'S SUPERCOMPUTER PUSH | False | By Andrew Pollack | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/chavez-in-civil-trial-maintains-right-to-name-union-aides.html | CHAVEZ, IN CIVIL TRIAL, MAINTAINS RIGHT TO NAME UNION AIDES | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/ken-noda-20-to-play-at-white-house.html | Ken Noda, 20, to Play at White House | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/narco-will-merge-with-healthdyne.html | NARCO WILL MERGE WITH HEALTHDYNE | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/briefs-252162.html | BRIEFS | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/revlon-inc-reports-earnings-for-qtr-to-sept-30.html | REVLON INC reports earnings for qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/working-but-poor.html | WORKING, BUT POOR | False | By Sar A. Levitan and Robert Taggert | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/around-the-nation-hijacking-attempt-fails-at-los-angeles-airport.html | AROUND THE NATION; Hijacking Attempt Fails At Los Angeles Airport | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/hamburger-platter-150-draws-ire.html | HAMBURGER PLATTER, $150, DRAWS IRE | False | By Lynn Rosellini, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/business-people-metropolitan-life-fills-two-top-posts.html | BUSINESS PEOPLE; METROPOLITAN LIFE FILLS TWO TOP POSTS | False | By Daniel F. Cuff | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/conrail-s-net-declines-8.6.html | Conrail's Net Declines 8.6% | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/loan-default-leads-citicorp-to-reclaim-office-site.html | LOAN DEFAULT LEADS CITICORP TO RECLAIM OFFICE SITE | False | By Diane Henry | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/iowa-resources-inc-reports-earnings-for-qtr-to-sept-30.html | IOWA RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/l-the-purpose-of-terror-by-official-salvador-250758.html | THE PURPOSE OF TERROR BY OFFICIAL SALVADOR | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/dow-chemical-off-72.html | DOW CHEMICAL OFF 72% | False | By Phillip H. Wiggins | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/dow-stabilizes-with-0.28-rise.html | DOW STABILIZES WITH 0.28 RISE | False | By Alexander R. Hammer | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/early-cyanide-death-not-tied-to-tylenol-authorities-believe.html | EARLY CYANIDE DEATH NOT TIED TO TYLENOL, AUTHORITIES BELIEVE | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/bridge-it-takes-a-mathematician-to-solve-some-situations.html | Bridge: It Takes a Mathematician To Solve Some Situations | False | By Alan Truscott | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/2817-apply-for-187-jobs.html | 2,817 Apply for 187 Jobs | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/american-can-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAN CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/sun-co-inc-reports-earnings-for-qtr-to-sept-30.html | SUN CO INC reports earnings for Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/loss-narrows-at-republic-air.html | Loss Narrows At Republic Air | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/new-labor-accord-cuts-cost-of-train-crews-amtrak-says.html | NEW LABOR ACCORD CUTS COST OF TRAIN CREWS, AMTRAK SAYS | False | By Ernest Holsendolph, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/leaseway-transportation-corp-reports-earnings-for-qtre-to-sept-30.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/nl-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/sports-people-mcenroe-on-cup-team.html | SPORTS PEOPLE; McEnroe on Cup Team | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/under-shultz-a-shift-to-a-less-personalized-role.html | UNDER SHULTZ, A SHIFT TO A LESS PERSONALIZED ROLE | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/sierracin-corp-reports-earnings-for-qtr-to-sept-30.html | SIERRACIN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/celeron-corp-reports-earnings-for-qtr-to-sept-30.html | CELERON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-sept-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/music-the-contemporary-plays-nancarrow-concert.html | MUSIC: THE CONTEMPORARY PLAYS NANCARROW CONCERT | False | By Allen Hughes | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/radiation-systems-inc-reports-earnings-for-qtr-to-sept-30.html | RADIATION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/robertson-h-h-co-reports-earnings-for-qtr-to-sept-30.html | ROBERTSON, H H, CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/norlin-corp-reports-earnings-for-qtr-to-sept-30.html | NORLIN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/us-judge-orders-a-new-trial-for-head-of-louisiana-senate.html | U.S. Judge Orders a New Trial For Head of Louisiana Senate | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/bethlehem-steel-loses-208.9-million-in-quarter.html | BETHLEHEM STEEL LOSES $208.9 MILLION IN QUARTER | False | By Lydia Chavez | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/music-a-new-druckman.html | MUSIC: A NEW DRUCKMAN | False | By John Rockwell | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/republicans-veer-from-reagan-line.html | REPUBLICANS VEER FROM REAGAN LINE | False | By Hedrick Smith, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/helpful-hardware-compact-step-stools.html | HELPFUL HARDWARE; COMPACT STEP STOOLS | False | By Mary Smith | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/iran-says-iraq-missiles-killed-21.html | IRAN SAYS IRAQ MISSILES KILLED 21 | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/c-corrections-252671.html | CORRECTIONS | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/sports-people-major-expansion.html | SPORTS PEOPLE; Major Expansion | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/dramatic-new-spring-shapes-by-calvin-klein.html | DRAMATIC NEW SPRING SHAPES BY CALVIN KLEIN | False | By Bernadine Morris | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/contradiction-and-complexity-create-a-home.html | CONTRADICTION AND COMPLEXITY CREATE A HOME | False | By John Duka | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/economic-setbacks-add-4-billion-to-the-budget-deficit-in-canada.html | ECONOMIC SETBACKS ADD $4 BILLION TO THE BUDGET DEFICIT IN CANADA | False | By Douglas Martin, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/safety-record-of-fishing-boats-is-rated-as-good.html | SAFETY RECORD OF FISHING BOATS IS RATED AS 'GOOD' | False | By Suzanne Daley | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/bloedel-loss-at-30-million.html | Bloedel Loss At $30 Million | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/homestake-mining-co-reports-earnings-for-qtr-to-sept.html | HOMESTAKE MINING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/inquiry-on-massacre-hears-from-director-of-intelligence-unit.html | INQUIRY ON MASSACRE HEARS FROM DIRECTOR OF INTELLIGENCE UNIT | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/hers.html | HERS | False | By Joyce Colony | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/cronus-industries-inc-reports-earnings-for-qtr-to-sept.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/judge-extends-ibm-order.html | Judge Extends I.B.M. Order | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/caribbean-initiative-can-help-the-us.html | CARIBBEAN INITIATIVE CAN HELP THE U.S. | False | By Kevin P. Power | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/argentina-agrees-on-spending-cuts-to-get-imf-loan.html | ARGENTINA AGREES ON SPENDING CUTS TO GET I.M.F. LOAN | False | By Edward Schumacher, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/camco-inc-reports-earnings-for-qtr-to-sept-30.html | CAMCO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/sunshine-mining-co-reports-earnings-for-qtr-to-sept-30.html | SUNSHINE MINING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/progressive-corporation-reports-earnings-for-qtr-to-sept.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/a-weekend-display-for-house-plants.html | A WEEKEND DISPLAY FOR HOUSE PLANTS | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/kla-instruments-reports-earnings-for-qtr-to-sept-30.html | KLA INSTRUMENTS reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/united-states-fidelity-guaranty-co-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES FIDELITY & GUARANTY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/workers-close-israeli-airport.html | WORKERS CLOSE ISRAELI AIRPORT | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/sports-people-an-honor-for-torre.html | SPORTS PEOPLE; An Honor for Torre | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/chemical-leaman-corp-reports-earnings-for-qtr-to-sept.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/around-the-world-sikh-holy-city-endures-more-tumult.html | AROUND THE WORLD; Sikh Holy City Endures More Tumult | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/stewart-information-services-corp-reports-earnings-for-qtr-to-sept-30.html | STEWART INFORMATION SERVICES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/fenwick-lautenberg-race-narrows.html | FENWICK-LAUTENBERG RACE NARROWS | False | By Michael Norman, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/harcourt-brace-net-up.html | Harcourt Brace Net Up | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MYLAN LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/china-pop-1008175288-one-fourth-of-the-world.html | CHINA, POP. 1,008,175,288: ONE-FOURTH OF THE WORLD | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/democrat-describes-ad-by-senator-as-a-smear.html | Democrat Describes Ad By Senator as a Smear | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/husky-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | HUSKY OIL LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/times-mirror-co-reports-earnings-for-qtr-to-sept-30.html | TIMES MIRROR CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/savings-bond-tied-to-market.html | SAVINGS BOND TIED TO MARKET | False | By Edward Cowan, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-sept-30.html | IROQUOIS BRANDS LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/l-retirement-and-pensions-an-american-dilemma-250759.html | RETIREMENT AND PENSIONS: AN AMERICAN DILEMMA | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/coachmen-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/l-of-hungary-s-helper-250753.html | OF HUNGARY'S HELPER | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/lebanon-and-israel-modify-heatlh-care-relations.html | LEBANON AND ISRAEL MODIFY HEATLH-CARE RELATIONS | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/lead-exemption-to-end-for-small-us-refiners.html | LEAD EXEMPTION TO END FOR SMALL U.S. REFINERS | False | By Philip Shabecoff, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/city-opera-adds-candide-performances.html | City Opera Adds 'Candide' Performances | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/raymond-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/castle-a-m-co-reports-earnings-for-qtr-to-sept-30.html | CASTLE, A M, & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/san-francisco-real-estate-investors-trust-reports-earnings-for-qtr-to-sept.html | SAN FRANCISCO REAL ESTATE INVESTORS TRUST reports earnings for Qtr to Sept | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/l-retirement-and-pensions-an-american-dilemma-252754.html | RETIREMENT AND PENSIONS: AN AMERICAN DILEMMA | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/sports-people-thinking-ahead.html | SPORTS PEOPLE; Thinking Ahead | False | | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/c-corrections-252672.html | CORRECTIONS | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/new-york-day-by-day-252940.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | PANHANDLE EASTERN CORP reports earnings for QTR to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/voiding-of-plea-to-be-sought-for-happy-murder-suspect.html | VOIDING OF PLEA TO BE SOUGHT FOR 'HAPPY' MURDER SUSPECT | False | By Joseph B. Treaster | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/sports-of-the-times-in-hockey-there-s-a-minimet-season.html | SPORTS OF THE TIMES; IN HOCKEY, THERE'S A MINIMET SEASON | False | By Dave Anderson | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/nestle-le-mur-co-reports-earnings-for-qtr-to-sept-30.html | NESTLE-LE MUR CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-geographic-to-accept-drug-and-alcohol-ads.html | ADVERTISING; Geographic to Accept Drug and Alcohol Ads | False | By Philip H. Dougherty | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/books/books-of-the-times-250468.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/cuomo-lehrman-battle-is-quiet-in-upstate-area.html | CUOMO-LEHRMAN BATTLE IS QUIET IN UPSTATE AREA | False | By Robin Herman, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/velo-bind-inc-reports-earnings-for-qtr-to-sept-30.html | VELO-BIND INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/no-headline-252538.html | No Headline | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/choosing-a-glue-for-furniture-fixes.html | CHOOSING A GLUE FOR FURNITURE FIXES | False | By Michael Varese | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/econo-therm-energy-systems-corp-reports-earnings-for-qtr-to-aug-31.html | ECONO-THERM ENERGY SYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/newmont-mining-corp-reports-earnings-for-qtr-to-sept-30.html | NEWMONT MINING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/women-reported-donating-eggs-for-test-tube-babies.html | WOMEN REPORTED DONATING EGGS FOR 'TEST TUBE' BABIES | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/south-africa-sows-namibia-confusion.html | SOUTH AFRICA SOWS NAMIBIA CONFUSION | False | By Joseph Lelyveld, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/commodities-hogs-bellies-fall-limit-in-odd-technical-selloff.html | COMMODITIES; Hogs, Bellies Fall Limit In Odd Technical Selloff | False | By H.j. Maidenberg | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/du-pont-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | DU PONT OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/superior-oil-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR OIL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/algeria-clears-payment-of-4-claims-against-iran.html | ALGERIA CLEARS PAYMENT OF 4 CLAIMS AGAINST IRAN | False | By John Tagliabue, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/business-people-head-of-co-op-bank-to-take-sabbatical.html | BUSINESS PEOPLE; HEAD OF CO-OP BANK TO TAKE SABBATICAL | False | By Daniel F. Cuff | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/attorney-general-sees-refugee-camps-in-thailand.html | ATTORNEY GENERAL SEES REFUGEE CAMPS IN THAILAND | False | By Colin Campbell, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/credit-markets.html | CREDIT MARKETS; | False | By Vartanig G. Vartan | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/dance-batsheva-unit-at-america-israel-gala.html | DANCE BATSHEVA UNIT AT AMERICA-ISRAEL GALA | False | JACK ANDERSON | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/l-bargaining-power-harmful-to-country-250757.html | BARGAINING POWER HARMFUL TO COUNTRY | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/children-of-immigrants-feel-a-real-pride-in-their-origin.html | CHILDREN OF IMMIGRANTS FEEL A REAL PRIDE IN THEIR ORIGIN | False | By Dena Kleiman | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | LORAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/gardening-new-floral-color-for-holiday-cactus.html | GARDENING; NEW FLORAL COLOR FOR HOLIDAY CACTUS | False | By Joan Lee Faust | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/the-un-today-oct-28-1982-general-assembly.html | The U.N. Today; Oct. 28, 1982; GENERAL ASSEMBLY | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/key-rates-251483.html | Key Rates | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/flexi-van-corp-reports-earnings-for-qtr-to-sept-30.html | FLEXI-VAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/theater/theater-mamet-s-edmond-at-the-provincetown.html | THEATER: MAMET'S 'EDMOND AT THE PROVINCETOWN | False | By Frank Rich | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/tiger-international-inc-reports-earnings-for-qtr-to-sept-30.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/treasury-statement.html | Treasury Statement | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-corona-heater-account.html | ADVERTISING; Corona Heater Account | False | By Philip H. Dougherty | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/vector-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | VECTOR GRAPHICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/ipl-systems-inc-reports-earnings-for-qtr-to-sept-30.html | IPL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/clorox-co-reports-earnings-for-qtr-to-sept-30.html | CLOROX CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/leggett-platt-inc-reports-earnings-for-qtr-to-sept-30.html | LEGGETT & PLATT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/g-w-lifts-stake-in-brunswick.html | G.& W. Lifts Stake In Brunswick | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/ulster-bomb-kills-three-policemen.html | ULSTER BOMB KILLS THREE POLICEMEN | False | By Steven Rattner, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/new-york-day-by-day-252943.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/triangle-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/de-beers-interest.html | De Beers Interest | False | AP | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/the-region-week-s-layoff-set-at-gm-plant.html | THE REGION; Week's Layoff Set At G.M. Plant | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/empire-inc-reports-earnings-for-qtr-to-sept-30.html | EMPIRE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/land-of-lincoln-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | LAND OF LINCOLN SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/l-bargaining-power-harmful-to-the-country-252746.html | BARGAINING POWER HARMFUL TO THE COUNTRY | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/inquiry-is-pressed-on-waste-dumping.html | INQUIRY IS PRESSED ON WASTE DUMPING | False | By Ralph Blumenthal | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/scouting-a-winner-at-last.html | SCOUTING; A Winner at Last | False | By Frank Litsky and Michael Katz | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-earnings-and-sales-up-at-bbdo-international.html | ADVERTISING; Earnings and Sales Up At BBDO International | False | By Philip H. Dougherty | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/goodyear-canada-inc-reports-earnings-for-qtr-to-sept-30.html | GOODYEAR CANADA INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/essay-china-after-deng.html | ESSAY; CHINA AFTER DENG | False | By William Safire | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/briefing-251008.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/frustration-in-new-sun-belt-district.html | FRUSTRATION IN NEW SUN BELT DISTRICT | False | By William E. Schmidt, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/banks-plan-effort-for-poor-lands.html | BANKS PLAN EFFORT FOR POOR LANDS | False | By Robert A. Bennett | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/porter-h-k-co-reports-earnings-for-qtr-to-sept-30.html | PORTER, H K, CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/raymond-corp-reports-earnings-for-qtr-to-sept-30.html | RAYMOND CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/off-key-or-off-color-tunes-of-west-worry-china.html | OFF-KEY OR OFF-COLOR, TUNES OF WEST WORRY CHINA | False | By Christopher S. Wren, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/olympic-cost-contract-is-approved.html | Olympic Cost Contract Is Approved | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/excerpts-from-speech-by-brezhnev.html | EXCERPTS FROM SPEECH BY BREZHNEV | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/washington-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/justin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/dow-chemical-co-reports-earnings-for-qtr-to-sept-30.html | DOW CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/service-fracturing-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE FRACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/leading-index-seen-on-the-rise.html | LEADING INDEX SEEN ON THE RISE | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/poll-sees-democrats-winning-55-percent-of-voting-for-house.html | POLL SEES DEMOCRATS WINNING 55 PERCENT OF VOTING FOR HOUSE | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/scouting-war-of-words.html | SCOUTING; War of Words | False | By Frank Litsky and Michael Katz | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/rangers-beat-flames-by-7-4.html | RANGERS BEAT FLAMES BY 7-4 | False | By Lawrie Mifflin | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/times-mirror-declines-8.6.html | Times Mirror Declines 8.6% | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/abroad-at-home-hazardous-to-health.html | ABROAD AT HOME; HAZARDOUS TO HEALTH | False | By Anthony Lewis | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/jackie-robinson-now-growing-dominance-third-five-articles-impact-black-athletes.html | JACKIE ROBINSON TO NOW: A GROWING DOMINANCE; Third of five articles: Impact of black athletes | False | By Roy S. Johnson | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-sept.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/eastern-air-suit.html | Eastern Air Suit | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/mobil-down-36.1-cities-and-sun-lower.html | Mobil Down 36.1%; Cities and Sun Lower | False | By Thomas J. Lueck | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/market-place-avid-search-for-dividends.html | Market Place; Avid Search For Dividends | False | By Robert Metz | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/satirical-israeli-revue-defies-censors-ban-causing-an-uproar.html | SATIRICAL ISRAELI REVUE DEFIES CENSORS BAN, CAUSING AN UPROAR | False | By William E. Farrell, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/timken-co-reports-earnings-for-qtr-to-sept-30.html | TIMKEN CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/dicomed-corp-reports-earnings-for-qtr-to-sept-30.html | DICOMED CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Grace Glueck | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/books/critic-s-notebook-a-new-history-of-art-for-the-decade.html | CRITIC'S NOTEBOOK; A NEW HISTORY OF ART FOR THE DECADE | False | By John Russell | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/nielsen-a-c-co-reports-earnings-for-qtr-to-aug31.html | NIELSEN, A C, CO reports earnings for Qtr to Aug 31 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/obituaries/daniel-m-kelly.html | DANIEL M. KELLY | False | By Wolfgang Saxon | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/executive-changes-250727.html | EXECUTIVE CHANGES | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/us-wary-for-jury-in-teamster-trial.html | U.S. WARY FOR JURY IN TEAMSTER TRIAL | False | By Ben A. Franklin, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/waxman-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WAXMAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/leases-by-twa.html | Leases by T.W.A. | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/sparton-corp-reports-earnings-for-qtr-to-sept-30.html | SPARTON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/anderson-greenwood-co-reports-earnings-for-qtr-to-sept-30.html | ANDERSON GREENWOOD & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/taft-broadcasting-co-reports-earnings-for-qtr-to-sept-30.html | TAFT BROADCASTING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/indusmin-ltd-reports-earnings-for-qtr-to-sept-30.html | INDUSMIN LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/victim-s-family-gets-4-million-in-suit-on-crash.html | VICTIM'S FAMILY GETS $4 MILLION IN SUIT ON CRASH | False | By Arnold H. Lubasch | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/cp-national-reports-earnings-for-qtr-to-sept-30.html | CP NATIONAL reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/theater/wives-of-scarsdale-set-for-manhattan-opening.html | 'Wives of Scarsdale' Set For Manhattan Opening | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/talking-politics.html | TALKING POLITICS | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/required-reading-get-walter.html | Required Reading Get Walter | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/why-france-needs-4-billion-credit.html | WHY FRANCE NEEDS $4 BILLION CREDIT | | By Paul Lewis, Special To the New York Times | 1982-11-01 | | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/business-digest-thursday-october-28-1982-international.html | BUSINESS DIGEST; THURSDAY, OCTOBER 28, 1982; International | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/celanese-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | CELANESE CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/keystone-international-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/arts/tv-new-comedy-series-with-patty-duke-astin.html | TV: NEW COMEDY SERIES WITH PATTY DUKE ASTIN | False | By John J. O'Connor | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/cuomo-pledges-women-reproductive-freedom.html | CUOMO PLEDGES WOMEN 'REPRODUCTIVE FREEDOM' | False | By Michael Oreskes | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/obituaries/diez-weismann-is-dead-at-82-a-concertmaster-with-wqxr.html | Diez Weismann Is Dead at 82; A Concertmaster With WQXR | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/otb-office-founded-in-1970.html | OTB OFFICE FOUNDED IN 1970 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-sept-30.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/around-the-nation-delorean-bail-effort-unsuccessful-on-coast.html | AROUND THE NATION; DeLorean Bail Effort Unsuccessful on Coast | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/riverside-yarns-ltd-reports-earnings-for-9-mos-to-sept-30.html | RIVERSIDE YARNS LTD reports earnings for 9 mos to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/revere-files-petition-for-chapter-11.html | REVERE FILES PETITION FOR CHAPTER 11 | False | By Robert J. Cole | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-sept-30.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/nfl-talks-to-resume.html | N.F.L. TALKS TO RESUME | False | By Gerald Eskenazi | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-sept-30.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-sept-30.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/tax-woes-said-to-cost-martin.html | TAX WOES SAID TO COST MARTIN | False | By William N. Wallace | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/sterling-bancorp-reports-earnings-for-qtr-to-sept-30.html | STERLING BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/no-headline-252157.html | No Headline | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/michigan-general-corp-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/autopsy-fails-to-explain-death-of-witness-against-ex-cia-agents.html | AUTOPSY FAILS TO EXPLAIN DEATH OF WITNESS AGAINST EX-C.I.A. AGENTS | False | By Philip Taubman, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/binney-smith-inc-reports-earnings-for-qtr-to-sept-30.html | BINNEY & SMITH INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/fuqua-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/zondervan-corp-reports-earnings-for-qtr-to-sept-30.html | ZONDERVAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/in-decaying-southern-miami-beach-the-elderly-huddle-in-frailty-and-fear.html | IN DECAYING SOUTHERN MIAMI BEACH, THE ELDERLY HUDDLE IN FRAILTY AND FEAR | False | By Gregory Jaynes, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/city-provides-sites-for-pulbic-dumps.html | CITY PROVIDES SITES FOR PULBIC DUMPS | False | By Nancy Coons | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/lewis-rome-for-connecticut.html | Lewis Rome for Connecticut | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/transactions-252197.html | Transactions | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/brezhnev-charges-us-is-threatening-nuclear-conflict.html | BREZHNEV CHARGES U.S. IS THREATENING NUCLEAR CONFLICT | False | By John F. Burns, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/eastern-utilities-associates-reports-earnings-for-qtr-to-sept-30.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/rev-noreco-inc-reports-earnings-for-yr-to-july-31.html | REX-NORECO INC reports earnings for Yr to July 31 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/bird-son-inc-reports-earnings-for-qtr-to-sept-30.html | BIRD & SON INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/events-tour-of-studios.html | EVENTS: TOUR OF STUDIOS | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/talley-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TALLEY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/first-lady-evokes-smiles-and-excitement-in-hospital-visit.html | FIRST LADY EVOKES SMILES AND EXCITEMENT IN HOSPITAL VISIT | False | By Enid Nemy | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/quotation-of-the-day-252666.html | Quotation of the Day | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/conrail-consolidated-rail-corp-reports-earnings-for-qtr-to-sept-30.html | CONRAIL (CONSOLIDATED RAIL CORP) reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/dominion-textile-ltd-reports-earnings-for-qtr-to-sept-30.html | DOMINION TEXTILE LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/pittston-co-reports-earnings-for-qtr-to-sept-30.html | PITTSTON CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/q-a-249835.html | Q&A | False | | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/l-west-europeans-might-save-shcharansky-250754.html | WEST EUROPEANS MIGHT SAVE SHCHARANSKY | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/big-thrift-unit-merger.html | Big Thrift Unit Merger | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/hearst-s-cable-bid.html | Hearst's Cable Bid | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/scope-inc-reports-earnings-for-qtr-to-sept-30.html | SCOPE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/centel-corp-reports-earnings-for-qtr-to-sept-30.html | CENTEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/block-drug-co-reports-earnings-for-qtr-to-sept-30.html | BLOCK DRUG CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/chandler-retains-bantamweight-title.html | CHANDLER RETAINS BANTAMWEIGHT TITLE | False | By Michael Katz, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/business-people-sfn-names-chairman-an-acquisition-expert.html | BUSINESS PEOPLE; SFN NAMES CHAIRMAN, AN ACQUISITION EXPERT | False | By Daniel F. Cuff | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/bekins-co-reports-earnings-for-qtr-to-sept-30.html | BEKINS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/obituaries/bertram-newhouse-galleries-chairman-dean-of-collectors.html | BERTRAM NEWHOUSE, GALLERIES CHAIRMAN, 'DEAN' OF COLLECTORS | False | By Michael Brenson | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/harvester-facing-liens-by-deere.html | Harvester Facing Liens by Deere | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/hydraulic-co-reports-earnings-for-qtr-to-sept-30.html | HYDRAULIC CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/treasury-note-offering.html | Treasury Note Offering | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/knicks-impressed-with-orr.html | KNICKS IMPRESSED WITH ORR | False | By Sam Goldaper, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/tecumseh-products-co-reports-earnings-for-qtr-to-sept-30.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/new-account-bid-rejected.html | New Account Bid Rejected | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/boston-judge-lets-protesters-occupy-anti-reagan-tent-city.html | Boston Judge Lets Protesters Occupy Anti-Reagan Tent City | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/technology-taping-shows-off-the-air.html | Technology; Taping Shows Off the Air | False | By Andrew Pollack | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/mrs-sullivan-cites-details-in-moynihan-defense-votes.html | MRS. SULLIVAN CITES DETAILS IN MOYNIHAN DEFENSE VOTES | False | By Maurice Carroll, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/lehrman-assails-democrats-for-state-s-borrowing-needs.html | LEHRMAN ASSAILS DEMOCRATS FOR STATE'S BORROWING NEEDS | False | By E. J. Dionne Jr. | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/oglebay-norton-co-reports-earnings-for-qtr-to-sept-30.html | OGLEBAY NORTON CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/around-the-world-us-and-greece-open-talks-on-fate-of-bases.html | AROUND THE WORLD; U.S. and Greece Open Talks on Fate of Bases | False | AP | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/world/political-chiefs-see-juan-carlos-on-eve-of-vote.html | POLITICAL CHIEFS SEE JUAN CARLOS ON EVE OF VOTE | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/corroon-black-corp-reports-earnings-for-qtr-to-sept-30.html | CORROON & BLACK CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/ltv-corp-reports-earnings-for-qtr-to-sept-30.html | LTV CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/alabama-court-disqualifies-election-foe-of-black-judge.html | Alabama Court Disqualifies Election Foe of Black Judge | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/katy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KATY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/around-the-nation-4-die-as-2-planes-collide-over-suburb-of-dallas.html | AROUND THE NATION; 4 Die as 2 Planes Collide Over Suburb of Dallas | False | AP | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/loss-reported-by-celanese.html | Loss Reported By Celanese | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/the-ravines-of-el-salvador.html | The Ravines of El Salvador | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/sports-people-big-winner.html | SPORTS PEOPLE; Big Winner | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/scouting-divided-loyalties.html | SCOUTING; Divided Loyalties | False | By Frank Litsky and Michael Katz | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/on-midlife-women-work-and-wealth.html | ON MIDLIFE WOMEN, WORK AND WEALTH | False | By Deborah Rankin | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/church-dwight-co-inc-reports-earnings-for-qtr-to-sept-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/allied-securities-co-reports-earnings-for-qtr-to-sept-30.html | ALLIED SECURITIES CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/tourists-follow-steps-literally-of-the-exorcist.html | TOURISTS FOLLOW STEPS, LITERALLY, OF 'THE EXORCIST' | False | Special to the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/cray-research-inc-reports-earnings-for-qtr-to-sept-30.html | CRAY RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/advertising-breaking-magazines-rate-cards.html | Advertising; Breaking Magazines' Rate Cards | False | By Philip H. Dougherty | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/purolator-inc-reports-earnings-for-qtr-to-sept-30.html | PUROLATOR INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/grow-group-inc-reports-earnings-for-qtr-to-sept-30.html | GROW GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/opinion/mario-cuomo-for-new-york.html | Mario Cuomo for New York | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/us/chrysler-workers-vote-only-postpones-a-clash.html | CHRYSLER WORKERS' VOTE ONLY POSTPONES A CLASH | False | By John Holusha, Special To the New York Times | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/busch-net-rises-24.4.html | BUSCH NET RISES 24.4% | False | By Eric Pace | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/business/finance-briefs-250858.html | FINANCE BRIEFS | False | | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/sports/players-mark-spitz-after-the-glory.html | PLAYERS; MARK SPITZ, AFTER THE GLORY | False | By Ira Berkow | 1982-11-01 | TX 1-002325 | | |
| 1982-10-28 | 1982-10-28 | https://www.nytimes.com/1982/10/28/nyregion/1.6-million-registered-for-connecticut-vote.html | 1.6 Million Registered For Connecticut Vote | False | AP | 1982-11-01 | TX 1-002325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/blair-john-co-reports-earnings-for-qtr-to-sept-30.html | BLAIR, JOHN, & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/yankee-oil-gas-inc-reports-earnings-for-qtr-to-sept-30.html | YANKEE OIL & GAS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/lawson-products-inc-reports-earnings-for-qtr-to-sept-30.html | LAWSON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/oriole-homes-corp-reports-earnings-for-qtr-to-sept-30.html | ORIOLE HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/no-link-to-tylenol-suspects.html | No Link to Tylenol Suspects | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/sports-people-knight-s-logic.html | SPORTS PEOPLE; Knight's Logic | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/a-key-to-human-growth-is-reported-found.html | A KEY TO HUMAN GROWTH IS REPORTED FOUND | False | By Harold M. Schmeck Jr. | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/dentsply-international-inc-reports-earnings-for-qtr-to-sept-30.html | DENTSPLY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/copperweld-corp-reports-earnings-for-qtr-to-sept-30.html | COPPERWELD CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/blue-chip-stamps-co-reports-earnings-for-qtr-to-sept-30.html | BLUE CHIP STAMPS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/quotation-of-the-day-255013.html | Quotation of the Day | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/farr-co-reports-earnings-for-qtr-to-sept-30.html | FARR CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/books/publishing-tribute-to-latin-america.html | PUBLISHING: TRIBUTE TO LATIN AMERICA | False | By Edwin McDowell | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/sierra-pacific-power-co-reports-earnings-for-qtr-to-sept-30.html | SIERRA PACIFIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/the-white-house-keeping-house-to-the-tune-of-4-million-a-year.html | THE WHITE HOUSE; KEEPING HOUSE TO THE TUNE OF $4 MILLION A YEAR | False | By Barbara Gamarekian, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/the-city-woman-is-called-heroin-ring-head.html | THE CITY; Woman Is Called Heroin Ring Head | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PLY GEM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/first-city-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/movies/4-days-of-films-recall-army-s-astoria-studio.html | 4 DAYS OF FILMS RECALL ARMY'S ASTORIA STUDIO | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/nationwide-tactics-of-gop-inadequate-lehrman-asserts.html | NATIONWIDE TACTICS OF G.O.P. INADEQUATE, LEHRMAN ASSERTS | False | By E. J. Dionne Jr. | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/cowles-communications-inc-reports-earnings-for-qtr-to-sept-30.html | COWLES COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/around-the-nation-supreme-court-to-hear-death-sentence-appeal.html | AROUND THE NATION; Supreme Court to Hear Death Sentence Appeal | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-sept-30.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/american-seating-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SEATING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/obituaries/msgr-gregory-mooney-orange-county-pastor.html | Msgr. Gregory Mooney, Orange County Pastor | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/3-share-lead.html | 3 Share Lead | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/l-how-to-improve-black-students-test-scores-255264.html | HOW TO IMPROVE BLACK STUDENTS' TEST SCORES | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/art-people-rauschenberg-giant-photo.html | ART PEOPLE; Rauschenberg.giant photo. | False | By Michael Brenson | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/sports-people-green-light-for-leonard.html | SPORTS PEOPLE; Green Light for Leonard | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/st-paul-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ST PAUL COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/advertising-interpublic-s-earnings-fell-11.9-in-quarter.html | ADVERTISING; Interpublic's Earnings Fell 11.9% in Quarter | False | By Philip H. Dougherty | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/beatlefest-in-jersey.html | Beatlefest in Jersey | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/chrysler-corp-reports-earnings-for-qtr-to-sept-30.html | CHRYSLER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/theater/stage-barbara-schneider-s-details-without-a-map.html | STAGE: BARBARA SCHNEIDER'S'DETAILS WITHOUT A MAP' | False | By Mel Gussow | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/around-the-nation-massachusetts-officials-move-against-racism.html | AROUND THE NATION; Massachusetts Officials Move Against Racism | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/guilford-mills-inc-reports-earnings-for-qtr-to-sept-26.html | GUILFORD MILLS INC reports earnings for Qtr to Sept 26 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/oea-inc-reports-earnings-for-qtr-to-july-31.html | OEA INC reports earnings for Qtr to July 31 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/concept-inc-reports-earnings-for-qtr-to-aug-31.html | CONCEPT INC reports earnings for Qtr to Aug 31 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/texas-gas-transmission-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS GAS TRANSMISSION CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/scouting-montana-winter.html | SCOUTING; Montana Winter | False | By Frank Litsky and Peter Alfano | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/more-skinflints-please.html | MORE SKINFLINTS, PLEASE | False | By L.j. Davis | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/union-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/bluefield-supply-co-reports-earnings-for-qtr-to-sept-30.html | BLUEFIELD SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/south-africa-puts-new-3-year-ban-on-an-afrikaner-foe-of-apartheid.html | SOUTH AFRICA PUTS NEW 3-YEAR BAN ON AN AFRIKANER FOE OF APARTHEID | False | By Joseph Lelyveld | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/texaco-net-slides-48-sohio-has-a-3.7-gain.html | TEXACO NET SLIDES 48% SOHIO HAS A 3.7% GAIN | False | By Thomas J. Lueck | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/godfather-s-pizza-reports-earnings-for-qtr-to-sept-30.html | GODFATHER'S PIZZA reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/dravo-corp-reports-earnings-for-qtr-to-sept-30.html | DRAVO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/sports-people-smith-a-clipper.html | SPORTS PEOPLE; Smith a Clipper | False | | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/new-generation-of-nuclear-arms-with-controlled-effects-foreseen.html | NEW GENERATION OF NUCLEAR ARMS WITH CONTROLLED EFFECTS FORESEEN | False | By Judith Miller, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/datascope-corp-reports-earnings-for-qtr-to-sept-30.html | DATASCOPE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/monfort-of-colorado-co-reports-earnings-for-qtr-to-aug28.html | MONFORT OF COLORADO (CO) reports earnings for Qtr to Aug 28 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/market-place-oil-and-gas-income-funds.html | Market Place; Oil and Gas Income Funds | False | By Robert Metz | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/us-expands-fight-on-teen-age-pregnancy.html | U.S. EXPANDS FIGHT ON TEEN-AGE PREGNANCY | False | By States News Service | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/art-the-life-of-iceland-in-works-at-the-morgan.html | ART: THE LIFE OF ICELAND IN WORKS AT THE MORGAN | False | By John Russell | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/style/studying-how-a-child-grows.html | STUDYING HOW A CHILD GROWS | False | By Nadine Brozan | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/l-a-forbidden-windshield-that-saves-eyes-255232.html | A FORBIDDEN WINDSHIELD THAT SAVES EYES | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/builder-links-sinking-to-water-bilge.html | BUILDER LINKS SINKING TO WATER BILGE | False | By Alfonso A. Narvaez | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/new-york-day-by-day-255161.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/private-business-productivity-up-4.html | PRIVATE BUSINESS PRODUCTIVITY UP 4% | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/un-again-urges-hanoi-to-pull-out-of-cambodia.html | U.N. AGAIN URGES HANOI TO PULL OUT OF CAMBODIA | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/28-spirited-ways-to-celebrate-halloween.html | 28 SPIRITED WAYS TO CELEBRATE HALLOWEEN | False | By Ari L. Goldman | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/race-in-connecticut-s-6th-congressional-district-focuses-on-new-britain.html | RACE IN CONNECTICUT'S 6th CONGRESSIONAL DISTRICT FOCUSES ON NEW BRITAIN | False | By Matthew L. Wald, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/spain-is-calm-as-it-displays-art-of-voting.html | SPAIN IS CALM AS IT DISPLAYS ART OF VOTING | False | By James M. Markham | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/union-electric-steel-corp-reports-earnings-for-qtr-to-sept-30.html | UNION ELECTRIC STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/new-bonn-budget-cuts-military-outlay.html | NEW BONN BUDGET CUTS MILITARY OUTLAY | False | By John Tagliabue, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/dba-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DBA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/economic-scene-confidence-in-the-fed.html | Economic Scene; Confidence In the Fed | False | By Michael Quint | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/reagan-says-democrats-set-canard-on-social-security.html | REAGAN SAYS DEMOCRATS SET 'CANARD' ON SOCIAL SECURITY | False | By Francis X. Clines, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/morton-thiokol-inc-reports-earnings-for-qtr-to-sept-30.html | MORTON THIOKOL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/crompton-knowles-corp-reports-earnings-for-qtr-to-sept-30.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | MILLIPORE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-sept-30.html | DONNELLEY, R R, & SONS reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/obituaries/sybil-leek-ordinary-witch-from-new-forest-dies-at-65.html | SYBIL LEEK, 'ORDINARY WITCH FROM NEW FOREST,' DIES AT 65 | False | By Walter H. Waggoner | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/c-corrections-255019.html | CORRECTIONS | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/mcm-grand-hotels-inc-reports-earnings-for-qtr-to-aug-31.html | MGM GRAND HOTELS INC reports earnings for Qtr to Aug 31 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/new-plan-realty-trust-reports-earnings-for-yr-to-july-31.html | NEW PLAN REALTY TRUST reports earnings for Yr to July 31 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/judge-orders-meese-to-testify-on-coast-in-case-of-draft-foe.html | JUDGE ORDERS MEESE TO TESTIFY ON COAST; IN CASE OF DRAFT FOE | False | Special to the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/shaw-industries-inc-reports-earnings-for-qtr-to-oct-2.html | SHAW INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/new-york-times-college-top-20-opponents-performances-last-avg-margin-avg-margin.html | THE NEW YORK TIMES COLLEGE TOP 20; OPPONENTS' PERFORMANCES Last Avg. Margin Avg. Margin Rank Team Week Record of Victory Rating *Record of Victory 1 Pitt 1 6-0-0 12.7 1.000 25-10-0 11.3 2 Nebraska 4 6-1-0 27.6 .898 24-14-4 3.6 3 North Carolina 3 5-1-0 27.8 .893 23-13-0 0.9 4 Arkansas 6 6-0-0 23.3 .884 21-14-1 3.4 5 Georgia 2 7-0-0 11.7 .880 23-18-2 11.6 6 Penn State 11 6-1-0 12.4 .865 29-13-0 11.6 7 Arizona State 5 7-0-0 18.7 .863 18-22-3 -1.7 8 U.C.L.A. 12 6-0-1 18.4 .858 20-18-2 0.4 9 Southern Cal 9 5-1-0 19.0 .846 15-18-2 0.5 10 Washington 8 7-0-0 24.1 .844 14-25-3 -6.7 11 Florida State | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/for-2-diverse-bands-swinging-s-the-mutual-goal.html | FOR 2 DIVERSE BANDS, SWINGING'S THE MUTUAL GOAL | False | By Jon Pareles | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/l-diplomats-protectors-255229.html | DIPLOMATS PROTECTORS | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/rep-fenwick-says-lautenberg-distorts-her-record.html | REP. FENWICK SAYS LAUTENBERG DISTORTS HER RECORD | False | By Michael Norman, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/all-savers-rates-decline.html | 'All Savers' Rates Decline | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/party-at-gateway-park.html | PARTY AT GATEWAY PARK | False | | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/james-fred-s-co-reports-earnings-for-qtr-to-sept-30.html | JAMES, FRED S, & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/business-people-a-president-for-dreyfus.html | BUSINESS PEOPLE; A President for Dreyfus | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/new-york-day-by-day-255173.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/weinberger-reluctant-on-bigger-beirut-force.html | Weinberger Reluctant On Bigger Beirut Force | False | Special to the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/democrats-and-republicans-focus-on-contests-in-the-midwest.html | DEMOCRATS AND REPUBLICANS FOCUS ON CONTESTS IN THE MIDWEST | False | By Andrew H. Malcolm, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/progress-at-a-streamlined-bl.html | PROGRESS AT A STREAMLINED BL | False | By Steven Rattner, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/to-vote-against-polluters.html | TO VOTE AGAINST POLLUTERS | False | By John B. Oakes | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/pan-am-cutting-costs-narrows-its-net-loss.html | PAN AM, CUTTING COSTS, NARROWS ITS NET LOSS | False | By Eric Pace | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/no-headline-254611.html | No Headline | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/johnson-johnson-inc-reports-earnings-for-qtr-to-oct-3.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Oct 3 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/l-let-s-not-sell-america-s-basic-industries-short-255233.html | LET'S NOT SELL AMERICA'S BASIC INDUSTRIES SHORT | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/weekender-guide-friday-valentina-with-love.html | WEEKENDER GUIDE; Friday; 'VALENTINA,' WITH LOVE | False | By Eleanor Blau | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/solo-cello-marathon.html | SOLO CELLO MARATHON | False | By Tim Page | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/draper-meets-gemayel-to-discuss-withdrawal.html | Draper Meets Gemayel To Discuss Withdrawal | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/3-accused-of-concealing-evidence-of-child-abuse.html | 3 ACCUSED OF CONCEALING EVIDENCE OF CHILD ABUSE | False | By Lindsey Gruson | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/stanhome-inc-reports-earnings-for-qtr-to-sept-30.html | STANHOME INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/the-city-house-arson-case-nets-prison-term.html | THE CITY; House Arson Case Nets Prison Term | False | By United Press International | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/scouting-in-memoriam.html | SCOUTING; In Memoriam | False | By Frank Litsky and Peter Alfano | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/albany-endorsements.html | Albany Endorsements | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/papa-bach-would-be-proud-they-re-playing-son-s-opera.html | PAPA BACH WOULD BE PROUD, THEY'RE PLAYING SON'S OPERA | False | By Robert Palmer | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/new-york-day-by-day-rarefied-realm-of-coins.html | NEW YORK DAY BY DAY; RAREFIED REALM OF COINS | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/belco-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | BELCO PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/top-minors-plan-a-world-series.html | Top Minors Plan A 'World Series' | False | AP | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/director-rates-osha-far-better-than-it-was.html | DIRECTOR RATES OSHA 'FAR BETTER THAN IT WAS' | False | By Seth S. King, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/first-wyoming-bancorp-cheyenne-wyo-reports-earnings-for-qtr-to-sept-30.html | FIRST WYOMING BANCORP (CHEYENNE, WYO) reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/nabisco-to-acquire-huntley-palmer.html | NABISCO TO ACQUIRE HUNTLEY & PALMER | False | Special to the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/israel-thanks-the-us.html | Israel Thanks the U.S. | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/pan-american-world-airways-system-reports-earnings-for-qtr-to-sept-30.html | PAN AMERICAN WORLD AIRWAYS SYSTEM reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/pumpkin-buying-in-city-or-on-farm.html | PUMPKIN BUYING IN CITY OR ON FARM | False | By Marian Burros | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/advest-group-reports-earnings-for-qtr-to-sept-30.html | ADVEST GROUP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/outdoors-state-hunters-face-record-deer-season.html | OUTDOORS; STATE HUNTERS FACE RECORD DEER SEASON | False | By Nelson Bryant | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/sports-people-coach-charges-a-plot.html | SPORTS PEOPLE; Coach Charges a Plot | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/transactions-254845.html | Transactions | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/issue-and-debate-major-question-in-elections-blame-for-state-of-economy.html | ISSUE AND DEBATE; MAJOR QUESTION IN ELECTIONS: BLAME FOR STATE OF ECONOMY | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/bache-gets-a-new-name.html | Bache Gets A New Name | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/shareholders-back-harvester-plan.html | Shareholders Back Harvester Plan | False | Special to the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/sullair-corp-reports-earnings-for-qtr-to-sept-30.html | SULLAIR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/southland-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHLAND CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/owners-players-stand-fast.html | OWNERS, PLAYERS STAND FAST | False | By Gerald Eskenazi | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/mrs-sullivan-attacks-moynihan-on-death-penalty.html | MRS. SULLIVAN ATTACKS MOYNIHAN ON DEATH PENALTY | False | By John T. McQuiston, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/general-american-investors-co-reports-earnings-for-as-of-sept-30.html | GENERAL AMERICAN INVESTORS CO reports earnings for As of Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/c-corrections-255017.html | CORRECTIONS | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/dr-pepper-co-reports-earnings-for-qtr-to-sept-30.html | DR PEPPER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/mental-patient-dies-on-staten-i-after-a-sedation.html | MENTAL PATIENT DIES ON STATEN I. AFTER A SEDATION | False | By Joseph B. Treaster | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/fisher-foods-inc-reports-earnings-for-16-weeks-to-oct-9.html | FISHER FOODS INC reports earnings for 16 weeks to Oct 9 | False | | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/stone-container-corp-reports-earnings-for-qtr-to-sept-30.html | STONE CONTAINER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/bank-mutual-funds-on-ira-s-allowed.html | BANK MUTUAL FUNDS ON I.R.A.'S ALLOWED | False | By Kenneth B. Noble, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/new-york-day-by-day-254011.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/business-people-panhandle-eastern-picks-a-new-chief.html | BUSINESS PEOPLE; Panhandle Eastern Picks a New Chief | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/southern-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/satellite-business.html | Satellite Business | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/arkansas-best-corp-reports-earnings-for-qtr-to-sept-30.html | ARKANSAS BEST CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/continental-copper-steel-industries-inc-reports-earnings-for-qtr-to-sept.html | CONTINENTAL COPPER & STEEL INDUSTRIES INC reports earnings for Qtr to Sept | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/bugner-in-return-wins-in-3d-round.html | Bugner, in Return, Wins in 3d Round | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/plays-the-rangers-click-with-power-play.html | PLAYS; THE RANGERS CLICK WITH POWER PLAY | False | By Lawrie Mifflin | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/obituaries/townsend-martin-sportsman-at-74.html | TOWNSEND MARTIN, SPORTSMAN, AT 74 | False | By Thomas Rogers | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/nets-may-pursue-richardson.html | NETS MAY PURSUE RICHARDSON | False | By Roy S. Johnson, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/restaurants-abruzzi-tradition-on-the-east-side.html | RESTAURANTS; Abruzzi tradition on the East Side. | False | By Mimi Sheraton | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/bell-proposes-sales-plan.html | Bell Proposes Sales Plan | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/crs-group-inc-reports-earnings-for-qtr-to-sept-30.html | CRS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/dance-in-jazz-idiom-by-danny-buraczeski.html | DANCE: IN JAZZ IDIOM, BY DANNY BURACZESKI | False | By Anna Kisselgoff | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/republican-candidates-wooing-fairfield-county-votes.html | REPUBLICAN CANDIDATES WOOING FAIRFIELD COUNTY VOTES | False | By Richard L Madden | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/cuomo-campaigns-for-jewish-voters.html | CUOMO CAMPAIGNS FOR JEWISH VOTERS | False | By Michael Oreskes | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/auctions-5-big-art-sales-next-week.html | AUCTIONS; 5 big art sales next week. | False | By Rita Reif | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/market-facts-inc-reports-earnings-for-qtr-to-sept-30.html | MARKET FACTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/weinberger-bids-voters-reject-a-nuclear-freeze.html | WEINBERGER BIDS VOTERS REJECT A NUCLEAR FREEZE | False | By Richard Halloran, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/l-the-impossible-vote-of-a-state-senator-255231.html | THE IMPOSSIBLE VOTE OF A STATE SENATOR | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/amarco-resources-corp-reports-earnings-for-qtr-to-sept-30.html | AMARCO RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/county-tower-corp-reports-earnings-for-qtr-to-sept-30.html | COUNTY TOWER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/sports-of-the-times-bernard-king-comes-home.html | SPORTS OF THE TIMES; BERNARD KING COMES HOME | False | By George Vecsey | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/spain-s-socialists-win-a-big-victory-in-national-vote.html | SPAIN'S SOCIALISTS WIN A BIG VICTORY IN NATIONAL VOTE | False | By R.w. Apple Jr. | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/connecticut-jobless-now-6.9.html | CONNECTICUT JOBLESS NOW 6.9% | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/in-song-and-dance-along-the-silk-route.html | IN SONG AND DANCE ALONG THE SILK ROUTE | False | By Jennifer Dunning | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/around-the-nation-254971.html | AROUND THE NATION | False | Mandel Is Disbarred, By Maryland Court, Ap | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/style/4-designers-present-easy-to-wear-clothes.html | 4 DESIGNERS PRESENT EASY-TO-WEAR CLOTHES | False | By Bernadine Morris | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/brenton-banks-inc-reports-earnings-for-qtr-to-sept-30.html | BRENTON BANKS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-sept-30.html | OREGON METALLURGICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/playwright-takes-role-in-britain-s-inner-cities.html | PLAYWRIGHT TAKES ROLE IN BRITAIN'S INNER CITIES | False | Special to the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/texaco-inc-reports-earnings-for-qtr-to-sept-30.html | TEXACO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/raypak-inc-reports-earnings-for-qtr-to-sept-30.html | RAYPAK INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/the-city-daily-news-raising-its-price-to-30-cents.html | THE CITY; Daily News Raising Its Price to 30 Cents | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/us-blocks-rise-in-natural-gas-rate.html | U.S. BLOCKS RISE IN NATURAL GAS RATE | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/theater/broadway-annie-s-closing-jan-2-strikes-an-emotional-note.html | BROADWAY; 'Annie's' closing Jan. 2 strikes an emotional note. | False | By Carol Lawson | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/tylenol-recall-expense-is-put-at-100-million.html | TYLENOL RECALL EXPENSE IS PUT AT $100 MILLION | False | By Phillip H. Wiggins | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/berry-industries-corp-reports-earnings-for-qtr-to-sept-30.html | BERRY INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/student-loan-requests-plunge-in-tristate-area.html | STUDENT LOAN REQUESTS PLUNGE IN TRISTATE AREA | False | By Joseph Michalak | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/delorean-case.html | DeLorean Case | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/witness-says-former-mayor-hired-him-to-slay-opponent.html | WITNESS SAYS FORMER MAYOR HIRED HIM TO SLAY OPPONENT | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/webb-del-e-corp-reports-earnings-for-qtr-to-sept-30.html | WEBB, DEL E, CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/datum-inc-reports-earnings-for-qtr-to-sept-30.html | DATUM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/union-special-corp-reports-earnings-for-qtr-to-sept-30.html | UNION SPECIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/vortec-corp-reports-earnings-for-qtr-to-sept-30.html | VORTEC CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/new-york-day-by-day-iowa-farmer-in-the-big-city.html | NEW YORK DAY BY DAY; IOWA FARMER IN THE BIG CITY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/asarco-inc-reports-earnings-for-qtr-to-sept-30.html | ASARCO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/profits-scoreboard-254531.html | Profits Scoreboard | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/sonat-offshore-drilling-inc-reports-earnings-for-qtr-to-sept-30.html | SONAT OFFSHORE DRILLING INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/about-real-estate-parkway-village-in-queens-going-co-op.html | ABOUT REAL ESTATE; PARKWAY VILLAGE IN QUEENS GOING CO-OP | False | By Alan S. Oser | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/joan-mondale-gone-stumping.html | JOAN MONDALE: GONE STUMPING | False | By Marjorie Hunter, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/transco-energy-co-reports-earnings-for-qtr-to-sept-30.html | TRANSCO ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/cyclops-corp-reports-earnings-for-qtr-to-sept-30.html | CYCLOPS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/l-how-to-improve-black-students-test-scores-255230.html | HOW TO IMPROVE BLACK STUDENTS' TEST SCORES | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/charter-co-reports-earnings-for-qtr-to-sept-30.html | CHARTER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/alza-corp-reports-earnings-for-qtr-to-sept-30.html | ALZA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/moran-energy-inc-reports-earnings-for-qtr-to-sept-30.html | MORAN ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/safeguard-scientifics-inc-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD SCIENTIFICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/fedders-corp-reports-earnings-for-qtr-to-sept-30.html | FEDDERS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/key-rates-254067.html | Key Rates | False | | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/quick-action-vowed-on-amerasians.html | QUICK ACTION VOWED ON AMERASIANS | False | By Colin Campbell, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/sandgate-corp-reports-earnings-for-qtr-to-sept-30.html | SANDGATE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/citizens-and-southern-is-back.html | CITIZENS AND SOUTHERN IS BACK | False | By Robert A. Bennett | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/ogden-corp-reports-earnings-for-qtr-to-sept-30.html | OGDEN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/foreign-affairs-time-to-go-bipartisan.html | FOREIGN AFFAIRS; TIME TO GO BIPARTISAN | False | By Flora Lewis | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/no-headline-254631.html | No Headline | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/manitoban-fall-polar-bears-followed-by-tourists.html | MANITOBAN FALL: POLAR BEARS, FOLLOWED BY TOURISTS | False | By Michael T. Kaufman | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/scouting-marathon-mania.html | SCOUTING; Marathon Mania | False | By Frank Litsky and Peter Alfano | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/greyhound-corp-reports-earnings-for-qtr-to-sept-30.html | GREYHOUND CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-sept-30.html | KERR-MCGEE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/kratos-inc-reports-earnings-for-qtr-to-sept-30.html | KRATOS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/drexler-technology-corp-reports-earnings-for-qtr-to-oct-1.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Oct 1 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/windfall-as-new-issues-roll-in.html | WINDFALL AS NEW ISSUES ROLL IN | False | By Michael Quint | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/wesco-financial-corp-reports-earnings-for-qtr-to-sept-30.html | WESCO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/airport-is-reopened-in-israel-after-talks-on-el-al-are-set.html | AIRPORT IS REOPENED IN ISRAEL AFTER TALKS ON EL AL ARE SET | False | Special to the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/burlington-industries-inc-reports-earnings-for-qtr-to-oct-2.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/midland-co-reports-earnings-for-qtr-to-sept-30.html | MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/touch-of-class-top-open-jumper.html | Touch of Class Top Open Jumper | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/theater/cabaret-upstairs-at-o-neal-s-a-revue.html | CABARET: 'UPSTAIRS AT O'NEAL'S,' A REVUE | False | By John S. Wilson | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/women-s-old-images-fading-rapidly-fourth-five-articles-significant-gains-female.html | WOMEN'S OLD IMAGES FADING RAPIDLY; Fourth of five articles: Significant gains by female athletes | False | By Jane Gross | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/commodities-farmers-tight-holding-of-grain-lifts-futures.html | COMMODITIES; FARMERS TIGHT HOLDING OF GRAIN LIFTS FUTURES | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/obituaries/charles-j-rolo-author-and-securities-analyst.html | Charles J. Rolo, Author and Securities Analyst | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/l-gemayel-abroad-a-troubling-silence-about-massacres-255228.html | GEMAYEL ABROAD: A TROUBLING SILENCE ABOUT MASSACRES | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/auto-worker-layoffs.html | Auto Worker Layoffs | False | AP | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/the-un-today-oct-29-1982-general-assembly.html | The U.N. Today; Oct. 29, 1982; GENERAL ASSEMBLY | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/irt-property-co-reports-earnings-for-qtr-to-sept-30.html | IRT PROPERTY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/senators-protest-choices-by-reagan.html | SENATORS PROTEST CHOICES BY REAGAN | False | By Stuart Taylor Jr., Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/in-the-nation-tale-of-two-initiatives.html | IN THE NATION; TALE OF TWO INITIATIVES | False | By Tom Wicker | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/rock-eddie-money-is-back.html | Rock: Eddie Money Is Back | False | By Stephen Holden | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/filings-by-jobless-still-at-high-rate.html | FILINGS BY JOBLESS STILL AT HIGH RATE | False | By Edward Cowan, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/bridge-bill-root-proves-his-skill-at-the-table-is-still-there.html | Bridge: Bill Root Proves His Skill At the Table Is Still There | False | By Alan Truscott | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/koch-yields-in-move-for-navy-yard-plant.html | KOCH YIELDS IN MOVE FOR NAVY YARD PLANT | False | By Michael Goodwin | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/consumers-power-co-reports-earnings-for-qtr-to-sept-30.html | CONSUMERS POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/texas-new-mexico-power-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS-NEW MEXICO POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/hartford-steam-boiler-inspection-insuran-reports-earnings-for-qtr-to-sep.html | hartford steam boiler inspection & insuran reports earnings for Qtr to Sep | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/cabaret-joey-singer-at-la-camelia.html | CABARET: JOEY SINGER AT LA CAMELIA | False | By John S. Wilson | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/2-republicans-found-gaining-in-california.html | 2 Republicans Found Gaining in California | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-sept-30.html | TURNER BROADCASTING SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/scholastic-inc-reports-earnings-for-yr-to-aug-31.html | SCHOLASTIC INC reports earnings for Yr to Aug 31 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/alexander-s-world-glitters-at-the-met.html | ALEXANDER'S WORLD GLITTERS AT THE MET | False | By Grace Glueck | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/egypt-seeks-talks-on-beach-dispute.html | EGYPT SEEKS TALKS ON BEACH DISPUTE | False | By William E. Farrell, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/masland-c-h-sons-reports-earnings-for-qtr-to-sept-30.html | MASLAND, C H, & SONS reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/advertising-new-president-at-y-r.html | ADVERTISING; New President at Y & R | False | By Philip H. Dougherty | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/scouting-when-200-meters-is-more-than-200.html | SCOUTING; When 200 Meters Is More Than 200 | False | By Frank Litsky and Peter Alfano | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/century-factors-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY FACTORS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/at-the-movies-stacy-keach-on-directing-one-s-destiny.html | AT THE MOVIES; Stacy Keach on directing one's destiny. | False | By Chris Chase | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/business-digest-friday-october-29-1982-markets.html | BUSINESS DIGEST; FRIDAY, OCTOBER 29, 1982; Markets | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/new-york-air-reports-earnings-for-qtr-to-sept-30.html | NEW YORK AIR reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/united-central-bancshares-reports-earnings-for-qtr-to-sept-30.html | UNITED CENTRAL BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/galveston-houston-henderson-rr-reports-earnings-for-qtr-to-sept-30.html | GALVESTON HOUSTON HENDERSON RR reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/deca-energy-corp-reports-earnings-for-qtr-to-sept-30.html | DECA ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/new-odd-couple-chastity-gulch.html | 'NEW ODD COUPLE,' 'CHASTITY GULCH' | False | By John J. O'Connor | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/environmentalists-laud-new-rules-on-lead-in-gas.html | ENVIRONMENTALISTS LAUD NEW RULES ON LEAD IN GAS | False | By William G. Blair | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/guatemalans-evicted-in-mexico.html | GUATEMALANS EVICTED IN MEXICO | False | By Alan Riding, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/us-prepares-jurors-to-hear-fbi-tapes-in-teamster-case.html | U.S. PREPARES JURORS TO HEAR F.B.I. TAPES IN TEAMSTER CASE | False | By Ben A. Franklin | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/southdown-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHDOWN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/enserch-corp-reports-earnings-for-qtr-to-sept-30.html | ENSERCH CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/kane-miller-corp-reports-earnings-for-qtr-to-sept-30.html | KANE-MILLER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/muskie-given-campaign-role-for-democrats-in-2-tv-ads.html | Muskie Given Campaign Role For Democrats in 2 TV Ads | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/balanchine-and-kirstein-win-gingrich-award.html | Balanchine and Kirstein Win Gingrich Award | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/rollins-burdick-hunter-co-reports-earnings-for-qtr-to-sept-30.html | ROLLINS BURDICK HUNTER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/plans-for-250-co-ops-hotly-debated.html | PLANS FOR $250 CO-OPS HOTLY DEBATED | False | By David W. Dunlap | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/collaborative-research-inc-reports-earnings-for-qtr-to-aug-31.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Aug 31 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/champion-spark-plug-co-reports-earnings-for-qtr-to-sept-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/around-the-nation-nuclear-fears-voiced-for-the-south-seas.html | AROUND THE NATION; Nuclear Fears Voiced For the South Seas | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/harsh-soviet-words-news-analysis.html | HARSH SOVIET WORDS; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/reese-gets-prison-in-probation-violation.html | REESE GETS PRISON IN PROBATION VIOLATION | False | AP | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/400-bodies-are-discovered-in-unmarked-graves-in-argentina.html | 400 BODIES ARE DISCOVERED IN UNMARKED GRAVES IN ARGENTINA | False | By Edward Schumacher | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/hitachi-profit-climbs-7-6.html | Hitachi Profit Climbs 7.6% | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/kaneb-services-inc-reports-earnings-for-qtr-to-sept-30.html | KANEB SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/chesapeake-corp-of-virginia-reports-earnings-for-qtr-to-oct-10.html | CHESAPEAKE CORP OF VIRGINIA reports earnings for Qtr to Oct 10 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/briefing-253465.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/the-tricks-and-treats-at-the-magic-shops.html | THE TRICKS AND TREATS AT THE MAGIC SHOPS | False | By Fred Ferretti | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/premiere-of-frank-zappa-special.html | Premiere of Frank Zappa Special | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/pacific-coast-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | PACIFIC COAST HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/tax-benefit-carries-chrysler-to-a-profit.html | TAX BENEFIT CARRIES CHRYSLER TO A PROFIT | False | By John Holusha, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/knicks-open-tonight-with-8-new-faces.html | KNICKS OPEN TONIGHT WITH 8 NEW FACES | False | By Sam Goldaper | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/dance-latin-american.html | Dance: Latin-American | False | By Jennifer Dunning | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/southern-union-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN UNION CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/supreme-equipment-systems-corp-reports-earnings-for-yr-to-july-31.html | SUPREME EQUIPMENT & SYSTEMS CORP reports earnings for Yr to July 31 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/c-corrections-255016.html | CORRECTIONS | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/bell-canada-reports-earnings-for-qtr-to-sept-30.html | BELL CANADA reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-sept-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/ohio-casualty-corp-reports-earnings-for-qtr-to-sept-30.html | OHIO CASUALTY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/accuray-corp-reports-earnings-for-qtr-to-sept-30.html | ACCURAY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/hart-acquisition.html | Hart Acquisition | False | Special to the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/great-lakes-forest-products-ltd-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES FOREST PRODUCTS LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/stocks-fall-reflecting-concern.html | STOCKS FALL, REFLECTING CONCERN | False | By Vartanig G. Vartan | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/world/around-the-world-left-wing-chief-stripped-of-7-labor-party-posts.html | AROUND THE WORLD; Left-Wing Chief Stripped Of 7 Labor Party Posts | False | AP | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/pinkerton-s-inc-reports-earnings-for-qtr-to-sept-30.html | PINKERTON'S INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/asarco-loses-56.8-million.html | Asarco Loses $56.8 Million | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/bronx-man-is-indicted-as-bogus-expert-at-3-trials.html | BRONX MAN IS INDICTED AS BOGUS EXPERT AT 3 TRIALS | False | By David Bird | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/bashing-japan-isn-t-the-answer.html | Bashing Japan Isn't the Answer | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/pittsburgh-des-moines-steel-co-reports-earnings-for-qtr-to-sept-30.html | PITTSBURGH-DES MOINES STEEL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/empire-airlines-reports-earnings-for-qtr-to-sept-30.html | EMPIRE AIRLINES reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/us/puerto-ricans-grapple-with-22-unemployment.html | PUERTO RICANS GRAPPLE WITH 22% UNEMPLOYMENT | False | By Michael Wright, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/books/books-of-the-times-252640.html | BOOKS OF THE TIMES | False | By Mary Cantwell | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/primark-corp-reports-earnings-for-qtr-to-sept-30.html | PRIMARK CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/varian-associates-reports-earnings-for-qtr-to-sept-30.html | VARIAN ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/theater/theater-some-men-a-story-of-alcholism.html | THEATER: 'SOME MEN,' A STORY OF ALCHOLISM | False | By Frank Rich | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/news-summary-friday-october-29-1982.html | News Summary; FRIDAY, OCTOBER 29, 1982 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/arts/jmw-turner-painting-fails-to-sell-at-auction.html | J.M.W. TURNER PAINTING FAILS TO SELL AT AUCTION | False | By Rita Reif | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/opinion/for-the-house-from-new-york.html | For the House From New York | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/standard-oil-co-ohio-reports-earnings-for-qtr-to-sept-30.html | STANDARD OIL CO (OHIO) reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/interlake-inc-reports-earnings-for-qtr-to-sept-30.html | INTERLAKE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/sports/islanders-defeat-slumping-devils.html | ISLANDERS DEFEAT SLUMPING DEVILS | False | By Lawrie Mifflin, Special To the New York Times | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/seton-co-reports-earnings-for-qtr-to-sept-30.html | SETON CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/ceco-corp-reports-earnings-for-qtr-to-sept-30.html | CECO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/obituaries/dr-abraham-franzblau-81-a-psychiatrist-and-educator.html | DR. ABRAHAM FRANZBLAU, 81; A PSYCHIATRIST AND EDUCATOR | False | By Alfred E. Clark | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/nyregion/excerpts-from-3-fenwick-lautenberg-debates.html | EXCERPTS FROM 3 FENWICK-LAUTENBERG DEBATES | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-29 | 1982-10-29 | https://www.nytimes.com/1982/10/29/business/planning-research-corp-reports-earnings-for-qtr-to-sept-30.html | PLANNING RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-01 | TX 1-002326 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/rockaway-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKAWAY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/sports-people-theories-about-coma.html | SPORTS PEOPLE; Theories About Coma | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/orion-capital-corp-reports-earnings-for-qtr-to-sept-30.html | ORION CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/sports-of-the-times-colgate-s-victory.html | SPORTS OF THE TIMES; COLGATE'S VICTORY | False | By Malcolm Moran | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/cmt-investment-trust-reports-earnings-for-qtr-to-sept-30.html | CMT INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/profits-rise-at-manville.html | Profits Rise At Manville | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/profits-scoreboard-256757.html | Profits Scoreboard | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/l-don-t-give-up-westway-for-a-partial-trade-in-promise-036298.html | DON'T GIVE UP WESTWAY FOR A PARTIAL TRADE-IN PROMISE | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/sports-people-trial-dates-reset.html | SPORTS PEOPLE; Trial Dates Reset | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/sybron-corp-reports-earnings-for-qtr-to-sept-30.html | SYBRON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/amicon-corp-reports-earnings-for-qtr-to-oct-3.html | AMICON CORP reports earnings for Qtr to Oct 3 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/rubik-s-cube-a-craze-ends.html | RUBIK'S CUBE: A CRAZE ENDS | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/inflight-services-inc-reports-earnings-for-yr-to-june-30.html | INFLIGHT SERVICES INC reports earnings for Yr to June 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/scouting-unenviable-mark.html | SCOUTING; Unenviable Mark | False | By James Tuite | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/an-elite-group-on-us-policy-is-diversifying.html | AN ELITE GROUP ON U.S. POLICY IS DIVERSIFYING | False | By Richard Bernstein | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/fear-of-tainted-candy-prompts-wide-concern-for-halloweeners.html | FEAR OF TAINTED CANDY PROMPTS WIDE CONCERN FOR HALLOWEENERS | False | By Suzanne Daley, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/matsushita-profit-falls.html | Matsushita Profit Falls | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/texas-air-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS AIR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/candidates-for-state-s-2d-spot-take-battle-upstate.html | CANDIDATES FOR STATE'S 2D SPOT TAKE BATTLE UPSTATE | False | By Frank Lynn | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/lamson-sessions-co-reports-earnings-for-qtr-to-sept-30.html | LAMSON & SESSIONS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/bethlehem-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/city-underwrites-project-for-435-brooklyn-houses.html | CITY UNDERWRITES PROJECT FOR 435 BROOKLYN HOUSES | False | By Lee A. Daniels | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/movies/a-class-reunion-for-national-lampoon.html | A 'CLASS REUNION' FOR NATIONAL LAMPOON | False | By Janet Maslin | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/instrumentation-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | INSTRUMENTATION LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/christiana-companies-reports-earnings-for-qtr-to-sept-30.html | CHRISTIANA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/hei-inc-reports-earnings-for-qtr-to-aug-31.html | HEI INC reports earnings for Qtr to Aug 31 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/us-secrets-are-focus-of-wilson-trial-order.html | U.S. Secrets Are Focus Of Wilson Trial Order | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/labarge-inc-reports-earnings-for-qtr-to-sept-30.html | LABARGE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/new-york-day-by-day-257583.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/sale-of-arrows-is-seen-imminent.html | Sale of Arrows Is Seen Imminent | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/hall-frank-b-co-reports-earnings-for-qtr-to-sept-30.html | HALL, FRANK B, & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/solitron-devices-inc-reports-earnings-for-qtr-to-sept-30.html | SOLITRON DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/boat-survivor-tells-of-sloshing-water.html | BOAT SURVIVOR TELLS OF SLOSHING WATER | False | By Alfonso A. Narvaez | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/mrs-thatcher-visits-the-berlin-wall.html | MRS. THATCHER VISITS THE BERLIN WALL | False | By John Tagliabue, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/usp-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | USP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/imasco-ltd-reports-earnings-for-qtr-to-sept-30.html | IMASCO LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/walco-national-corp-reports-earnings-for-qtr-to-sept-30.html | WALCO NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/falconbridge-nickel-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | FALCONBRIDGE NICKEL MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/obituaries/edmund-edmondson-62-dies-headed-us-chess-federation.html | Edmund Edmondson, 62, Dies; Headed U.S. Chess Federation | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-sept-30.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/union-accuses-davis-donlan.html | UNION ACCUSES DAVIS, DONLAN | False | By Gerald Eskenazi | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/rome-reiterates-his-charge-that-o-neill-is-incompetent.html | ROME REITERATES HIS CHARGE THAT O'NEILL IS INCOMPETENT | False | By Matthew L. Wald, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/gerber-products-co-reports-earnings-for-qtr-to-sept-30.html | GERBER PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/shop-go-inc-reports-earnings-for-qtr-to-sept-30.html | SHOP & GO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/jobless-rate-in-state-reported-still-at-8.html | Jobless Rate in State Reported Still at 8% | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/l-a-city-reluctantly-caring-for-its-homeless-255226.html | A CITY RELUCTANTLY CARING FOR ITS HOMELESS | False | | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/notes-on-the-un-iranians-vs-the-israelis-and-iranians-vs-arabs.html | NOTES ON THE U.N.; IRANIANS VS. THE ISRAELIS AND IRANIANS VS. ARABS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/company-news-producer-of-candy-to-buy-technicolor.html | COMPANY NEWS; PRODUCER OF CANDY TO BUY TECHNICOLOR | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/moscow-says-it-is-still-committed-to-improving-ties-with-the-us.html | MOSCOW SAYS IT IS STILL COMMITTED TO IMPROVING TIES WITH THE U.S. | False | By John F. Burns, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/air-wisconsin-reports-earnings-for-qtr-to-sept-30.html | AIR WISCONSIN reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/us-and-thais-sign-pact-on-repatriating-convicts.html | U.S. AND THAIS SIGN PACT ON REPATRIATING CONVICTS | False | By Colin Campbell, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/pemex-inquiry-urged-on-kickbacks.html | PEMEX INQUIRY URGED ON 'KICKBACKS' | False | By Alan Riding, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/experts-theorize-about-copycat-syndrome.html | EXPERTS THEORIZE ABOUT 'COPYCAT SYNDROME' | False | By Bayard Webster | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/drug-is-expected-to-give-lilly-better-image-if-no-profit-rise.html | DRUG IS EXPECTED TO GIVE LILLY BETTER IMAGE, IF NO PROFIT RISE | False | By Daniel Cuff | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/great-american-management-investment-reports-earnings-for-yr-to-july-31.html | GREAT AMERICAN MANAGEMENT & INVESTMENT reports earnings for Yr to July 31 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/4-or-5-new-england-governors-ahead.html | 4 OR 5 NEW ENGLAND GOVERNORS AHEAD | False | BY Dudley Clendinen Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/economic-bellwether-shows-rise.html | ECONOMIC BELLWETHER SHOWS RISE | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/sports-people-davidson-s-surgery.html | SPORTS PEOPLE; Davidson's Surgery | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/new-york-day-by-day-257582.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/1982-342979-.38.html | 1982 342,979 .38 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/aetna-s-operating-net-up-10.html | AETNA'S OPERATING NET UP 10% | False | By Leonard Sloane | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/newfoundland-capital-corp-reports-earnings-for-qtr-to-sept-30.html | NEWFOUNDLAND CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/theater/plan-to-present-musical-raises-pay-tv-issues.html | PLAN TO PRESENT MUSICAL RAISES PAY-TV ISSUES | False | By Tony Schwartz | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/sunken-ship-of-bronze-age-found-off-turkey.html | SUNKEN SHIP OF BRONZE AGE FOUND OFF TURKEY | False | By Walter Sullivan | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/business-loans-and-m-1-decline.html | BUSINESS LOANS AND M-1 DECLINE | False | By Michael Quint | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/republicans-focus-on-trouble-spots-in-congress-races.html | REPUBLICANS FOCUS ON TROUBLE SPOTS IN CONGRESS RACES | False | By Hedrick Smith, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/arts/prospering-capital-opera-to-open.html | PROSPERING CAPITAL OPERA TO OPEN | False | By Irvin Molotsky, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/dance-number-ties-track-mark.html | Dance Number Ties Track Mark | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/kysor-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/style/consumer-saturday-cleaning-and-care-of-leather.html | CONSUMER SATURDAY; CLEANING AND CARE OF LEATHER | False | By Anne-Marie Schiro | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/foote-mineral-co-reports-earnings-for-qtr-to-sept-30.html | FOOTE MINERAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/washington-homes-inc-reports-earnings-for-yr-to-july-31.html | WASHINGTON HOMES INC reports earnings for Yr to July 31 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/the-burden-of-a-big-harvest.html | THE BURDEN OF A BIG HARVEST | False | By Winston Williams, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/news-summary-saturday-october-30-1982.html | NEWS SUMMARY; SATURDAY, OCTOBER 30, 1982 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/dab-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DAB INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/the-city-off-duty-officer-slain-in-brooklyn.html | THE CITY; Off-Duty Officer Slain in Brooklyn | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/patents-dna-cloning-vehicle-and-a-water-purifier.html | PATENTS; DNA Cloning Vehicle And a Water Purifier | False | By Stacy V. Jones | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/knicks-beaten-in-opener.html | KNICKS BEATEN IN OPENER | False | By Sam Goldaper | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/texas-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/raychem-corp-reports-earnings-for-qtr-to-sept-30.html | RAYCHEM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/anaren-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | ANAREN MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/the-tax-cut-should-go-to-people.html | THE TAX CUT SHOULD GO TO PEOPLE | False | By George G. Dempster | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/union-gas-ltd-reports-earnings-for-qtr-to-sept-30.html | UNION GAS LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/l-don-t-give-up-westway-for-a-partial-trade-in-promise-036291.html | DON'T GIVE UP WESTWAY FOR A PARTIAL TRADE-IN PROMISE | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/united-canadian-shares-ltd-reports-earnings-for-qtr-to-sept-30.html | UNITED CANADIAN SHARES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/the-city-3-seized-in-slaying-of-2-in-a-holdup.html | THE CITY; 3 Seized in Slaying Of 2 in a Holdup | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL CHEMICAL INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/manville-corp-reports-earnings-for-qtr-to-sept-30.html | MANVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/cna-income-shares-inc-reports-earnings-for-qtr-to-sept-30.html | CNA INCOME SHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-sept-30.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/general-housewares-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/general-binding-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL BINDING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/crownamerica-inc-reports-earnings-for-yr-to-aug-31.html | CROWNAMERICA INC reports earnings for Yr to Aug 31 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/briefs-257218.html | BRIEFS | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/mitsui-manufacturers-bank-los-angeles-reports-earnings-for-qtr-to-sept-3.html | MITSUI MANUFACTURERS BANK (LOS ANGELES) reports earnings for Qtr to Sept 3 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/radiation-technology-inc-reports-earnings-for-qtr-to-sept-30.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/around-the-nation-supreme-court-upholds-bar-to-texas-execution.html | AROUND THE NATION; Supreme Court Upholds Bar to Texas Execution | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/l-next-time-a-better-election-law-255225.html | NEXT TIME, A BETTER ELECTION LAW | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/tejon-ranch-co-reports-earnings-for-qtr-to-sept-30.html | TEJON RANCH CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/napco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NAPCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/scouting-a-better-breed.html | SCOUTING; A Better Breed | False | By James Tuite | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/welfare-recipients-lose-plea-to-bar-tax-data-disclosures.html | Welfare Recipients Lose Plea To Bar Tax Data Disclosures | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/obituaries/dr-vladimir-clain-stefanelli-expert-on-coins-dies-at-68.html | DR. VLADIMIR CLAIN-STEFANELLI, EXPERT ON COINS, DIES AT 68 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/six-youths-held-in-fatal-beating-of-art-student.html | SIX YOUTHS HELD IN FATAL BEATING OF ART STUDENT | False | By Leonard Buder | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/american-motors-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/obituaries/igor-schwezoff-ballet-dancer.html | IGOR SCHWEZOFF, BALLET DANCER | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/dow-up-0.73-to-991.72-auto-stocks-stronger.html | Dow Up 0.73, to 991.72; Auto Stocks Stronger | False | By Vartanig G. Vartan | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/frost-sullivan-inc-reports-earnings-for-yr-to-july-31.html | FROST & SULLIVAN INC reports earnings for Yr to July 31 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/felmont-oil-corp-reports-earnings-for-qtr-to-sept-30.html | FELMONT OIL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/us-envoy-and-begin-discuss-troop-pullout-from-lebanon.html | U.S. ENVOY AND BEGIN DISCUSS TROOP PULLOUT FROM LEBANON | False | Special to the New York Times | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/northern-indiana-public-service-co-reports-earnings-for-qtr-to-sept-30.html | NORTHERN INDIANA PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-sept-30.html | HINES, EDWARD, LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/international-shipholding-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-sept-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/graham-manufacturing-co-inc-reports-earnings-for-qtr-to-sept-30.html | GRAHAM MANUFACTURING CO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/indianapolis-water-co-reports-earnings-for-qtr-to-sept-30.html | INDIANAPOLIS WATER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/style/beene-combines-ease-and-luxury.html | BEENE COMBINES EASE AND LUXURY | False | By Bernadine Morris | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/wilderness-experience-co-reports-earnings-for-qtr-to-july-31.html | WILDERNESS EXPERIENCE (CO) reports earnings for Qtr to July 31 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/computer-input-services-inc-reports-earnings-for-yr-to-july-31.html | COMPUTER INPUT SERVICES INC reports earnings for Yr to July 31 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/index-international.html | Index; International | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/winston-mills-inc-reports-earnings-for-qtr-to-oct-31.html | WINSTON MILLS INC reports earnings for Qtr to Oct 31 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/who-laughs-last.html | WHO LAUGHS LAST? | False | By Claudio Ombu | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/company-news-buitoni-shifts.html | COMPANY NEWS; Buitoni Shifts | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/friedman-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/a-ghost-is-banished-news-analysis.html | A GHOST IS BANISHED; News Analysis | False | By James M. Markham, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-sept-30.html | DU PONT DE NEMOURS, E I, & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/bench-helps-brown-gain-400th-triumph.html | BENCH HELPS BROWN GAIN 400TH TRIUMPH | False | By Roy S. Johnson, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/more-for-the-house.html | More for the House | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/manitowoc-co-reports-earnings-for-qtr-to-oct-2.html | MANITOWOC CO reports earnings for Qtr to Oct 2 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/twin-city-barge-inc-reports-earnings-for-qtr-to-sept-30.html | TWIN CITY BARGE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/jones-vining-inc-reports-earnings-for-qtr-to-oct-1.html | JONES & VINING INC reports earnings for Qtr to Oct 1 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/cuomo-and-lehrman-battle-over-spending-plans-for-state.html | CUOMO AND LEHRMAN BATTLE OVER SPENDING PLANS FOR STATE | False | By E. J. Dionne Jr. | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/stormy-years-mark-history-of-socialists.html | STORMY YEARS MARK HISTORY OF SOCIALISTS | False | Special to the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/continental-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/the-city-legal-aid-lawyers-continue-strike.html | THE CITY; Legal Aid Lawyers Continue Strike | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-sept-30.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/avnet-inc-reports-earnings-for-qtr-to-oct-1.html | AVNET INC reports earnings for Qtr to Oct 1 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/around-the-nation-judge-drops-214-charges-in-pcb-landfill-protest.html | AROUND THE NATION; Judge Drops 214 Charges In PCB Landfill Protest | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/prices-farmers-get-declined-5.1-in-a-month.html | PRICES FARMERS GET DECLINED 5.1% IN A MONTH | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/tri-chem-inc-reports-earnings-for-qtr-to-sept-30.html | TRI-CHEM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/servamatic-solar-systems-inc-reports-earnings-for-yr-to-apr-30.html | SERVAMATIC SOLAR SYSTEMS INC reports earnings for Yr to Apr 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/the-time-is-today.html | THE TIME IS TODAY | False | By Alex Heard | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/around-the-nation-school-bus-drivers-strike-in-detroit-wage-dispute.html | AROUND THE NATION; School Bus Drivers Strike In Detroit Wage Dispute | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/new-york-day-by-day-256718.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/c-corrections-257692.html | CORRECTIONS | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/associated-banc-corp-wis-reports-earnings-for-qtr-to-sept-30.html | ASSOCIATED BANC-CORP (WIS) reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/movies/john-huston-to-receive-film-institute-s-award.html | John Huston to Receive Film Institute's Award | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/sfm-corp-reports-earnings-for-qtr-to-sept-30.html | SFM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/poland-s-chief-says-regime-will-limit-activeness-of-us.html | POLAND'S CHIEF SAYS REGIME WILL LIMIT 'ACTIVENESS' OF U.S. | False | By Paul Lewis, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-sept-30.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/arrow-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ARROW ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/new-york-day-by-day-257584.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/moynihan-assails-gop-fund-ballot.html | MOYNIHAN ASSAILS G.O.P. FUND 'BALLOT' | False | By Maurice Carroll | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/gulf-interstate-co-reports-earnings-for-qtr-to-sept-30.html | GULF INTERSTATE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/ionics-inc-reports-earnings-for-qtr-to-sept-30.html | IONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/conquest-exploration-co-reports-earnings-for-qtr-to-sept-30.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-sept-30.html | UPPER PENINSULA POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/scouting-streak-extended.html | SCOUTING; Streak Extended | False | By James Tuite | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/seven-asbestos-makers-cleared-in-liability-suit.html | SEVEN ASBESTOS MAKERS CLEARED IN LIABILITY SUIT | False | By Tamar Lewin | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/briefing-256042.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/knudsen-corp-reports-earnings-for-qtr-to-sept-30.html | KNUDSEN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/us-seeks-accord-with-allies-on-end-of-pipeline-curbs.html | U.S. SEEKS ACCORD WITH ALLIES ON END OF PIPELINE CURBS | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/reagan-ends-campaign-on-high-note.html | REAGAN ENDS CAMPAIGN ON HIGH NOTE | False | By Francis X. Clines, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/rlc-corp-reports-earnings-for-qtr-to-sept-30.html | RLC CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/damon-corp-reports-earnings-for-qtr-to-aug-31.html | DAMON CORP reports earnings for Qtr to Aug 31 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/alcoholism-s-cost-is-put-in-billions.html | ALCOHOLISM'S COST IS PUT IN BILLIONS | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/branch-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BRANCH INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/thomas-nelson-sons-reports-earnings-for-qtr-to-sept-30.html | THOMAS, NELSON, & SONS reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/scouting-mets-strawberry-slugging-away.html | SCOUTING; Mets' Strawberry Slugging Away | False | By James Tuite | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/american-motors-puts-loss-at-30.9-million.html | AMERICAN MOTORS PUTS LOSS AT $30.9 MILLION | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/most-office-towers-still-violate-city-fire-code.html | MOST OFFICE TOWERS STILL VIOLATE CITY FIRE CODE | False | By Lindsey Gruson | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/delmarva-power-light-co-reports-earnings-for-qtr-to-sept-30.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/company-news-georgia-pacific-changing-chiefs.html | COMPANY NEWS; Georgia-Pacific Changing Chiefs | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/patents-aid-for-stalled-elevators.html | Patents; Aid for Stalled Elevators | False | By Stacy V. Jones | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/lautenberg-sees-jersey-senate-race-as-virtual-tie.html | LAUTENBERG SEES JERSEY SENATE RACE AS VIRTUAL TIE | False | By Michael Norman, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/irish-seeking-a-resurgence.html | IRISH SEEKING A RESURGENCE | False | By Gordon S. White Jr., Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/new-york-era-new-sadism-what-with-tylenol-cyanide-madness-spiking-halloween.html | NEW YORK; ERA OF THE NEW SADISM; What with the Tylenol-cyanide madness and the spiking of Halloween candy with common pins, I got to thinking about why this rise in sadism was taking place. | False | By Sydney H. Schanberg | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/us-envoy-warns-salvador.html | U.S. ENVOY WARNS SALVADOR | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/gop-house-candidates-leading-in-fund-raising.html | G.O.P. HOUSE CANDIDATES LEADING IN FUND RAISING | False | By Adam Clymer | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/federated-investors-reports-earnings-for-qtr-to-sept-30.html | FEDERATED INVESTORS reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/wadell-equipment-co-reports-earnings-for-qtr-to-sept-30.html | WADELL EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/ronson-corp-reports-earnings-for-qtr-to-sept-30.html | RONSON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/sps-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/bradford-national-corp-reports-earnings-for-qtr-to-sept-30.html | BRADFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/sports-people-mcadoo-joins-lakers.html | SPORTS PEOPLE; McAdoo Joins Lakers | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/crum-forster-insurance-companies-reports-earnings-for-qtr-to-sept-30.html | CRUM & FORSTER INSURANCE COMPANIES reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/no-on-riparian-rights.html | 'No' on Riparian Rights | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-sept-30.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/tri-south-investment-inc-reports-earnings-for-qtr-to-sept-30.html | TRI-SOUTH INVESTMENT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/ozark-airlines-reports-earnings-for-qtr-to-sept-30.html | OZARK AIRLINES reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/no-headline-257527.html | No Headline | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/southland-royalty-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/around-the-nation-judge-rules-homosexual-can-re-enlist-in-army.html | AROUND THE NATION; Judge Rules Homosexual Can Re-enlist in Army | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/company-earnings-du-pont-s-net-off-29-in-3d-quarter.html | COMPANY EARNINGS; Du Pont's Net Off 29% in 3d Quarter | False | By Thomas J. Lueck | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/patents-supports-for-cables-aid-logging-system.html | PATENTS; Supports for Cables Aid Logging System | False | By Stacy V. Jones | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/net-up-at-peat-marwick.html | Net Up at Peat, Marwick | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/precision-castparts-corp-reports-earnings-for-qtr-to-sept-30.html | PRECISION CASTPARTS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/conrock-co-reports-earnings-for-qtr-to-sept-30.html | CONROCK CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/levin-making-2d-bid-to-replace-rinaldo.html | Levin Making 2d Bid To Replace Rinaldo | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/empire-district-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/patents-rescue-system-for-use-in-multistory-buildings.html | PATENTS; Rescue System for Use In Multistory Buildings | False | By Stacy V. Jones | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/obituaries/jc-hall-hallmark-founder-is-dead.html | J.C. HALL, HALLMARK FOUNDER, IS DEAD | False | By Eric Pace | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/boothe-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/style/de-gustibus-flavoring-for-the-emotions.html | DE GUSTIBUS; FLAVORING FOR THE EMOTIONS | False | By Mimi Sheraton | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/arts/dance-black-choreographers-parallels.html | DANCE: BLACK CHOREOGRAPHERS' 'PARALLELS' | False | By Anna Kisselgoff | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/avm-corp-reports-earnings-for-qtr-to-sept-30.html | AVM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/l-don-t-give-westway-up-for-a-partial-trade-in-promise-036295.html | DON'T GIVE WESTWAY UP FOR A PARTIAL TRADE-IN PROMISE | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/wrigley-williams-jr-co-reports-earnings-for-qtr-to-sept-30.html | WRIGLEY, WILLIAMS JR, CO reports earnings for QTr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/monumental-corp-reports-earnings-for-qtr-to-sept-30.html | MONUMENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/a-3-term-congressman-woos-new-constituency.html | A 3-TERM CONGRESSMAN WOOS NEW CONSTITUENCY | False | By Samuel G. Freedman, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/your-money-those-secret-money-funds.html | Your Money; Those 'Secret' Money Funds | False | By Leonard Sloane | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/obituaries/richard-t-rives-judge-on-court-that-helped-integrate-the-south.html | RICHARD T. RIVES, JUDGE ON COURT THAT HELPED INTEGRATE THE SOUTH | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/theater/the-theater-sex-and-death.html | THE THEATER: 'SEX AND DEATH' | False | By Mel Gussow | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-sept-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/transcontinental-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSCONTINENTAL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/sterling-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | STERLING ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/noranda-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | NORANDA MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/rehearing-on-abortion-for-girl.html | REHEARING ON ABORTION FOR GIRL | False | AP | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/c-correction-256944.html | CORRECTION | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/patents-method-detects-form-of-viral-hepatitis.html | PATENTS; Method Detects Form Of Viral Hepatitis | False | By Stacy V. Jones | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/american-national-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATIONAL INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/jury-in-drug-case-indicts-de-lorean.html | JURY IN DRUG CASE INDICTS DE LOREAN | False | By Judith Cummings, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/key-rates-256602.html | Key Rates | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/company-news-telecom-omits-interest-payment.html | COMPANY NEWS; Telecom Omits Interest Payment | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/cuomo-completes-upstate-campaign.html | CUOMO COMPLETES UPSTATE CAMPAIGN | False | By Michael Oreskes, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/quotation-of-the-day-257691.html | Quotation of the Day | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/postal-instant-press-reports-earnings-for-qtr-to-sept-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/pentagon-expects-tough-talks-on-bases-in-spain.html | PENTAGON EXPECTS TOUGH TALKS ON BASES IN SPAIN | False | By Richard Halloran, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/business-digest-saturday-october-30-1982-international.html | BUSINESS DIGEST; SATURDAY, OCTOBER 30, 1982; International | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/ldb-corp-reports-earnings-for-qtr-to-july-31.html | LDB CORP reports earnings for Qtr to July 31 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/man-in-the-news-spain-s-new-leader-young-lion-of-the-left.html | MAN IN THE NEWS; SPAIN'S NEW LEADER: YOUNG LION OF THE LEFT | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/braun-engineering-co-reports-earnings-for-qtr-to-sept-30.html | BRAUN ENGINEERING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/labor-takes-seat-but-tories-take-heart.html | LABOR TAKES SEAT BUT TORIES TAKE HEART | False | By Steven Rattner, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/scott-s-liquid-gold-inc-reports-earnings-for-qtr-to-sept-30.html | SCOTT'S LIQUID GOLD INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/scouting-surprise-ending.html | SCOUTING; Surprise Ending | False | By James Tuite | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/action-industries-reports-earnings-for-qtr-to-sept-25.html | ACTION INDUSTRIES reports earnings for Qtr to Sept 25 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/world/madrid-preparing-for-orderly-shift.html | MADRID PREPARING FOR ORDERLY SHIFT | False | Special to the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/the-television-dollars-foster-new-perceptions.html | THE TELEVISION DOLLARS FOSTER NEW PERCEPTIONS | False | By Neil Amdur | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/crowley-foods-inc-reports-earnings-for-qtr-to-sept-30.html | CROWLEY FOODS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/the-city-times-paymaster-robbed-on-43d-st.html | THE CITY; Times Paymaster Robbed on 43d St. | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/dancers-speak-out-on-what-they-need.html | DANCERS SPEAK OUT ON WHAT THEY NEED | False | By Susan Gordon | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/lyon-metal-products-inc-reports-earnings-for-qtr-to-sept-30.html | LYON METAL PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/for-better-living-inc-reports-earnings-for-qtr-to-sept-30.html | FOR BETTER LIVING INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/sports-people-schwartzwalder-feted.html | SPORTS PEOPLE; Schwartzwalder Feted | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/books/books-of-the-times-a-matter-of-purging.html | BOOKS OF THE TIMES; A MATTER OF PURGING | False | By Anatole Broyard | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/data-i-o-corp-reports-earnings-for-qtr-to-sept-30.html | DATA I-O CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/harvester-deere-in-payment-accord.html | HARVESTER, DEERE IN PAYMENT ACCORD | False | Special to the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/tracor-inc-reports-earnings-for-qtr-to-sept-30.html | TRACOR INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/gorman-rupp-co-reports-earnings-for-qtr-to-sept-30.html | GORMAN-RUPP CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/alpha-portland-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ALPHA PORTLAND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/a-real-election-for-manhattan-judges.html | A Real Election for Manhattan Judges | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/plant-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PLANT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/opinion/halloween-ghouls.html | Halloween Ghouls | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/telesciences-inc-reports-earnings-for-qtr-to-sept-30.html | TELESCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/northern-states-power-co-reports-earnings-for-qtr-to-sept-30.html | NORTHERN STATES POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | JET AMERICA AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/a-new-insulin-given-approval-for-use-in-us.html | A NEW INSULIN GIVEN APPROVAL FOR USE IN U.S. | False | By Lawrence K. Altman | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/sports/players-a-game-face-but-no-game.html | PLAYERS; A GAME FACE, BUT NO GAME | False | By Ira Berkow | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/kemper-corp-reports-earnings-for-qtr-to-sept-30.html | KEMPER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/standard-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | STANDARD-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/lawyer-is-offered-top-legal-aid-post.html | LAWYER IS OFFERED TOP LEGAL AID POST | False | By Stuart Taylor Jr., Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/frank-s-nursery-sales-inc-reports-earnings-for-qtr-to-sept-30.html | FRANK'S NURSERY SALES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/cil-inc-reports-earnings-for-qtr-to-sept-30.html | CIL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/consolidated-bathurst-ltd-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED-BATHURST LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/wayne-gossard-corp-reports-earnings-for-qtr-to-sept-30.html | WAYNE-GOSSARD CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/8-groups-protest-us-hospital-plan.html | 8 GROUPS PROTEST U.S. HOSPITAL PLAN | False | By Robert Pear, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/nyregion/bridge-a-player-s-negative-logic-may-bring-a-happy-result.html | Bridge: A Player's Negative Logic May Bring a Happy Result | False | By Alan Truscott | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/the-social-security-stew-simmers.html | THE SOCIAL SECURITY STEW SIMMERS | False | By Steven V. Roberts, Special To the New York Times | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/us/2-questions-held-faulty-in-a-college-board-test.html | 2 QUESTIONS HELD FAULTY IN A COLLEGE BOARD TEST | False | By Gene I. Maeroff | 1982-11-04 | TX 1-005738 | | |
| 1982-10-30 | 1982-10-30 | https://www.nytimes.com/1982/10/30/business/pay-fone-systems-inc-reports-earnings-for-qtr-to-sept-30.html | PAY-FONE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005738 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/generations-of-horrible-fun.html | GENERATIONS OF HORRIBLE FUN | False | By Leslie Epstein | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/topics-autumn-lessons-competition-eating.html | TOPICS; AUTUMN LESSONS; Competition Eating | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/style-judge-dembitz-a-life-in-family-court.html | STYLE; JUDGE DEMBITZ: A LIFE IN FAMILY COURT | False | By Judy Klemesrud | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/guatemala-relic-hints-at-an-earlier-maya-culture.html | GUATEMALA RELIC HINTS AT AN EARLIER MAYA CULTURE | False | By John Noble Wilford | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/pooling-aiding-five-colleges.html | 'POOLING AIDING FIVE COLLEGES | True | By Rhoda M. Gilinsky | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/motorist-in-brooklyn-is-shot-by-a-gunman-firing-from-building.html | MOTORIST IN BROOKLYN IS SHOT BY A GUNMAN FIRING FROM BUILDING | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/florida-19-auburn-17.html | Florida 19, Auburn 17 | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/about-westchester-music-152-yeah-yeah-yeah.html | ABOUT WESTCHESTER; MUSIC 152, YEAH, YEAH, YEAH | True | By Lynne Ames | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/hawaii-to-press-marijuana-raids.html | HAWAII TO PRESS MARIJUANA RAIDS | False | Special to the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/north-salem.html | NORTH SALEM | False | By Franklin Whitehouse | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-is-big-brother-prone-to-error.html | IDEAS & TRENDS; Is Big Brother Prone to Error? | False | By Margot Slade and Wayne Biddle | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/l-india-257733.html | INDIA | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/antiques-folk-art-at-the-newark-museum.html | ANTIQUES; FOLK ART AT THE NEWARK MUSEUM | False | By Carolyn Darrow | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/challenger-has-uphill-battle-in-effort-to-unseat-the-essex-county.html | CHALLENGER HAS UPHILL BATTLE IN EFFORT TO UNSEAT THE ESSEX COUNTY; EXECUTIVE | False | By Alfonso A.narvaez | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/on-the-trail-of-good-cheese.html | ON THE TRAIL OF GOOD CHEESE | False | By Helen Weissman | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/the-self-contained-traveler.html | THE SELF-CONTAINED TRAVELER | False | By William Stafford | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/us-priest-named-by-anglicans.html | U.S. PRIEST NAMED BY ANGLICANS | False | By Charles Austin | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/pop-anne-murray-and-band.html | POP: ANNE MURRAY AND BAND | False | By Stephen Holden | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/big-college-game-in-august-backed.html | Big College Game In August Backed | False | By Gordon S. White Jr. | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/outdoors-the-prime-time-for-waterfowling.html | OUTDOORS; The Prime Time for Waterfowling | False | By Nelson Bryant | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/in-the-nation-an-ugly-campaign.html | IN THE NATION; AN UGLY CAMPAIGN | False | By Tom Wicker | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/galveston-a-19th-century-island-city.html | GALVESTON: A 19TH-CENTURY ISLAND CITY | False | By Robert Reinhold | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/calculated-doses-of-shock.html | CALCULATED DOSES OF SHOCK | False | By David Quammen | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/california-conservationists-press-new-effort.html | CALIFORNIA CONSERVATIONISTS PRESS NEW EFFORT | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/australian-court-drama-ends.html | AUSTRALIAN COURT DRAMA ENDS | False | Special to the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/no-headline-259228.html | No Headline | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/role-of-therapy-becoming-broader.html | ROLE OF THERAPY BECOMING BROADER | False | By Robert E. Tomasson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/l-devils-tower-257615.html | Devils Tower | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/texas-to-allow-references-to-vd-in-textbooks.html | TEXAS TO ALLOW REFERENCES TO V.D. IN TEXTBOOKS | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/l-india-257732.html | India | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/yemen-acts-to-stem-the-trade-in-rhino-horns.html | YEMEN ACTS TO STEM THE TRADE IN RHINO HORNS | False | By Philip Shabecoff, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/c-a-correction-259331.html | A Correction | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/chamber-the-takacs-quartet.html | CHAMBER: THE TAKACS QUARTET | False | By Bernard Holland | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-jersey-guide-come-josephine.html | NEW JERSEY GUIDE; COME, JOSEPHINE | False | By Frank Emblen | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/the-reagan-team-on-strike.html | The Reagan Team On Strike | False | Guest Observer Walter Goodman | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/faa-raises-age-limit-for-new-air-controllers.html | F.A.A. RAISES AGE LIMIT FOR NEW AIR CONTROLLERS | False | By Richard Witkin, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/greenwich-20-6-victor.html | GREENWICH 20-6 VICTOR | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/investors-concern-rises-over-policy-on-valuations.html | INVESTORS' CONCERN RISES OVER POLICY ON VALUATIONS | False | By Alan S. Oser | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/katharine-lewis-bride-of-john-k-bouckley.html | Katharine Lewis Bride Of John K. Bouckley | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-nation-officialdom-pays-in-panther-case.html | THE NATION; OFficialdom Pays In Panther Case | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/they-stake-out-the-frontiers-of-pop.html | THEY STAKE OUT THE FRONTIERS OF POP | False | By Robert Palmer | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/choice-of-course.html | CHOICE OF COURSE | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/audrey-walker-is-married-to-peter-g-macdonald.html | Audrey Walker Is Married to Peter G. MacDonald | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-jersey-opinion-a-bond-issue-that-deserves-voter-approval.html | NEW JERSEY OPINION; A BOND ISSUE THAT DESERVES VOTER APPROVAL | False | By Robert van Fossan, and Bruce G. Coe | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/time-for-a-new-party.html | TIME FOR A NEW PARTY | False | By John B. Anderson | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/isabelle-kayaloff-wed-to-william-else.html | Isabelle Kayaloff Wed to William Else | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/us-court-reinstates-libel-suit-against-ap.html | U.S. COURT REINSTATES LIBEL SUIT AGAINST A.P. | False | By Arnold H. Lubasch | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/investing-making-a-bet-on-technology-stocks.html | INVESTING; MAKING A BET ON TECHNOLOGY STOCKS | False | By Fred R. Bleakley | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/feminist-gains-a-writers-update.html | FEMINIST GAINS: A WRITER'S UPDATE | False | By Phyllis Bernstein | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/new-iraqi-strategy-is-seen-in-war-with-iran-military-analysis.html | NEW IRAQI STRATEGY IS SEEN IN WAR WITH IRAN; Military Analysis | False | By Drew Middleton | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/us-mideast-envoy-reports-progress.html | U.S. MIDEAST ENVOY REPORTS PROGRESS | False | By James F. Clarity, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/business-conditions-slump-in-service-sector.html | BUSINESS CONDITIONS; SLUMP IN SERVICE SECTOR | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/orphan-drugs-a-struggle-for-relief.html | ORPHAN DRUGS: A STRUGGLE FOR RELIEF | False | By Jamie Talan | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/bridge-remarkable-player.html | BRIDGE; REMARKABLE PLAYER | False | By Alan Truscott | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/kathleen-ryan-married.html | Kathleen Ryan Married | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-region-handicapping-otb-s-future.html | THE REGION; Handicapping OTB's Future | False | By Richard Levine and William C. Rhoden | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/a-wedding-album-on-videotape.html | A WEDDING ALBUM ON VIDEOTAPE | False | By Leonard J. Grimaldi | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/alice-b-chrystie-is-engaged.html | Alice B. Chrystie Is Engaged | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/obituaries/sumako-kase-the-wife-of-japanese-diplomat.html | Sumako Kase, the Wife Of Japanese Diplomat | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/obituaries/tommy-thompson-dies-at-49-author-of-blood-and-money.html | TOMMY THOMPSON DIES AT 49; AUTHOR OF 'BLOOD AND MONEY' | False | By Edwin McDowell | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/ellen-turton-engaged-to-stephen-e-porter.html | Ellen Turton Engaged To Stephen E. Porter | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/washington-why-reagan-runs.html | WASHINGTON; WHY REAGAN RUNS | False | By James Reston | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/dance-view-they-created-dance-works-at-the-bauthaus-too.html | DANCE VIEW; THEY CREATED DANCE WORKS AT THE BAUTHAUS, TOO | False | By Anna Kisselgoff | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/ellen-m-moylan-will-be-married.html | Ellen M. Moylan Will Be Married | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/animals-rights-debated.html | ANIMALS' RIGHTS DEBATED | False | By Daniel B. Kelley | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/emotional-appeals-are-made-quietly.html | EMOTIONAL APPEALS ARE MADE QUIETLY | False | By Michael Oreskes | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-region-do-or-die-day-for-people-propositions.html | THE REGION; Do-or-Die Day For People, Propositions | False | By Richard Levine and William C. Rhoden | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/a-critic-casts-a-kindly-eye-on-texas.html | A CRITIC CASTS A KINDLY EYE ON TEXAS | False | By Jacques Barzun | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/sending-a-message.html | Sending a Message | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/paperbacks-new-and-noteworthy.html | PAPERBACKS; NEW AND NOTEWORTHY | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/varsity-the-loser-in-board-scrimmage.html | VARSITY THE LOSER IN BOARD SCRIMMAGE | False | By John Cavanaugh | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/around-the-nation-shipwreck-survivors-say-2-swam-to-their-deaths.html | AROUND THE NATION; Shipwreck Survivors Say 2 Swam to Their Deaths | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-region-in-brooklyn-once-is-enough.html | THE REGION; In Brooklyn Once Is Enough | False | By Richard Levine and William C. Rhoden | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/l-what-it-takes-to-turn-dcinto-state-no-51-255604.html | WHAT IT TAKES TO TURN D.C.INTO STATE NO. 51 | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/movies/film-view-fresh-fodder-for-reflection-the-savory-junk-movie.html | FILM VIEW; FRESH FODDER FOR REFLECTION: THE SAVORY JUNK MOVIE | False | By Vincent Canby | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/no-headline-259046.html | No Headline | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/casinos-said-to-favor-northern-rail-link.html | CASINOS SAID TO FAVOR NORTHERN RAIL LINK | False | By Donald Janson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/c-correction-255676.html | Correction | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/7-cent-increase-being-sought-for-dial-it-services.html | 7-CENT INCREASE BEING SOUGHT FOR DIAL-IT SERVICES | False | By Robert Mcg. Thomas Jr. | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/images-israel-terence-smith-terence-smith-editor-times-s-washington-talk-page.html | IMAGES OF ISRAEL; by Terence Smith; Terence Smith, the editor of The Times's Washington Talk Page, was bureau chief in Jerusalem from 1972 to 1976. | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/economic-affairs-whats-behind-todays-disinflation.html | ECONOMIC AFFAIRS; WHAT'S BEHIND TODAY'S DISINFLATION | False | By William Nordhaus | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/day-care-centers-aiding-elderly-seek-funds.html | DAY CARE CENTERS AIDING ELDERLY SEEK FUNDS | False | By Peggy McCarthy | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/map-assembly-race-in-the-new-18th-watched-for-many-reasons.html | Map; ASSEMBLY RACE IN THE NEW 18TH WATCHED FOR MANY REASONS | False | By James Barron | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/around-the-world-guatemalan-government-says-it-uncovered-plot.html | AROUND THE WORLD; Guatemalan Government Says It Uncovered Plot | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-region-fiscal-fears-coming-true.html | THE REGION; Fiscal Fears Coming True | False | By Richard Levine and William C. Rhoden | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/rock-robbie-krieger-quintet.html | ROCK: ROBBIE KRIEGER QUINTET | False | By Stephen Holden | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/the-woman-in-the-white-suit.html | THE WOMAN IN THE WHITE SUIT | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/in-the-arts-critics-choices-258138.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/an-insurgent-of-the-mind.html | AN INSURGENT OF THE MIND | False | By James Atlas | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/what-set-the-mind-of-the-south-thinking.html | WHAT SET THE MIND OF THE SOUTH THINKING? | False | By David Herbert Donald | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/theater-s-3d-life-draws-to-a-close.html | THEATER'S 3D LIFE DRAWS TO A CLOSE | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/l-pearl-s-buck-248194.html | Pearl S. Buck | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/index-international.html | INDEX; International | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/l-lake-district-257731.html | LAKE DISTRICT | False | | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/pain-relievers-for-tuition-headaches.html | PAIN RELIEVERS FOR TUITION HEADACHES | False | By Edward B. Fiske | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/l-surviving-toxic-shock-255480.html | SURVIVING TOXIC SHOCK | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/when-the-cheering-stops-socialists-troubles-start.html | WHEN THE CHEERING STOPS SOCIALISTS' TROUBLES START | False | By James M. Markham | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/unemployment-benefit-mixups-state-says-are-exceptional.html | UNEMPLOYMENT BENEFIT MIXUPS, STATE SAYS, ARE EXCEPTIONAL | False | By Ruth Mari | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-world-schmidt-now-an-elder-statesman.html | THE WORLD; Schmidt Now an Elder Statesman | False | By Milt Freudenheim and Henry Giniger | | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/owners-put-forth-an-offer-in-talks-players-will-meet.html | OWNERS PUT FORTH AN OFFER IN TALKS, PLAYERS WILL MEET | False | By Gerald Eskenazi | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/c-correction-259277.html | CORRECTION | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/brooklyn-man-arrested-in-rape-murder-of-girl.html | Brooklyn Man Arrested In Rape-Murder of Girl | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/headliners-off-the-air.html | HEADLINERS; Off the Air | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/stastnys-and-nordiques-top-rangers-5-4.html | STASTNYS AND NORDIQUES TOP RANGERS, 5-4 | False | By Lawrie Mifflin, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/no-headline-259114.html | No Headline | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/paperback-talk-a-cornucopia-of-calendar.html | PAPERBACK TALK; A Cornucopia of Calendar | False | By Judith Appelbaum | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/women-get-advice-on-repulsing-an-attacker.html | WOMEN GET ADVICE ON REPULSING AN ATTACKER | False | By Eleanor Charles | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/claudia-powell-ce-vieth-wed.html | Claudia Powell, C.E. Vieth Wed | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/pop-and-jazz-fran-warren-joe-cabot.html | POP AND JAZZ: FRAN WARREN, JOE CABOT | False | By John S. Wilson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/growing-pains-and-joys.html | GROWING PAINS AND JOYS | False | By Dan Wakefield | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/personal-finance-the-ins-and-outs-of-personal-bankruptcy.html | PERSONAL FINANCE; THE INS AND OUTS OF PERSONAL BANKRUPTCY | False | By Alix M. Freedman | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/childrenss-books.html | CHILDREN'SS BOOKS | False | By Anne Jordan | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/off-duty-officer-slain-in-brooklyn.html | OFF-DUTY OFFICER SLAIN IN BROOKLYN | False | By Lindsey Gruson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/before-the-votes-are-counted-some-conclusions-seem-clear.html | BEFORE THE VOTES ARE COUNTED, SOME CONCLUSIONS SEEM CLEAR | False | By Adam Clymer | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/on-language-terrific-honorific.html | ON LANGUAGE; Terrific Honorific | False | By William Safire | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/lisa-raskin-to-be-bride.html | Lisa Raskin To Be Bride | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/fresh-offerings-in-opera-add-up-to-a-mixed-bag.html | FRESH OFFERINGS IN OPERA ADD UP TO A MIXED BAG | False | By Theodore W. Libbey Jr. | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/gardening-the-spooky-lore-behind-some-plants.html | GARDENING; THE SPOOKY LORE BEHIND SOME PLANTS | False | By Carl Totemeier | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/arts-groups-buoyed-act-to-unify.html | ARTS GROUPS, BUOYED, ACT TO UNIFY | False | By Phyllis Braff | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/francis-xavier-lynn-weds-antonetta-lisa-marando.html | Francis Xavier Lynn Weds Antonetta Lisa Marando | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/democrats-plea-is-rejected-for-time-to-reply-to-reagan.html | Democrats' Plea Is Rejected For Time to Reply to Reagan | False | Special to the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/businesses-adopt-a-school-district.html | BUSINESSES 'ADOPT' A SCHOOL DISTRICT | False | By Louise Saul | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/data-update.html | Data Update | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/enemies-real-and-imagined-poison-mood-in-zimbabwe.html | ENEMIES REAL AND IMAGINED POISON MOOD IN ZIMBABWE | False | By Joseph Lelyveld | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-random-crime-united-defense.html | IDEAS & TRENDS; Random Crime, United Defense | False | By Margot Slade and Wayne Biddle | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/l-surviving-toxic-shock-255416.html | Surviving Toxic Shock | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/the-states-look-at-supply-side.html | THE STATES LOOK AT SUPPLY SIDE | False | By Leslie Wayne | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/food.html | Food | False | By Marian Burros | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/propositions-face-island-s-voters.html | PROPOSITIONS FACE ISLAND'S VOTERS | False | By John T. McQuiston | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/town-s-indian-name-refuses-to-die-the-talk-of-jim-thorpe.html | TOWN'S INDIAN NAME REFUSES TO DIE; The Talk of Jim Thorpe | False | By William Robbins, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-nation-keep-the-cash-in-christmas.html | THE NATION; KEep the Cash In Christmas | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/termite-gas-exceeds-smokestack-pollution.html | TERMITE GAS EXCEEDS SMOKESTACK POLLUTION | False | By Walter Sullivan | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/carole-southall-wed-to-hermon-telyan.html | Carole Southall Wed to Hermon Telyan | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/social-security-overpayments-can-t-be-collected-judge-says.html | SOCIAL SECURITY OVERPAYMENTS CAN'T BE COLLECTED, JUDGE SAYS | False | By Glenn Fowler | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/purchase-continues-battle-over-zoning.html | PURCHASE CONTINUES BATTLE OVER ZONING | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/sports-people-steinbrenner-s-ode.html | SPORTS PEOPLE; Steinbrenner's Ode | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/new-york-gubernatorial-campaign-referendum-with-national-overtones-new-right.html | THE NEW YORK GUBERNATORIAL CAMPAIGN: A REFERENDUM WITH NATIONAL OVERTONES; The New Right | False | By Maurice Carroll | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/guide-praises-the-state.html | GUIDE PRAISES THE STATE | False | By Laurie A. O'Neill | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/l-second-avenue-el-258070.html | SECOND AVENUE EL | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/shelter-island-challenges-state.html | SHELTER ISLAND CHALLENGES STATE | False | By John Rather | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/a-vicious-tribalism-alarms-ulster.html | 'A VICIOUS TRIBALISM' ALARMS ULSTER | False | By Jon Nordheimer, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/intelligence-at-work.html | INTELLIGENCE AT WORK | False | By Benjamin de Mott | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/lilcobokum-case-drags-on.html | LILCO-BOKUM CASE DRAGS ON | False | By Denise Tessier | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/an-old-stratford-on-avon-family.html | AN OLD STRATFORD-ON-AVON FAMILY | False | By Zane Hickcox Kotker | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/hong-kong-races-ahead-despite-uncertainty.html | HONG KONG RACES AHEAD DESPITE UNCERTAINTY | False | By Pamela G. Hollie, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/camacho-a-unanimous-victor.html | Camacho a Unanimous Victor | False | By Michael Katz, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/keenes-career-on-a-fast-track.html | KEENE'S CAREER ON A FAST TRACK | False | By Barbara Delatiner | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/both-parties-view-election-as-a-test-of-reagan-policies.html | BOTH PARTIES VIEW ELECTION AS A TEST OF REAGAN POLICIES | False | By Howell Raines | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/president-and-kennedy-air-conflicting-views.html | PRESIDENT AND KENNEDY AIR CONFLICTING VIEWS | False | By Steven R. Weisman, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/standout-running-paces-dobbs-ferry.html | Standout Running Paces Dobbs Ferry | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/a-doctors-parley-joins-call-for-nuclear-freeze.html | A Doctors' Parley Joins Call for Nuclear Freeze | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/dance-ohad-naharin-at-riverside-theater.html | DANCE: OHAD NAHARIN AT RIVERSIDE THEATER | False | By Jennifer Dunning | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/libraries-in-crisis-patersons-woes-a-magnification.html | LIBRARIES IN CRISIS: PATERSON'S WOES A 'MAGNIFICATION' | False | By Joseph Laura | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/l-new-important-springtime-at-no-extra-charge-255603.html | NEW, IMPORTANT SPRINGTIME AT NO EXTRA CHARGE | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/florence-golden-betrothed.html | Florence Golden Betrothed | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/swing-vote-may-be-the-key-in-the-state.html | SWING VOTE MAY BE THE KEY IN THE STATE | False | By Frank Lynn | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/music-view-is-the-gulf-between-pop-and-serious-diminishing.html | MUSIC VIEW; IS THE GULF BETWEEN 'POP' AND 'SERIOUS DIMINISHING? | False | By John Rockwell | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/pincay-changed-but-still-pushing.html | PINCAY: CHANGED BUT STILL PUSHING | False | By Steven Crist | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/l-lake-district-257730.html | Lake District | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/orlando-idea-for-rail-system-wins-us-funds.html | ORLANDO IDEA FOR RAIL SYSTEM WINS U.S. FUNDS | False | Special to the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/east-islip-wins-by-10-7.html | East Islip Wins by 10-7 | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/even-bankers-dress-up-for-coast-halloween.html | EVEN BANKERS DRESS UP FOR COAST HALLOWEEN | False | Special to the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/l-surviving-toxic-shock-255425.html | SURVIVING TOXIC SHOCK | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/haas-with-65-for-197-leads-golf-by-5-shots.html | Haas, With 65 for 197, Leads Golf by 5 Shots | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/l-short-selling-tax-255681.html | Short Selling Tax | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/kean-link-to-utilities-denied.html | KEAN LINK TO UTILITIES DENIED | False | By Judith Hoopes | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/illusions-of-illusions.html | ILLUSIONS OF ILLUSIONS | False | By Carolyn See | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-a-great-din-at-legal-services.html | IDEAS & TRENDS; A Great Din at Legal Services | False | By Margot Slade and Wayne Biddle | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/design.html | DESIGN | False | By Marilyn Bethany | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/travel-advisory-high-life-in-houston-treks-for-women-art-and-lace-in-brussels.html | TRAVEL ADVISORY: HIGH LIFE IN HOUSTON, TREKS FOR WOMEN; Art and Lace In Brussels | False | By Lawrence Van Gelder | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/of-papandreou-and-politics-of-change.html | OF PAPANDREOU AND POLITICS OF CHANGE | False | By Marvine Howe | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/l-surviving-toxic-shock-255429.html | SURVIVING TOXIC SHOCK | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/a-moving-delay-costs-finance-unit-a-bonus.html | A Moving Delay Costs Finance Unit a Bonus | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/sabres-3-maple-leafs-3.html | Sabres 3, Maple Leafs 3 | False | (UPI) | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/pakistan-s-leader-to-confer-in-india.html | PAKISTAN'S LEADER TO CONFER IN INDIA | False | By William K. Stevens, Special to the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/music-greenwich-marks-a-musical-birthday.html | MUSIC; GREENWICH MARKS A MUSICAL BIRTHDAY | False | By Robert Sherman | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/barone-termed-not-qualified.html | BARONE TERMED NOT QUALIFIED | False | By Tessa Melvin | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/cairo-ponders-leisurely-return-to-arab-fold.html | CAIRO PONDERS LEISURELY RETURN TO ARAB FOLD | False | By William E. Farrell, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/teacher-offers-guide-in-judging-candidate.html | Teacher Offers Guide In Judging Candidate | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/l-the-phony-war-250436.html | 'The Phony War' | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/quotation-of-the-day-259278.html | Quotation of the Day | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/golf-for-a-good-cause.html | GOLF FOR A GOOD CAUSE | False | By Charles Friedman | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/ferrying-between-asia-and-europe.html | FERRYING BETWEEN ASIA AND EUROPE | False | By Joseph B. Treaster | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/increase-in-poaching-is-reported-in-many-states.html | INCREASE IN POACHING IS REPORTED IN MANY STATES | False | By William Dicke | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/transit-systems-bargaining-to-hold-down-union-gains.html | TRANSIT SYSTEMS BARGAINING TO HOLD DOWN UNION GAINS | False | By Ernest Holsendolph, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/sports-of-the-times-the-return-of-mike-gminski.html | Sports of The Times; The Return of Mike Gminski | False | DAVE ANDERSON | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/in-schisgals-theater-zaniness-is-all.html | IN SCHISGAL'S THEATER, ZANINESS IS ALL | False | By Helen Dudar | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/is-male-instinct-taking-us-to-the-edge.html | IS MALE INSTINCT TAKING US TO THE EDGE? | False | By George A. Zabriskie | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/montclair-st-wins.html | Montclair St. Wins | False | Special to the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/private-colleges-report-drop-of-3.8-in-freshman-classes.html | PRIVATE COLLEGES REPORT DROP OF 3.8% IN FRESHMAN CLASSES | False | AP | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/mta-seeks-changes-in-conrail-work-rules.html | M.T.A. SEEKS CHANGES IN CONRAIL WORK RULES | False | By Damon Stetson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/what-s-new-in-food-a-gourmet-boom-peddling-pate-in-palo-alto.html | WHAT'S NEW IN FOOD: A GOURMET BOOM; PEDDLING PATE IN PALO ALTO | False | By William Meyers | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/a-reagan-alumnus-speaks-out-it-s-time-for-a-hard-look-at-defense.html | A REAGAN ALUMNUS SPEAKS OUT; IT'S TIME FOR A HARD LOOK AT DEFENSE | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/who-s-final-concert-to-be-on-pay-tv.html | Who's Final Concert To Be on Pay TV | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/a-president-on-his-peers.html | A PRESIDENT ON HIS PEERS | False | By Telford Taylor | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/l-parrish-museum-explains-change-250206.html | Parrish Museum Explains Change | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/no-rockland-streak-at-17.html | No. Rockland Streak at 17 | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/nassau-college-and-the-future.html | NASSAU COLLEGE AND THE FUTURE | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/editors-choice.html | EDITORS' CHOICE | False | Random House, $14.95. | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/suspect-in-tylenol-extortion-is-arrested-in-newark.html | SUSPECT IN TYLENOL EXTORTION IS ARRESTED IN NEWARK | False | By Robert D. McFadden | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/art-printmaking-by-hamptons-artists.html | ART; PRINTMAKING BY HAMPTONS ARTISTS | False | By Helen A. Harrison | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/elizabeth-dale-kendrick-to-be-a-bride.html | Elizabeth Dale Kendrick to Be a Bride | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/protests-rise-against-oceanside-landfill.html | PROTESTS RISE AGAINST OCEANSIDE LANDFILL | False | By Phyllis Bernstein | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/city-opera-la-boheme.html | CITY OPERA: 'LA BOHEME' | False | By Bernard Holland | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/one-billion-and-growing.html | ONE BILLION AND GROWING | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/q-and-a-the-cost-of-canceling.html | Q AND A; The Cost of Canceling | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/something-from-the-good-old-days.html | SOMETHING FROM THE GOOD OLD DAYS | False | By Rosemary Breslin | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/follow-up-on-the-news-guarding-space.html | FOLLOW-UP ON THE NEWS; Guarding Space | False | By Richard Haitch | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/leisure-an-american-exhibition-displays-japan-s-floral-art.html | LEISURE; AN AMERICAN EXHIBITION DISPLAYS JAPAN'S FLORAL ART | False | By Joan Lee Faust | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/darlene-ann-bossen-wed-to-steven-roy-danielsen.html | Darlene Ann Bossen Wed To Steven Roy Danielsen | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/sports-people-allen-true-to-form.html | SPORTS PEOPLE; Allen True to Form | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/new-york-gubernatorial-campaign-referendum-with-national-overtones-old.html | THE NEW YORK GUBERNATORIAL CAMPAIGN: A REFERENDUM WITH NATIONAL OVERTONES; The Old Liberalism | False | By E.j. Dionne Jr | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/congress-contests-make-gop-wary.html | CONGRESS CONTESTS MAKE G.O.P. WARY | False | By Hedrick Smith, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/what-s-new-in-food-a-gourmet-boom-supermarkets-with-all-the-frills.html | WHAT'S NEW IN FOOD: A GOURMET BOOM; SUPERMARKETS WITH ALL THE FRILLS | False | By William Meyers | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/socks-favored-by-shoplifters.html | SOCKS FAVORED BY SHOPLIFTERS | False | By Katya Goncharoff | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/style-changing-schools-it-can-hurt.html | STYLE; CHANGING SCHOOLS: IT CAN HURT | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/technology-further-changes-the-nature-of-political-races.html | TECHNOLOGY FURTHER CHANGES THE NATURE OF POLITICAL RACES | False | By David Shribman | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/l-bishops-two-verdicts-on-deterrence-255605.html | BISHOPS TWO VERDICTS ON DETERRENCE | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/topics-autumn-lessons-stubborn-beauty.html | TOPICS; AUTUMN LESSONS; Stubborn Beauty | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/army-routs-columbia.html | Army Routs Columbia | False | By James Tuite, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/art-behind-the-exhibit-ideas-that-frame-it.html | ART; BEHIND THE EXHIBIT, IDEAS THAT FRAME IT | True | By John Caldwell | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/tj-flournoy-is-dead-at-77-inspired-musical-on-bordello.html | T.J. Flournoy Is Dead at 77; Inspired Musical on Bordello | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/home-clinic-there-s-a-knack-or-two-to-using-paint-or-varnish-remover.html | HOME CLINIC; THERE'S A KNACK OR TWO TO USING PAINT OR VARNISH REMOVER | False | By Bernard Gladstone | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/transactions-friday-basketball.html | Transactions; FRIDAY BASKETBALL | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/82-fcc-move-seen-for-tv-deregulation.html | '82 F.C.C. MOVE SEEN FOR TV DEREGULATION | False | UP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/no-headline-259070.html | No Headline | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/no-headline-259208.html | No Headline | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/knicks-lose-to-bucks-108-86.html | KNICKS LOSE TO BUCKS, 108-86 | False | By Sam Goldaper, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/31-food-places-listed-for-health-violations.html | 31 Food Places Listed For Health Violations | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/do-angels-play-mozart-for-god.html | DO ANGELS PLAY MOZART FOR GOD? | False | By Edward Rothstein | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/music-new-orchestras.html | MUSIC; 'NEW' ORCHESTRAS | False | By Robert Sherman | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/crime-update-2-are-sought-in-the-killing-of-physician.html | CRIME UPDATE; 2 ARE SOUGHT IN THE KILLING OF PHYSICIAN | False | By Leonard Buder | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/nora-immerso-married.html | Nora Immerso Married | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/city-and-tenants-differ-on-co-op-resale-rules.html | CITY AND TENANTS DIFFER ON CO-OP RESALE RULES | False | By David W. Dunlap | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/postings-255625.html | POSTINGS | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/bringing-pet-grief-out-in-the-open.html | BRINGING PET GRIEF OUT IN THE OPEN | False | By Mary Jane Genova | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/as-darkness-descends-wraiths-arise.html | AS DARKNESS DESCENDS, WRAITHS ARISE | True | By Gary Kriss | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/connecticut-guide-halloween-at-yale.html | CONNECTICUT GUIDE; HALLOWEEN AT YALE | False | By Eleanor Charles | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/a-costly-miscalculation.html | A Costly Miscalculation | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/follow-up-on-the-news-college-weapons.html | FOLLOW-UP ON THE NEWS; College Weapons | False | By Richard Haitch | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/phebe-willits-ra-bergenheim-to-wed.html | Phebe Willits, R.A. Bergenheim to Wed | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/stanford-wins-maryland-victor.html | STANFORD WINS; MARYLAND VICTOR | False | By Barry Jacobs, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/workers-unearth-old-coins.html | WORKERS UNEARTH OLD COINS | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-world-violence-with-a-vengeance-strikes-ulster.html | THE WORLD; Violence, With A Vengeance, Strikes Ulster | False | By Milt Freudenheim and Henry Giniger | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/national-funds-mostly-absent.html | NATIONAL FUNDS MOSTLY ABSENT | False | By States News Service | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/penn-state-crushes-boston-college-52-17.html | PENN STATE CRUSHES BOSTON COLLEGE, 52-17 | False | By William N. Wallace, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/a-small-show-but-stimulating.html | A SMALL SHOW, BUT STIMULATING | False | By Patricia Malarcher | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/fair-puts-union-square-park-back-on-its-soapbox-for-a-day.html | FAIR PUTS UNION SQUARE PARK BACK ON ITS SOAPBOX FOR A DAY | False | By Susan Chira | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/connecticut-voters-to-elect-senator-and-governor.html | CONNECTICUT VOTERS TO ELECT SENATOR AND GOVERNOR | False | By Richard L. Madden, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-world-another-another-lecture-on-topic-a.html | THE WORLD; Another Lecture On Topic 'A' | False | By Milt Freudenhiem and Henry Giniger | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/a-third-party-runs-full-slate-in-the-elections.html | A THIRD PARTY RUNS FULL SLATE IN THE ELECTIONS | False | By Eleanor Charles | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/sports-people-perry-proves-a-point.html | SPORTS PEOPLE; Perry 'Proves' a Point | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/sports-of-the-times-good-chords-in-the-garden.html | Sports of The Times; Good Chords in the Garden | False | By George Veesey | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/hauppauge-in-midst-of-industrial-boom.html | HAUPPAUGE IN MIDST OF INDUSTRIAL BOOM | False | By Frances Cerra | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/despite-bulging-coffers-texas-govenor-is-in-a-close-contest.html | DESPITE BULGING COFFERS, TEXAS GOVENOR IS IN A CLOSE CONTEST | False | By Robert Reinhold, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/concert-eve-queler-leads-alba.html | CONCERT: EVE QUELER LEADS 'ALBA' | False | By John Rockwell | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/study-says-hispanic-workers-don-t-get-enough-state-jobs.html | STUDY SAYS HISPANIC WORKERS DON'T GET ENOUGH STATE JOBS | False | By William G. Blair | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/miss-wollens-is-affianced-to-executive.html | Miss Wollens Is Affianced To Executive | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/crashing-through-the-loopholes.html | CRASHING THROUGH THE LOOPHOLES | False | By Susan Muenchow, and Mary Elizabeth Lang | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/assembly-contests-are-overshadowed.html | ASSEMBLY CONTESTS ARE OVERSHADOWED | False | By Robert E. Tomasson | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/liberation-in-spain.html | Liberation in Spain | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-world-heavier-hand-in-warsaw.html | THE WORLD; Heavier Hand In Warsaw | False | By Milt Freudenheim and Henry Giniger | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/activists-taking-new-political-roles.html | ACTIVISTS TAKING NEW POLITICAL ROLES | False | By John Herbers | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-nation-bishops-assail-underpinnings-of-deterrence.html | THE NATION; BIshops Assail Underpinnings Of Deterrence | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/problems-beset-unicef-drive.html | PROBLEMS BESET UNICEF DRIVE | True | By Edith B. Segall | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-jersey-opinion-should-the-elderly-get-handouts.html | NEW JERSEY OPINION; SHOULD THE ELDERLY GET HANDOUTS? | False | By Lois Maples | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/princeton-upsets-penn-on-late-kick.html | Princeton Upsets Penn on Late Kick | False | By Alex Yannis, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/holy-cross-34-boston-u-21.html | Holy Cross 34, Boston U. 21 | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/l-ready-to-underwrite-murder-in-guatemala-257652.html | Ready to Underwrite Murder in Guatemala? | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/follow-up-on-the-news-butterfly-chase.html | FOLLOW-UP ON THE NEWS; Butterfly Chase | False | By Richard Haitch | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/d-h-harman-3d-leigh-chapman-wed-in-new-york.html | D. H. Harman 3d, Leigh Chapman Wed in New York | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/numismatics-dispute-on-olympic-designs.html | NUMISMATICS; DISPUTE ON OLYMPIC DESIGNS | False | By Ed Reiter | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/l-primitive-peoples-257737.html | Primitive Peoples | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/movies/broadway-lures-the-corporate-angel.html | BROADWAY LURES THE CORPORATE ANGEL | False | By Sandra Salmans | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/about-cars-the-final-uphill-test-for-bronco-ii.html | ABOUT CARS; THE FINAL UPHILL TEST FOR BRONCO II | False | By Marshall Schuon | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/l-philanthropy-258082.html | Philanthropy | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/headliners-poet-s-ordeal.html | Headliners; Poet's Ordeal | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/a-vivid-as-well-as-graphic-artist.html | A VIVID AS WELL AS GRAPHIC ARTIST | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/business-conditions-detroit-looks-ahead.html | BUSINESS CONDITIONS; DETROIT LOOKS AHEAD | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/fish-ladder-dedicated-salmon-miss-ceremony.html | FISH LADDER DEDICATED; SALMON MISS CEREMONY | False | By Harold Faber, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/antiques-view-where-france-holds-sway.html | ANTIQUES VIEW; WHERE FRANCE HOLDS SWAY | False | By Rita Reif | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/nuclear-freeze-no.html | NUCLEAR FREEZE: NO | False | By George Marotta | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/nixon-admirer-collects-for-fun.html | NIXON ADMIRER COLLECTS FOR FUN | False | By Laurie A. O'Neill | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/topics-autumn-lessons-the-boston-compact.html | TOPICS; Autumn Lessons; The Boston Compact | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/midterm-elections-test-of-a-mandate.html | MIDTERM ELECTIONS; TEST OF A 'MANDATE' | False | | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/recent-sales-255610.html | Recent Sales | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/l-davis-premise-disputed-257872.html | Davis Premise Disputed | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/in-hawaii-poi-is-the-staff-of-life.html | IN HAWAII, POI IS THE STAFF OF LIFE | False | By Robert Trumbull | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/state-and-federal-agencies-criticized-for-laxity-in-regulating-nuclear-wastes.html | STATE AND FEDERAL AGENCIES CRITICIZED FOR LAXITY IN REGULATING; NUCLEAR WASTES | False | By Leo H. Carney | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/buying-homes-for-students.html | BUYING HOMES FOR STUDENTS | False | By Diane Henry | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/convicted-killer-described-at-trial.html | CONVICTED KILLER DESCRIBED AT TRIAL | False | By Wayne King, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/westchester-guide-fifth-wheels.html | WESTCHESTER GUIDE; FIFTH WHEELS | False | By Eleanor Charles | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/cornell-replacing-loans-with-work-program.html | CORNELL REPLACING LOANS WITH WORK PROGRAM | False | By Susan Chira | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/football-player-dies-after-leaving-game.html | Football Player Dies After Leaving Game | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/satirist-draws-to-release-feelings.html | SATIRIST DRAWS TO RELEASE FEELINGS | False | By Bethe Thomas | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/mcburney-unbeaten-finds-road-to-success.html | McBurney, Unbeaten, Finds Road To Success | False | By William J. Miller | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/fayre-mcdonnell-will-become-bride-of-william-atchley-mynatt-jr-dec-11.html | Fayre McDonnell Will Become Bride Of William Atchley Mynatt Jr. Dec. 11 | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/the-clerk-s-race-a-quest-for-identity.html | THE CLERK'S RACE: A QUEST FOR IDENTITY | False | By James Feron | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/nonfiction-in-brief-248215.html | NONFICTION IN BRIEF | False | By Walter Goodman | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/long-island-journal-252771.html | LONG ISLAND JOURNAL | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/what-s-doing-in-san-antonio.html | WHAT'S DOING IN SAN ANTONIO | False | By Wayne King | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/market-provides-the-needs-of-home-wine-makers.html | MARKET PROVIDES THE NEEDS OF HOME WINE MAKERS | True | By Nancy Arum | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/l-proposition-explanation-261237.html | Proposition Explanation | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/l-research-through-deception-255495.html | Research Through Deception | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/anne-balcer-is-married.html | Anne Balcer Is Married | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/theater/stage-view-playwrights-are-growing-articulate-again.html | STAGE VIEW; PLAYWRIGHTS ARE GROWING ARTICULATE AGAIN | False | By Walter Kerr | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/l-asbestos-peril-255615.html | Asbestos Peril | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/personally-speaking-spirit-has-vanished-from-halloween.html | PERSONALLY SPEAKING; SPIRIT HAS VANISHED FROM HALLOWEEN | False | By Gitta Morris | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/rousselot-in-tight-race-for-new-seat.html | ROUSSELOT IN TIGHT RACE FOR NEW SEAT | False | By Judith Cummings, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/camera-for-something-different-try-panoramas.html | CAMERA; FOR SOMETHING DIFFERENT: TRY PANORAMAS | False | By Howard Millard | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/faust-has-many-guises-but-goethes-lives-on.html | FAUST HAS MANY GUISES, BUT GOETHE'S LIVES ON | False | By Henry Popkin | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/l-research-through-deception-255497.html | RESEARCH THROUGH DECEPTION | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/for-a-change-a-clash-of-ideas-and-intellects.html | FOR A CHANGE, A CLASH OF IDEAS AND INTELLECTS | False | By E.j. Dionne Jr. | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/movies/he-recalls-hungary-s-restless-young.html | HE RECALLS HUNGARY'S RESTLESS YOUNG | False | By Annette Insdorf | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/children-s-books-248193.html | CHILDREN'S BOOKS | False | By Krystyna Poray Goddu | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/judges-tell-pubic-how-courts-work.html | JUDGES TELL PUBIC HOW COURTS WORK | False | By John J. Geoghegan 3d | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/l-nuclear-point-258079.html | Nuclear Point | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/movies/amor-bandido-1979-melodrama-from-brazil.html | 'AMOR BANDIDO,' 1979 MELODRAMA FROM BRAZIL | False | By Vincent Canby | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/l-more-olympic-injustice-259289.html | More Olympic Injustice | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/l-davis-s-views-applauded-259293.html | Davis's Views Applauded | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-world-socialists-win-most-greek-cities.html | THE WORLD; Socialists Win Most Greek Cities | False | By Milt Freudenheim and, Henry Giniger | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/scott-curd-to-marry-beth-h-gambaccini.html | SCOTT CURD TO MARRY BETH H. GAMBACCINI | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/political-feud-angers-a-city-s-real-estate-agents.html | POLITICAL FEUD ANGERS A CITY'S REAL ESTATE AGENTS | False | Special to the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/a-onceandfuture-halloween-tale.html | A ONCE-AND-FUTURE HALLOWEEN TALE | False | By Carol Lippert Gray | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/joan-sutherland-returns-to-the-met-in-lucia.html | JOAN SUTHERLAND RETURNS TO THE MET IN 'LUCIA' | False | By Susan Heller Anderson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/follow-up-on-the-news-bugging-trains.html | FOLLOW-UP ON THE NEWS; Bugging Trains | False | By Richard Haitch | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/last-minute-pursuit-of-votes.html | LAST-MINUTE PURSUIT OF VOTES | False | By Matthew L. Wald | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/fashions-afoot-in-milan.html | FASHIONS AFOOT IN MILAN | False | By Bernadine Morris | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/2-claviers-are-better-than-one.html | 2 CLAVIERS ARE BETTER THAN ONE | False | By Terri Lowen Finn | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/cruise-along-the-yangtze.html | CRUISE ALONG THE YANGTZE | False | By Jeffrey Scheuer | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/the-polish-connection.html | THE POLISH CONNECTION | False | By Jan Kott | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/directions-toward-democrats-by-unemployment-and-toward.html | directions, toward Democrats by unemployment and toward | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/east-end-seeks-more-doctors.html | EAST END SEEKS MORE DOCTORS | False | By Andrea Aurichio | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/liza-a-lerner-to-be-bride-in-june-of-d-porter-bibb-3d.html | LIZA A. LERNER TO BE BRIDE IN JUNE OF D. PORTER BIBB 3D | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/q-a-257627.html | Q&A | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/402-candidates-running-hard.html | 402 CANDIDATES RUNNING HARD | False | By Matthew L. Wald | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/playhouse-humming-again.html | PLAYHOUSE HUMMING AGAIN | False | By Evelyn Philips | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/in-red-bank-a-normandy-village.html | IN RED BANK, A 'NORMANDY VILLAGE' | False | By Ellen Rand | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/television-week-246167.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/us-sees-opportunities-and-risks-in-mideast-after-war-in-lebanon.html | U.S. SEES OPPORTUNITIES AND RISKS IN MIDEAST AFTER WAR IN LEBANON | False | By Leslie H. Gelb, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/maria-regina-clinches-title.html | Maria Regina Clinches Title | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/comedie-francaise-backstage-at-a-paris-tradition.html | COMEDIE FRANCAISE: BACKSTAGE AT A PARIS TRADITION | False | By John Russell | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/report-on-informant-released.html | REPORT ON INFORMANT RELEASED | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/l-william-saroyan-250427.html | William Saroyan | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/voter-s-choice-trenton.html | VOTER'S CHOICE; TRENTON | False | By Joseph F.sullivan | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-scientists-find-key-to-growth.html | IDEAS & TRENDS; Scientists Find Key to Growth | False | By Margot Slade and Wayne Biddle | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/faa-grounds-307-copters.html | F.A.A. Grounds 307 Copters | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/no-headline-259213.html | No Headline | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/st-john-s-winner-over-hofstra-49-46.html | St. John's Winner Over Hofstra, 49-46 | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/glen-cove-vs-the-russians-a-thaw-is-quietly-pursued.html | GLEN COVE VS. THE RUSSIANS: A THAW IS 'QUIETLY' PURSUED | False | By John T. McQuiston, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/wendelin-evans-to-be-wed-dec-4.html | Wendelin Evans To Be Wed Dec. 4 | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/levittown-division-wins-7-6.html | Levittown Division Wins, 7-6 | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-world-brezhnev-signals-a-tougher-line.html | THE WORLD; Brezhnev Signals A Tougher Line | False | By Milt Freudenheim and Henry Giniger | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/why-dont-people-vote-anymore.html | WHY DON'T PEOPLE VOTE ANYMORE? | True | By Tom Lashnits | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/jean-m-antos-engaged.html | Jean M. Antos Engaged | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/tax-revenues-fall-in-new-york-area.html | TAX REVENUES FALL IN NEW YORK AREA | False | By Josh Barbanel | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/not-going-gentle-at-all.html | NOT GOING GENTLE AT ALL | False | By Susan Isaacs | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/a-sculptor-comes-into-her-own.html | A SCULPTOR COMES INTO HER OWN | False | By Michael Brenson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/sacrificial-lamb-giving-wallop-a-battle-in-wyoming-senate-race.html | 'SACRIFICIAL LAMB' GIVING WALLOP A BATTLE IN WYOMING SENATE RACE | False | By William E. Schmidt, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-warnings-of-tainted-candy-heighten-worries-over-halloween.html | NEW WARNINGS OF TAINTED CANDY HEIGHTEN WORRIES OVER HALLOWEEN | False | By Suzanne Daley | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/islanders-set-back-devils.html | ISLANDERS SET BACK DEVILS | False | By John Radosta, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/chess-play-for-your-opponent-s-weakest-points.html | CHESS; PLAY FOR YOUR OPPONENT'S WEAKEST POINTS | False | By Robert Byrne | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/environmental-group-assails-reagan-on-worker-protection.html | ENVIRONMENTAL GROUP ASSAILS REAGAN ON WORKER PROTECTION | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/headliners-twinkle-twinkle-salazar.html | HEADLINERS; Twinkle, Twinkle Salazar | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/fulton-ferry-revival-a-clash-of-ideas.html | FULTON FERRY REVIVAL: A CLASH OF IDEAS | False | By Joseph P. Fried | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/north-edison-rolls-to-29-13-victory.html | NORTH EDISON ROLLS TO 29-13 VICTORY | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/bayside-wins-by-34-0-to-gain-playoff-spot.html | BAYSIDE WINS BY 34-0 TO GAIN PLAYOFF SPOT | False | By Al Harvin | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/sewn-paintings-at-images-gallery.html | 'SEWN PAINTINGS' AT IMAGES GALLERY | True | By Ruth J. Katz | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/l-surviving-toxic-shock-255493.html | SURVIVING TOXIC SHOCK | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-gene-spliced-insulin-receives-speedy-approval.html | IDEAS & TRENDS; Gene-Spliced Insulin Receives Speedy Approval | False | By Margot Slade and Wayne Biddle | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/l-nuclear-freeze-the-case-for-an-american-yes-255600.html | NUCLEAR FREEZE: THE CASE FOR AN AMERICAN 'YES' | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/in-the-arts-critics-choices-246348.html | IN THE ARTS; CRITICS' CHOICES | False | By John Russell | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/postings-a-home-s-cost-here-and-there.html | POSTINGS; A HOME'S COST, HERE AND THERE | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/us-senate-race-tops-jersey-elections.html | U.S. SENATE RACE TOPS JERSEY ELECTIONS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/notre-dame-passes-down-navy-27-10.html | NOTRE DAME PASSES DOWN NAVY, 27-10 | False | By Gordon S. White Jr., Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/environews.html | ENVIRONEWS | False | By Leo Garney | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/l-making-a-case-for-fitness-259292.html | Making a Case for Fitness | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/and-on-statewide-ballots.html | ...AND ON STATEWIDE BALLOTS | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/coins-sold-for-687500-each.html | COINS SOLD FOR $687,500 EACH | False | By Rita Reif | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/art-osborn-drawings-on-war-at-storrs.html | ART; OSBORN DRAWINGS ON WAR AT STORRS | False | By Vivien Raynor | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/in-the-arts-critics-choices-258143.html | IN THE ARTS; CRITICS' CHOICES | False | By Andy Grundberg | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/catherine-coakley-becomes-a-bride.html | Catherine Coakley Becomes a Bride | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/l-surviving-toxic-shock-255484.html | SURVIVING TOXIC SHOCK | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/election-spending-rises-in-new-york.html | ELECTION SPENDING RISES IN NEW YORK | False | By Frank Lynn | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/monica-dougherty-bride-of-wf-gray-jr-lawyer.html | Monica Dougherty Bride Of W.F. Gray Jr., Lawyer | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/opinion/nuclear-freeze-yes.html | NUCLEAR FREEZE: YES | False | By Eugene J. Carroll Jr. | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/walt-whitman-autumnal-poet.html | WALT WHITMAN: AUTUMNAL POET | False | By Leon Gersten | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/business-conditions-technology-produces.html | BUSINESS CONDITIONS; TECHNOLOGY PRODUCES | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/1835-showcase.html | 1835 SHOWCASE | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/wine.html | WINE | False | By Terry Robards | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/michael-neuberger-to-marry-barbara-ann-suglia.html | Michael Neuberger to Marry Barbara Ann Suglia | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/hillary-demby-is-the-bride-of-donald-malafronte.html | Hillary Demby Is the Bride of Donald Malafronte | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/ballot-issues-for-property-owners.html | BALLOT ISSUES FOR PROPERTY OWNERS | False | By Edward A. Gargan | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/men-just-cant-do-womens-work.html | MEN JUST CAN'T DO WOMEN'S WORK | True | By Donald K. Epstein | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/elizabeth-friese-is-engaged-to-thomas-p-mulvey.html | Elizabeth Friese Is Engaged to Thomas P. Mulvey | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/what-s-gone-wrong-at-black-rock.html | WHAT'S GONE WRONG AT BLACK ROCK | False | By Sally Bedell | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/food-pears-of-all-sorts-finding-way-to-market.html | FOOD; PEARS OF ALL SORTS FINDING WAY TO MARKET | False | By Moira Hodgson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/70-of-program-s-trainees-said-to-keep-jobs.html | 70% OF PROGRAM'S TRAINEES SAID TO KEEP JOBS | False | By Frances Cerra | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/no-headline-259078.html | No Headline | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/reading-and-writing-women-and-heroines.html | READING AND WRITING; WOMEN AND HEROINES | False | By Anatole Broyard | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/quake-in-north-vietnam.html | Quake in North Vietnam | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/no-headline-259219.html | No Headline | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/swarthmore-28-ursinus-14.html | Swarthmore 28, Ursinus 14 | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/margaret-maurice-caswell-wed-to-terry-robards.html | Margaret Maurice Caswell Wed to Terry Robards | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Rhoda M. Gilinsky | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-jersey-opinion-behind-our-schools-problems.html | NEW JERSEY OPINION; BEHIND OUR SCHOOLS PROBLEMS | False | By Russell B. Mallett Jr. | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/bayside-alumni-do-well.html | Bayside Alumni Do Well | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/no-headline-259083.html | No Headline | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/dining-out-a-rendezvous-for-rail-commuters.html | DINING OUT; A RENDEZVOUS FOR RAIL COMMUTERS | False | By Anne Semmes | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/happy-mikado.html | HAPPY 'MIKADO' | False | By Alvin Klein | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/100-nigeria-policemen-said-to-be-riot-victims.html | 100 Nigeria Policemen Said to Be Riot Victims | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/week-in-business-leading-indicators-rise-in-september.html | WEEK IN BUSINESS; LEADING INDICATORS RISE IN SEPTEMBER | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/new-jersey-journal-255205.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/l-rooting-for-the-red-sox-253144.html | Rooting for the Red Sox | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/sports-people-protest-over-dailey.html | SPORTS PEOPLE; Protest Over Dailey | False | | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/nets-beaten-by-76ers-110-99.html | NETS BEATEN BY 76ERS, 110-99 | False | By Roy S. Johnson, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/art-a-roomful-of-pearlsteins-at-summit.html | ART; A ROOMFUL OF PEARLSTEINS AT SUMMIT | False | By Vivien Raynor | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/pop-the-psychedelic-furs.html | POP: THE PSYCHEDELIC FURS | False | By Jon Pareles | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/tv-view-nature-is-public-tv-at-its-most-impressive.html | TV VIEW; 'NATURE' IS PUBLIC TV AT ITS MOST IMPRESSIVE | False | By John J. O'Connor | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/realestate/postings-a-renewal.html | POSTINGS; A RENEWAL | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/hollis-sutherland-married-to-broker.html | Hollis Sutherland Married to Broker | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/4-former-us-officials-call-for-a-nuclear-freeze.html | 4 FORMER U.S. OFFICIALS CALL FOR A NUCLEAR FREEZE | False | By Marjorie Hunter, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/poll-finds-popularity-of-president-modifying-impact-of-jobless-issue.html | POLL FINDS POPULARITY OF PRESIDENT MODIFYING IMPACT OF JOBLESS ISSUE | False | By Adam Clymer | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/music-debuts-in-review-257404.html | MUSIC:DEBUTS IN REVIEW | False | By Tim Page | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/greek-publisher-s-soviet-ties-spur-criticism.html | GREEK PUBLISHER'S SOVIET TIES SPUR CRITICISM | False | Special to the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/amendments-are-also-on-ballet.html | AMENDMENTS ARE ALSO ON BALLET | False | By Richard L Madden | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/sakharov-says-kgb-stole-personal-papers.html | SAKHAROV SAYS K.G.B. STOLE PERSONAL PAPERS | False | By Serge Schmemann, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/jazz-rock-everyman-band.html | JAZZ-ROCK: EVERYMAN BAND | False | By Jon Pareles | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/county-gm-work-to-aid-plant.html | COUNTY, G.M. WORK TO AID PLANT | False | By Edward Hudson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/ideas-trends-now-therapy-by-the-ballot.html | IDEAS & TRENDS; NOW, THERAPY BY THE BALLOT | False | By Gladwin Hill | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/a-humorist-who-celebrates-small-town-america.html | A HUMORIST WHO CELEBRATES SMALL TOWN AMERICA | False | By Edward Fiske | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/for-this-pro-tennis-playing-and-union-leading-dont-mix.html | FOR THIS PRO, TENNIS PLAYING AND UNION LEADING DON'T MIX | False | By Harold Solomon | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/art-view-yale-s-art-gallery-honors-its-founding-father.html | ART VIEW; YALE'S ART GALLERY HONORS ITS FOUNDING FATHER | False | By John Russell | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/on-the-frontier-of-a-new-economics.html | ON THE FRONTIER OF A NEW ECONOMICS | False | By Karen W. Arenson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/morgan-excels-for-bergen-catholic.html | MORGAN EXCELS FOR BERGEN CATHOLIC | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/antiques-southport-church-setting-for-show.html | ANTIQUES; SOUTHPORT CHURCH SETTING FOR SHOW | False | By Frances Phipps | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/foundation-finances-child-health-programs.html | FOUNDATION FINANCES CHILD-HEALTH PROGRAMS | False | By Kathleen Teltsch | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/engine-one-scores-stuyvesant-victory.html | Engine One Scores Stuyvesant Victory | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/sound-a-new-circuit-broadens-a-recorder-s-sonic-range.html | SOUND; A NEW CIRCUIT BROADENS A RECORDER'S SONIC RANGE | False | By Hans Fantel | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/mary-pendergast-is-wed-in-capital-to-david-vladeck.html | Mary Pendergast Is Wed in Capital To David Vladeck | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/future-events-future-events-fall-fabrics.html | FUTURE EVENTS; Future Events Fall Fabrics | False | By Ruth Robinson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/long-island-guide-natures-way.html | LONG ISLAND GUIDE; NATURE'S WAY | False | By Barbara Delatiner | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/newspaper-story.html | NEWSPAPER STORY | False | By Herman Raucher | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/gallery-view-early-and-late-braque-in-two-washington-exhibits.html | GALLERY VIEW; EARLY AND LATE BRAQUE IN TWO WASHINGTON EXHIBITS | False | 1882-1963 | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/a-new-look-for-daniel.html | A NEW LOOK FOR 'DANIEL' | False | By Janet Tassel | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/sat-a-guide-to-points.html | S.A.T.: A GUIDE TO POINTS | False | By Marjorie Wolfe | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/gardening-the-spooky-lore-behind-some-plants.html | GARDENING; THE SPOOKY LORE BEHIND SOME PLANTS | True | By Carl Totemeier | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/l-surviving-toxic-255427.html | SURVIVING TOXIC SHOCK | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/master-marketer-the-number-one-woman-on-seventh-avenue.html | MASTER MARKETER; THE NUMBER ONE WOMAN ON SEVENTH AVENUE | False | By Sandra Salmans | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/wild-cards-could-ruin-reagan-s-run-of-luck.html | WILD CARDS COULD RUIN REAGAN'S RUN OF LUCK | False | By John Herbers | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/eight-congressional-races-to-watch-in-the-region.html | EIGHT CONGRESSIONAL RACES TO WATCH IN THE REGION | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/we-are-angry-but-we-are-acting.html | WE ARE ANGRY BUT WE ARE ACTING | False | By Shelley Lotenberg | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/weekinreview/the-nation-one-less-link-to-libya.html | THE NATION; ONe Less Link To Libya | False | By Caroline Rand Harron, Carlyle C. Douglas and Michael Wright | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/consumer-rates.html | CONSUMER RATES | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/books/atomic-dream-nightmare.html | ATOMIC DREAM & NIGHTMARE | False | By Edward Zuckerman | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/news-summary-sunday-october-31-1982.html | NEWS SUMMARY; SUNDAY, OCTOBER 31, 1982 | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/mary-carter-jordan-is-the-bride-of-clyde-f-white.html | Mary Carter Jordan Is the Bride of Clyde F. White | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/l-surviving-toxic-255490.html | SURVIVING TOXIC SHOCK | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/18-whales-die-in-england.html | 18 Whales Die in England | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/students-focusing-on-skills.html | STUDENTS FOCUSING ON SKILLS | False | By Elsa Brenner | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/stamps-13cent-holiday-issue.html | STAMPS; 13-CENT HOLIDAY ISSUE | False | By Samuel A. Tower | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/around-the-nation-one-man-killed-2-hurt-at-concert-in-houston.html | AROUND THE NATION; One Man Killed, 2 Hurt At Concert in Houston | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/why-racing-fans-ask-must-a-horse-be-destroyed.html | WHY, RACING FANS ASK, MUST A HORSE BE DESTROYED? | False | By Dr. James Belden | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/leopard-injures-6-in-uganda.html | Leopard Injures 6 in Uganda | False | Reuter | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/magazine/laissez-faire-landscape.html | LAISSEZ-FAIRE LANDSCAPE | False | By Russell W Peterson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/travel/practical-traveler-when-a-visa-is-required.html | PRACTICAL TRAVELER: WHEN A VISA IS REQUIRED | False | By Irvin Molotsky | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/archives/new-tools-shown-to-assist-disabled.html | NEW TOOLS SHOWN TO ASSIST DISABLED | True | By Rhoda M. Gilinsky | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/claire-ferguson-plans-wedding.html | CLAIRE FERGUSON PLANS WEDDING | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/job-cuts-cause-loss-of-health-coverage-for-over-16-million.html | JOB CUTS CAUSE LOSS OF HEALTH COVERAGE FOR OVER 16 MILLION | False | By Robert Pear, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/orlando-to-distribute-water-saving-devices.html | Orlando to Distribute Water-Saving Devices | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/selling-computers-second-hand.html | SELLING COMPUTERS SECOND HAND | False | By Patrick Flanagan | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/aetna-rehabilitates-hartford-factories-hartford.html | AETNA REHABILITATES HARTFORD FACTORIES; HARTFORD | False | By Alberta Eiseman | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/no-headline-259218.html | No Headline | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/pervasive-use-of-cocaine-is-reported-in-hollywood.html | PERVASIVE USE OF COCAINE IS REPORTED IN HOLLYWOOD | False | By Robert Lindsey, Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/dining-out-good-value-especially-thursdays.html | DINING OUT; GOOD VALUE, ESPECIALLY THURSDAYS | False | By Patricia Brooks | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/arts/in-the-arts-critics-choices-258107.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/us/stevens-asserts-court-takes-too-many-cases.html | Stevens Asserts Court Takes Too Many Cases | False | AP | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/yonkers-ward-system-faces-new-test.html | YONKERS WARD SYSTEM FACES NEW TEST | False | By Franklin Whitehouse | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/women-get-new-center.html | WOMEN GET NEW CENTER | False | By Joan Cook | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/nicaragua-blames-us-for-state-of-emergency.html | Nicaragua Blames U.S. for State of Emergency | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/style/francis-newton-carpenter-3d-marries-ellen-spira.html | Francis Newton Carpenter 3d Marries Ellen Spira | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/farrell-wins-cross-country.html | Farrell Wins Cross-Country | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/world/more-heady-days-for-spain-first-visit-by-a-pope-today.html | MORE HEADY DAYS FOR SPAIN: FIRST VISIT BY A POPE TODAY | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/her-music-school-is-also-a-memorial.html | HER MUSIC SCHOOL IS ALSO A MEMORIAL | False | By Lawrence Van Gelder | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/an-old-church-awakens-tomorrow.html | AN OLD CHURCH AWAKENS TOMORROW | False | By Alberta Eiseman | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/brink-s-hearings-end-first-phase.html | BRINK'S HEARINGS END FIRST PHASE | False | By Robert Hanley | 1982-11-04 | TX 1-005719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/sports/capitals-6-blues-5.html | Capitals 6, Blues 5 | False | | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/business/what-s-new-in-food-a-gourmet-boom-a-corporate-craving-for-haute-cuisine.html | WHAT'S NEW IN FOOD: A GOURMET BOOM; A CORPORATE CRAVING FOR HAUTE CUISINE | False | By William Meyers | 1982-11-04 | TX 1-005719 | | |
| 1982-10-31 | 1982-10-31 | https://www.nytimes.com/1982/10/31/nyregion/area-housing-shortage-crowding-white-plains-women-s-y-residences.html | AREA HOUSING SHORTAGE CROWDING WHITE PLAINS WOMEN'S Y RESIDENCES | False | By Betsy Brown | 1982-11-04 | TX 1-005719 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/rangers-defeat-penguins-6-2.html | RANGERS DEFEAT PENGUINS, 6-2 | False | By Lawrie Mifflin | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/the-key-issues-in-the-new-york-state-campaigns-for-governor-and-senator.html | THE KEY ISSUES IN THE NEW YORK STATE CAMPAIGNS FOR GOVERNOR AND SENATOR | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/executive-changes-259762.html | EXECUTIVE CHANGES | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/lehrman-and-cuomo-winding-up-their-campaigns.html | LEHRMAN AND CUOMO WINDING UP THEIR CAMPAIGNS | False | By E.j. Dionne, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/style/elisa-a-spungen-bride-of-lawyer.html | Elisa A. Spungen Bride of Lawyer | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/l-no-room-for-the-frail-elderly-255867.html | NO ROOM FOR THE FRAIL ELDERLY | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-day-by-day-260821.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/for-kevin-a-way-of-life-and-death.html | FOR KEVIN, A WAY OF LIFE, AND DEATH | False | By Philip Taubman, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/the-sting-eased-the-ring-pulls-cooney-back.html | THE STING EASED, THE RING PULLS COONEY BACK | False | By Peter Alfano | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/mrs-fenwick-and-lautenberg-meet-in-final-debate.html | MRS. FENWICK AND LAUTENBERG MEET IN FINAL DEBATE | False | By Michael Norman | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/l-voters-real-opportunity-to-help-stop-the-nuclear-arms-race-260784.html | VOTERS' REAL OPPORTUNITY TO HELP STOP THE NUCLEAR ARMS RACE | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/rhode-island-democrat-gets-boost-from-labor.html | RHODE ISLAND DEMOCRAT GETS BOOST FROM LABOR | False | By Martin Tolchin, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/style/families-of-mentally-ill-getting-involved.html | FAMILIES OF MENTALLY ILL: GETTING INVOLVED | False | By Glenn Collins | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/the-dance-6-works-based-on-schlemmer-s-art.html | THE DANCE: 6 WORKS BASED ON SCHLEMMER'S ART | False | By Anna Kisselgoff | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/style/peter-ward-guitarist-and-mai-cramer-married.html | Peter Ward, Guitarist, and Mai Cramer Married | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/two-miners-in-grueling-race-to-lead-union.html | TWO MINERS IN GRUELING RACE TO LEAD UNION | False | By William Serrin, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/swarthmores-shakespearean-cast-and-other-tales.html | SWARTHMORE'S SHAKESPEAREAN CAST AND OTHER TALES | False | By Frank Brady | 1982-11-04 | TX 1-005743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/around-the-nation-coast-aliens-defrauded-in-sale-of-false-papers.html | AROUND THE NATION; Coast Aliens Defrauded In Sale of False Papers | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/hated-chains-bind-mozambicans-to-south-africa.html | HATED CHAINS BIND MOZAMBICANS TO SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/news-summary-monday-november-1-1982.html | News Summary; MONDAY, NOVEMBER 1, 1982 | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/nfl-owners-make-new-offer.html | N.F.L. OWNERS MAKE NEW OFFER | False | By Gerald Eskenazi | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/civil-trial-on-blame-for-accident-at-three-mile-island-opens-today.html | CIVIL TRIAL ON BLAME FOR ACCIDENT AT THREE MILE ISLAND OPENS TODAY | False | By Frank J. Prial | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/rebuilding-at-columbia-begins-with-witkowski.html | REBUILDING AT COLUMBIA BEGINS WITH WITKOWSKI | False | By Brian Brown | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/tv-notebook-nbc-ratings-hurting-tom-snyder.html | TV NOTEBOOK; NBC RATINGS HURTING TOM SNYDER | False | By Tony Schwartz | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/l-a-us-supremacy-passes-into-history-260760.html | A U.S. SUPREMACY PASSES INTO HISTORY | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/the-region-fumes-overcome-76-football-fans.html | THE REGION; Fumes Overcome 76 Football Fans | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/president-says-big-spenders-forced-ban-on-school-prayer.html | PRESIDENT SAYS 'BIG SPENDERS' FORCED BAN ON SCHOOL PRAYER | False | By Adam Clymer, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/l-voters-real-opportunity-to-help-stop-the-nuclear-arms-race-255868.html | VOTERS' REAL OPPORTUNITY TO HELP STOP THE NUCLEAR ARMS RACE | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/business-digest-monday-november-1-1982-the-economy.html | BUSINESS DIGEST; MONDAY, NOVEMBER 1, 1982; The Economy | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/plo-leader-says-israeli-forces-must-pull-out-before-guerrillas.html | P.L.O. LEADER SAYS ISRAELI FORCES MUST PULL OUT BEFORE GUERRILLAS | False | By Thomas L. Friedman, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/obituaries/waverley-l-root-79-journalist.html | WAVERLEY L. ROOT, 79, JOURNALIST | False | Special to the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/knoxville-world-s-fair-closes-its-6-month-run.html | KNOXVILLE WORLD'S FAIR CLOSES ITS 6-MONTH RUN | False | By Wendell Rawls Jr., Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/missouri-representative-ill.html | Missouri Representative Ill | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/obituaries/frederick-bowes-jr.html | FREDERICK BOWES JR. | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/international-trade-unit-keeps-busy.html | INTERNATIONAL TRADE UNIT KEEPS BUSY | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/caution-can-t-mask-holiday-s-true-face-halloween-s-a-party.html | CAUTION CAN'T MASK HOLIDAY'S TRUE FACE: HALLOWEEN'S A PARTY | False | By Suzanne Daley | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/no-headline-260457.html | No Headline | False | | 1982-11-04 | TX 1-005743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/hard-bargaining-with-greece-expected.html | HARD BARGAINING WITH GREECE EXPECTED | False | By Marvine Howe, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/c-corrections-260921.html | CORRECTIONS | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/scholars-discovering-less-subtle-virginia-woolf.html | SCHOLARS DISCOVERING LESS SUBTLE VIRGINIA WOOLF | False | By Leslie Bennetts | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/pekingese-is-best.html | Pekingese Is Best | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/style/female-firefighters-an-issue-in-seattle.html | FEMALE FIREFIGHTERS AN ISSUE IN SEATTLE | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/sports-world-specials-many-happy-returns.html | SPORTS WORLD SPECIALS; Many Happy Returns | False | By Thomas Rogers | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/seychellois-face-expulsion.html | Seychellois Face Expulsion | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/us-is-said-to-plot-against-sandinists.html | U.S. IS SAID TO PLOT AGAINST SANDINISTS | False | By Robert D. McFadden | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/new-alternatives-to-litigation.html | NEW ALTERNATIVES TO LITIGATION | False | By Tamar Lewin | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/carey-and-wilson-staying-on-campaign-s-sidelines.html | CAREY AND WILSON STAYING ON CAMPAIGN'S SIDELINES | False | By Frank Lynn | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/music-masur-conducts-gewandhaus-of-leipzig.html | MUSIC: MASUR CONDUCTS GEWANDHAUS OF LEIPZIG | False | By Donal Henahan | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/us-military-housing-area-in-germany-is-bombed.html | U.S. MILITARY HOUSING AREA IN GERMANY IS BOMBED | False | Special to the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/massachusetts-and-nuclear-garbage.html | Massachusetts and Nuclear Garbage | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/japan-air-seeks-fuel-savings.html | JAPAN AIR SEEKS FUEL SAVINGS | False | By Pamela G. Hollie, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/courier-corp-reports-earnings-for-qtr-to-sept-25.html | COURIER CORP reports earnings for Qtr to Sept 25 | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/this-is-socialism.html | THIS IS SOCIALISM? | False | By Franz-Oliver Giesbert and Jacques Mornand | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-day-by-day-260817.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/rights-group-urges-us-to-stop-sending-arms-to-colombians.html | Rights Group Urges U.S. to Stop Sending Arms to Colombians | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/don-t-trust-politicians-who-quote-the-dead.html | DON'T TRUST POLITICIANS WHO QUOTE THE DEAD | False | By Eugene McCarthy | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/l-america-in-brief-255864.html | AMERICA IN BRIEF | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/washington-watch-new-car-limit-with-japanese.html | Washington Watch; New Car Limit With Japanese | False | By Robert D. Hershey Jr. | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/sports-world-specials-crusader-for-thorpe.html | SPORTS WORLD SPECIALS; Crusader for Thorpe | False | By Thomas Rogers | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/the-region-260321.html | THE REGION; | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/briefing-259636.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-04 | TX 1-005743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/for-the-nets-williams-work-is-the-game.html | FOR THE NETS' WILLIAMS, WORK IS THE GAME | False | By Roy S. Johnson | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/sports-world-specials-the-dean-smith-plan.html | SPORTS WORLD SPECIALS; The Dean Smith Plan | False | By Thomas Rogers | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/the-key-issues-in-the-three-major-contests-in-connecticut-and-new-jersey.html | THE KEY ISSUES IN THE THREE MAJOR CONTESTS IN CONNECTICUT AND NEW JERSEY | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/more-of-the-aged-seek-work-for-extra-money.html | MORE OF THE AGED SEEK WORK FOR EXTRA MONEY | False | By Iver Peterson, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/genetic-research-detects-transfers.html | GENETIC RESEARCH DETECTS TRANSFERS | False | By Walter Sullivan | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/style/gila-rachel-wiener-bride-of-bruce-kriegel-on-li.html | Gila Rachel Wiener Bride Of Bruce Kriegel on L.I. | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/canada-s-gas-hurt-by-its-high-price.html | CANADA'S GAS HURT BY ITS HIGH PRICE | False | By Douglas Martin, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/philanthropic-outlook-somber.html | PHILANTHROPIC OUTLOOK SOMBER | False | By Kathleen Teltsch | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/student-riders-tested-in-horse-shows.html | Student Riders Tested in Horse Shows | False | By Steven D. Price | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/obituaries/bruno-wolfe.html | BRUNO WOLFE | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/democrats-expect-five-or-more-gains-in-governorships.html | DEMOCRATS EXPECT FIVE OR MORE GAINS IN GOVERNORSHIPS | False | By Hedrick Smith, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/dearie-charges-fraud-on-political-brochure.html | Dearie Charges Fraud On Political Brochure | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-day-by-day-260812.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/altar-boy-on-offense.html | Altar Boy On Offense | False | DAVE ANDERSON | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/style/edmund-coffin-weds-patricia-carbone.html | Edmund Coffin Weds Patricia Carbone | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/sears-to-close-flagship-store.html | Sears to Close Flagship Store | False | Special to the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/gambling-a-north-dakota-ballot-issue.html | GAMBLING A NORTH DAKOTA BALLOT ISSUE | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/around-the-world-sinn-fein-will-run-for-british-parliament.html | AROUND THE WORLD; Sinn Fein Will Run For British Parliament | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/young-knicks-get-a-painful-lesson.html | YOUNG KNICKS GET A PAINFUL LESSON | False | By Sam Goldaper, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/market-place-genentech-s-outlook-now.html | Market Place; Genentech's Outlook Now | False | By Robert Metz | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/redistricting-pits-two-incumbents-in-a-fair-fight.html | REDISTRICTING PITS TWO INCUMBENTS IN A 'FAIR FIGHT' | False | By Jane Perlez, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/bp-canada-plans-sale-to-ottawa.html | BP CANADA PLANS SALE TO OTTAWA | False | Special to the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/l-an-imf-loan-would-aid-apartheid-259534.html | An I.M.F. Loan Would Aid Apartheid | False | | 1982-11-04 | TX 1-005743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/c-corrections-260923.html | CORRECTIONS | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/obituaries/karl-r-gierow-78-dies-in-stockholm.html | KARL R. GIEROW, 78, DIES IN STOCKHOLM | False | By Wolfgang Saxon | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/tax-exempt-offerings-treasury-issues-heavy.html | TAX-EXEMPT OFFERINGS, TREASURY ISSUES HEAVY | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/no-headline-260687.html | No Headline | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/candidates-on-tuesday-s-ballots-in-new-york-metropolitan-area.html | CANDIDATES ON TUESDAY'S BALLOTS IN NEW YORK METROPOLITAN AREA | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-to-open-a-separate-court-on-building-laws.html | NEW YORK TO OPEN A SEPARATE COURT ON BUILDING LAWS | False | By E. R. Shipp | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/outdoors-cod-fishing-trips-for-the-hardy-angler.html | OUTDOORS: COD-FISHING TRIPS FOR THE HARDY ANGLER | False | By Nelson Bryant | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/household-to-sue-eagle.html | Household To Sue Eagle | False | Special to the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/inquest-on-death-of-south-african-draws-to-close.html | INQUEST ON DEATH OF SOUTH AFRICAN DRAWS TO CLOSE | False | By Joseph Lelyveld, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/weicker-and-moffett-voice-optimism.html | WEICKER AND MOFFETT VOICE OPTIMISM | False | By Richard L. Madden, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/style/relationships-parents-and-grown-children.html | RELATIONSHIPS; PARENTS AND GROWN CHILDREN | False | By Judy Klemesrud | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/tina-tina-too-wins-handicap.html | TINA TINA TOO WINS HANDICAP | False | By Steven Crist | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/advertising-catalogue-assignment.html | ADVERTISING; Catalogue Assignment | False | By Philip H.dougherty | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/disabled-psychotherapists-discuss-their-work.html | DISABLED PSYCHOTHERAPISTS DISCUSS THEIR WORK | False | By Ralph Blumenthal | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/an-israeli-general-tells-of-massacre.html | AN ISRAELI GENERAL TELLS OF MASSACRE | False | By William E. Farrell, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-day-by-day-260284.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/israel-says-syria-fired-missiles-at-jets-and-missed.html | ISRAEL SAYS SYRIA FIRED MISSILES AT JETS AND MISSED | False | Special to the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/coors-adolph-co-reports-earnings-for-16-weeks-to-oct-3.html | COORS, ADOLPH, CO reports earnings for 16 weeks to Oct 3 | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/pope-arrives-in-madrid-on-visit-planning-trip-to-restless-regions.html | POPE ARRIVES IN MADRID ON VISIT; PLANNING TRIP TO RESTLESS REGIONS | False | By Henry Kamm, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/question-box.html | Question Box | False | By, Lee Kanner | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/3.2-million-students-and-2700-schools-drop-out-of-national-lunch-program-in-year.html | 3.2 MILLION STUDENTS AND 2,700 SCHOOLS DROP OUT OF NATIONAL LUNCH; PROGRAM IN YEAR | False | By Robert Pear, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/tv-movie-on-models.html | TV: MOVIE ON MODELS | False | By John J. O'Connor | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/new-york-day-by-day-260824.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/l-a-us-supremacy-passes-into-history-255939.html | A U.S. SUPREMACY PASSES INTO HISTORY | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/elway-s-charisma-part-of-upset-victory.html | ELWAY'S CHARISMA PART OF UPSET VICTORY | False | By Gordon S. White Jr. | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/style/shelley-garnet-wed-to-irwin-l-lubell.html | Shelley Garnet Wed To Irwin L. Lubell | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/numbers-to-phone-for-voter-inquiries.html | Numbers to Phone For Voter Inquiries | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/kuhn-justice-and-the-strike.html | Kuhn, Justice And the Strike | False | By George Vecsey | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/abroad-at-home-5-minutes-to-midnight.html | ABROAD AT HOME; 5 MINUTES TO MIDNIGHT | False | By Anthony Lewis | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/obituaries/charles-n-johnson.html | CHARLES N. JOHNSON | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/advertising-audit-bureau-to-tally-cable-tv-subscribers.html | ADVERTISING; Audit Bureau to Tally Cable TV Subscribers | False | By Philip H. Dougherty | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/2-women-canonized-by-pope.html | 2 WOMEN CANONIZED BY POPE | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/leon-spinks-returns-with-a-victory.html | LEON SPINKS RETURNS WITH A VICTORY | False | By Michael Katz, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/l-voters-real-opportunity-to-help-stop-the-nuclear-arms-race-260769.html | VOTERS' REAL OPPORTUNITY TO HELP STOP THE NUCLEAR ARMS RACE | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/gunmen-kill-2-filipinos.html | Gunmen Kill 2 Filipinos | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/books/books-of-the-times-260665.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/suit-over-67-raid-is-coming-to-trial.html | SUIT OVER '67 RAID IS COMING TO TRIAL | False | By Ben A. Franklin, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/4-conductors-named-for-residency-program.html | 4 Conductors Named For Residency Program | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/it-s-tallyho-for-huntsmen-pursuing-part-of-heritage-on-li.html | IT'S 'TALLYHO!' FOR HUNTSMEN PURSUING PART OF HERITAGE ON L.I. | False | By James Barron, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/quotation-of-the-day-260916.html | Quotation of the Day | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/gm-financing-rate-cut.html | G.M. Financing Rate Cut | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/john-henry-wins.html | John Henry Wins | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/l-the-other-defender-of-the-constitution-255865.html | THE OTHER DEFENDER OF THE CONSTITUTION | False | | 1982-11-04 | TX 1-005743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/the-new-pricing-war-at-the-gasoline-pumps.html | THE NEW PRICING WAR AT THE GASOLINE PUMPS | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/business-people-at-sea-incineration-names-a-president.html | BUSINESS PEOPLE; At-Sea Incineration Names a President | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/essay-the-art-of-concession.html | ESSAY; THE ART OF CONCESSION | False | By William Safire | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/tv-mortimer-adler-views-six-great-ideas.html | TV: MORTIMER ADLER VIEWS 'SIX GREAT IDEAS' | False | By Walter Goodman | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/credit-markets-rate-outlook-linked-to-fed.html | CREDIT MARKETS; RATE OUTLOOK LINKED TO FED | False | By Michael Quint | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/roundup-quarterly-profits-sales-286-us-companies-revenues-net-income-july-sept.html | ROUNDUP OF QUARTERLY PROFITS AND SALES AT 286 U.S. COMPANIES; Revenues Net Income July-Sept. Change July-Sept. Change 1982 From '81 1982 From '81 ($000) (%) ($000) (%) | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/philadelphia-candidates-tap-mood-of-the-voters.html | PHILADELPHIA CANDIDATES TAP MOOD OF THE VOTERS | False | By William Robbins, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/on-arms-remembering-khrushchev.html | ON ARMS: REMEMBERING KHRUSHCHEV | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/senate-hopefuls-clash-on-blame-for-the-economy.html | SENATE HOPEFULS CLASH ON BLAME FOR THE ECONOMY | False | By Joyce Purnick | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/business-people-new-head-of-jersey-bell-returning-from-indiana.html | BUSINESS PEOPLE; New Head of Jersey Bell Returning From Indiana | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/poltergeist-actress-in-coma-after-being-choked-on-coast.html | 'Poltergeist' Actress in Coma After Being Choked on Coast | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/israel-asks-wider-talks-than-egypt.html | ISRAEL ASKS WIDER TALKS THAN EGYPT | False | Special to the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/the-bugles-of-ankara.html | The Bugles of Ankara | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/social-issues-play-small-election-role.html | SOCIAL ISSUES PLAY SMALL ELECTION ROLE | False | By Steven V. Roberts, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/commodities-a-lesson-on-futures-spreading.html | Commodities; A Lesson On Futures Spreading | False | By H.j. Maidenberg | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/fuel-oil-cooperative-grows-in-nassau-as-cost-of-energy-rises.html | FUEL OIL COOPERATIVE GROWS IN NASSAU AS COST OF ENERGY RISES | False | By John T. McQuiston, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/profit-drop-brings-cuts-in-payouts.html | PROFIT DROP BRINGS CUTS IN PAYOUTS | False | By Phillip H. Wiggins | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/help-for-high-court.html | HELP FOR HIGH COURT | False | By Lloyd N. Cutler | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/minority-group-choices-pivotal-in-some-contests.html | MINORITY GROUP CHOICES PIVOTAL IN SOME CONTESTS | False | By John Herbers, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/arts/music-2d-symphony-of-clementi-is-offered.html | MUSIC: 2D SYMPHONY OF CLEMENTI IS OFFERED | False | By Edward Rothstein | 1982-11-04 | TX 1-005743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/bridge-an-expert-can-add-to-fun-of-a-club-duplicate-game.html | BRIDGE;; An Expert Can Add to Fun; Of a Club Duplicate Game | False | By Alan Truscott | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/opinion/offtrack-betting-over-its-head.html | Offtrack Betting Over Its Head | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/thais-survive-yearly-attack-of-the-jitters.html | THAIS SURVIVE YEARLY ATTACK OF THE JITTERS | False | BY Colin Campbell Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/style/sweatshirts-a-la-mode.html | SWEATSHIRTS A LA MODE | False | By Anne-Marie Schiro | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/around-the-nation-arizona-sect-members-indicted-in-shootout.html | AROUND THE NATION; Arizona Sect Members Indicted in Shootout | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/crisis-reported-in-mental-care-of-aged-in-city.html | CRISIS REPORTED IN MENTAL CARE OF AGED IN CITY | False | By Ronald Sullivan | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/doyle-dane-bernbach-inc-reports-earnings-for-qtr-to-sept-30.html | DOYLE DANE BERNBACH INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/advertising-259605.html | Advertising | False | Bache's, Drive Set By K.&E. | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/around-the-nation-warden-taken-captive-foils-inmates-escape-bid.html | AROUND THE NATION; Warden, Taken Captive, Foils Inmates' Escape Bid | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/air-force-gauges-wars-of-the-2000-s.html | AIR FORCE GAUGES WARS OF THE 2000'S | False | By Richard Halloran, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/world/the-un-today-nov-1-1982-general-assembly.html | The U.N. Today; Nov. 1, 1982; GENERAL ASSEMBLY | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/nyregion/at-campaign-s-end-flood-of-tv-ads-yields-conflict-and-clutter.html | AT CAMPAIGN'S END, FLOOD OF TV ADS YIELDS CONFLICT AND CLUTTER | False | By Tony Schwartz | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/ex-mississippi-mayor-denies-role-in-rival-s-death.html | EX-MISSISSIPPI MAYOR DENIES ROLE IN RIVAL'S DEATH | False | AP | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/sports/sports-world-specials-a-pirate-s-booty.html | SPORTS WORLD SPECIALS; A Pirate's Booty | False | By Thomas Rogers | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/us/announcements-by-reagan-timed-with-voting-in-mind.html | ANNOUNCEMENTS BY REAGAN TIMED WITH VOTING IN MIND | False | By Steven R. Weisman, Special To the New York Times | 1982-11-04 | TX 1-005743 | | |
| 1982-11-01 | 1982-11-01 | https://www.nytimes.com/1982/11/01/business/business-people-hospital-chief-to-lead-shared-medical-systems.html | BUSINESS PEOPLE; Hospital Chief To Lead Shared Medical Systems | False | | 1982-11-04 | TX 1-005743 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/utl-corp-reports-earnings-for-qtr-to-sept-30.html | UTL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/wrong-direction-in-nuclear-strategy.html | WRONG DIRECTION IN NUCLEAR STRATEGY | False | By Arthur Macy Cox | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/election-day-closings.html | Election Day Closings | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/city-opera-carmen-debuts.html | CITY OPERA: 'CARMEN DEBUTS | False | By Tim Page | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/amfesco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/pilobolus-elegy-for-the-moment.html | PILOBOLUS: 'ELEGY FOR THE MOMENT' | False | By Jennifer Dunning | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/dow-posts-13.98-gain-to-1005.70.html | DOW POSTS 13.98 GAIN, TO 1,005.70 | False | By Vartanig G. Vartan | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/foreign-affairs-ask-men-who-know.html | FOREIGN AFFAIRS; ASK MEN WHO KNOW | False | By Flora Lewis | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/l-social-security-the-inter-generational-compact-003718.html | SOCIAL SECURITY: THE INTER-GENERATIONAL COMPACT | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/drug-case-defendant-is-accused-of-threat-to-shoot-prosecutor.html | DRUG CASE DEFENDANT IS ACCUSED OF THREAT TO SHOOT PROSECUTOR | False | By Arnold H. Lubasch | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/manhattan-life-corp-reports-earnings-for-qtr-to-sept-30.html | MANHATTAN LIFE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/news-summary-tuesday-november-2-1982.html | News Summary; TUESDAY, NOVEMBER 2, 1982 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/work-wear-corp-reports-earnings-for-qtr-to-sept-30.html | WORK WEAR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/biospherics-inc-reports-earnings-for-qtr-to-sept-30.html | BIOSPHERICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/westchester-rent-rises-voted.html | WESTCHESTER RENT RISES VOTED | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/international-banknote-co-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/taylor-devices-reports-earnings-for-qtr-to-aug31.html | TAYLOR DEVICES reports earnings for Qtr to Aug31 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/wilderness-experience-co-reports-earnings-for-qtr-to-july-31.html | WILDERNESS EXPERIENCE (CO) reports earnings for Qtr to July 31 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/style/pocket-tv-ultralight.html | POCKET TV, ULTRALIGHT | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/science/the-doctor-s-world-is-the-alarm-over-herpes-excessive.html | THE DOCTOR'S WORLD; IS THE ALARM OVER HERPES EXCESSIVE? | False | By Lawrence K. Altman, M.d. | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/tv-sports-boxing-coverage-fills-football-void.html | TV SPORTS; BOXING COVERAGE FILLS FOOTBALL VOID | False | By Neil Amdur | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/solitron-devices-inc-reports-earnings-for-qtr-to-sept-30.html | SOLITRON DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/electrospace-systems-inc-reports-earnings-for-qtr-to-oct-1.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to Oct 1 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/theater/rock-5000-years-closes.html | 'Rock, 5,000 Years' Closes | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/reagan-to-expand-duties-of-marines-into-east-beirut.html | REAGAN TO EXPAND DUTIES OF MARINES INTO EAST BEIRUT | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/atlantic-electric-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/poles-flock-peacefully-to-cemeteries.html | POLES FLOCK PEACEFULLY TO CEMETERIES | False | By Paul Lewis, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/election-day-who-when-where.html | ELECTION DAY: WHO, WHEN, WHERE... | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/grubb-ellis-co-reports-earnings-for-qtr-to-sept-30.html | GRUBB & ELLIS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/science/q-a-261659.html | Q & A | False | | 1982-11-02 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/grumman-corp-reports-earnings-for-qtr-to-sept-30.html | GRUMMAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/versatile-corp-reports-earnings-for-qtr-to-sept-30.html | VERSATILE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/advertising-playboy-to-cut-circulation-rate-base.html | ADVERTISING; Playboy to Cut Circulation Rate Base | False | By Philip H. Dougherty | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/brink-s-witness-testifies-on-switch-of-getaway-vehicles-in-holdup.html | BRINK'S WITNESS TESTIFIES ON SWITCH OF GETAWAY VEHICLES IN HOLDUP | False | By Robert Hanley | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/rise-foreseen-in-car-output.html | Rise Foreseen In Car Output | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/clemson-inquiry-decision-reached.html | CLEMSON INQUIRY DECISION REACHED | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/gilbert-associates-inc-reports-earnings-for-qtr-to-oct-1.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Oct 1 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/the-un-today-nov-2-1982-general-assembly.html | The U.N. Today; Nov. 2, 1982; GENERAL ASSEMBLY | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/science/standing-there-turning-point-evolution-reptile-verge-being-mammal.html | STANDING THERE AT A TURNING POINT IN EVOLUTION; IS A REPTILE ON THE VERGE OF BEING A MAMMAL | False | By John Noble Wilford | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/drummond-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | DRUMMOND PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/flames-send-devils-to-6th-loss-in-row.html | FLAMES SEND DEVILS TO 6TH LOSS IN ROW | False | By Alex Yannis, Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/hematoma-cited-in-player-s-death.html | Hematoma Cited In Player's Death | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/el-paso-electric-co-reports-earnings-for-qtr-to-sept-30.html | EL PASO ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/oak-industries-inc-reports-earnings-for-qtr-to-sept-30.html | OAK INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/around-the-nation-halloween-activity-cut-after-poison-scare.html | AROUND THE NATION; Halloween Activity Cut After Poison Scare | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/dance-classical-korean.html | DANCE: CLASSICAL KOREAN | False | By Jack Anderson | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/around-the-nation-postal-service-reports-surplus-for-fiscal-year.html | AROUND THE NATION; Postal Service Reports Surplus for Fiscal Year | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/man-35-is-sought-in-tylenol-inquiry.html | MAN, 35, IS SOUGHT IN TYLENOL INQUIRY | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/c-index-international-003656.html | Index; International | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/gulf-resources.html | Gulf Resources | False | | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/quotation-of-the-day-003658.html | Quotation of the Day | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/bell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/credit-markets-treasury-yields-fall-sharply.html | CREDIT MARKETS; TREASURY YIELDS FALL SHARPLY | False | By Michael Quint | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/united-states-truck-lines-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TRUCK LINES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/hearing-is-set-in-legal-aid-strike.html | HEARING IS SET IN LEGAL AID STRIKE | False | By E. R. Shipp | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/chemical-investors-inc-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/talking-politics.html | TALKING POLITICS | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/business-people-ryder-system-fills-top-executive-post.html | BUSINESS PEOPLE; RYDER SYSTEM FILLS TOP EXECUTIVE POST | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/senate-nominees-in-jersey-seek-independent-vote.html | SENATE NOMINEES IN JERSEY SEEK INDEPENDENT VOTE | False | By Michael Norman, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/net-doubles-at-grumman.html | Net Doubles At Grumman | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/income-gains-1.7-in-period.html | Income Gains 1.7% in Period | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/agra-industries-ltd-reports-earnings-for-yr-to-july-31.html | AGRA INDUSTRIES LTD reports earnings for Yr to July 31 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/cyanamid-in-swiss-bid.html | Cyanamid in Swiss Bid | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/mem-co-reports-earnings-for-qtr-to-sept-30.html | MEM CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/usp-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | USP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/smith-barney-suit.html | Smith Barney Suit | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/clc-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | CLC OF AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/obituaries/louis-susman.html | LOUIS SUSMAN | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/business-people-division-head-retiring-at-mcdonnell-douglas.html | BUSINESS PEOPLE; DIVISION HEAD RETIRING AT McDONNELL DOUGLAS | False | By Daniel F. Cuff | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/scientific-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/man-in-the-news-from-wall-street-to-city-hall.html | MAN IN THE NEWS; FROM WALL STREET TO CITY HALL | False | By David W. Dunlap | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/orion-research-inc-reports-earnings-for-qtr-to-sept-30.html | ORION RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/science/showdown-nears-in-feud-over-alcohol-studies.html | SHOWDOWN NEARS IN FEUD OVER ALCOHOL STUDIES | False | By Philip M. Boffey | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/if-it-s-election-night-it-s-time-to-party.html | IF IT'S ELECTION NIGHT, IT'S TIME TO PARTY | False | By Barbara Gamarekian, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/what-the-election-is-not-about.html | What the Election Is Not About | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/obituaries/waverley-root-a-journalist-and-essayist-on-french-food.html | WAVERLEY ROOT, A JOURNALIST AND ESSAYIST ON FRENCH FOOD | False | By Fred Ferretti | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/wright-william-e-co-reports-earnings-for-qtr-to-sept-30.html | WRIGHT, WILLIAM E, CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/emery-air-freight-corp-reports-earnings-for-qtr-to-sept-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/gm-maintains-dividend-rate.html | G.M. Maintains Dividend Rate | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/sifco-industries-inc-reports-earnings-for-qtr-to-sept-30 | SIFCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/advertising-election-ads-draw-criticism.html | Advertising Election Ads Draw Criticism | False | By Philip H. Dougherty | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/tri-south-investment-inc-reports-earnings-for-qtr-to-sept-30.html | TRI-SOUTH INVESTMENT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/people-express-a-survivor.html | PEOPLE EXPRESS: A SURVIVOR | False | By Daniel F. Cuff | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/scouting-002388.html | SCOUTING; | False | By Michael Katz and Sam Goldaper | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/marriott-agrees-to-bow-out-as-playland-manager.html | MARRIOTT AGREES TO BOW OUT AS PLAYLAND MANAGER | False | By Franklin Whitehouse, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/sparkman-energy-corp-reports-earnings-for-qtr-to-sept-30.html | SPARKMAN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/science/personal-computers-a-bit-of-suspicion-built-into-the-circuitry.html | PERSONAL COMPUTERS; A BIT OF SUSPICION BUILT INTO THE CIRCUITRY | False | By Erik Sandberg-Diment | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/newsprint-prices-cut.html | Newsprint Prices Cut | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/johnson-controls-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/litco-bancorp-reports-earnings-for-qtr-to-sept-30.html | LITCO BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/key-rates-002211.html | Key Rates | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/cuomo-and-lehrman-make-final-appeals-for-support.html | CUOMO AND LEHRMAN MAKE FINAL APPEALS FOR SUPPORT | False | By Michael Oreskes | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/pro-kuhn-owners-looking-to-restore-him-to-office.html | PRO-KUHN OWNERS LOOKING TO RESTORE HIM TO OFFICE | False | By Murray Chass, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/gulf-united-corp-reports-earnings-for-qtr-to-sept-30.html | GULF UNITED CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/plays-796-a-winning-number.html | PLAYS; 796 A WINNING NUMBER | False | By William N. Wallace | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/alexander-write-off-increased.html | ALEXANDER WRITE-OFF INCREASED | False | By Steven Rattner, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/curbs-on-iran-extended.html | Curbs on Iran Extended | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/opera-carmen-opens-capital-season.html | OPERA: 'CARMEN' OPENS CAPITAL SEASON | False | By Theodore W. Libbey Jr., Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/washington-homes-inc-reports-earnings-for-yr-to-july-31.html | WASHINGTON HOMES INC reports earnings for Yr to July 31 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/lebanese-says-israel-is-paralyzing-government-in-occupied-areas.html | LEBANESE SAYS ISRAEL IS PARALYZING GOVERNMENT IN OCCUPIED AREAS | False | By James F. Clarity, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/winston-mills-inc-reports-earnings-for-qtr-to-oct-2.html | WINSTON MILLS INC reports earnings for Qtr to Oct 2 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/finance-briefs-261880.html | FINANCE BRIEFS | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/briefs-002333.html | BRIEFS | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/bayswater-realty-capital-corp-reports-earnings-for-yr-to-july-31.html | BAYSWATER REALTY & CAPITAL CORP reports earnings for Yr to July 31 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/scouting-tribute-to-sports-in-stained-glass.html | SCOUTING; Tribute to Sports In Stained Glass | False | By Michael Katz and Sam Goldaper | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/new-york-day-by-day-a-movable-slogan.html | NEW YORK DAY BY DAY; A Movable Slogan | False | By Clyde Haberman and Laurie Johnston | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/poe-associates-inc-reports-earnings-for-qtr-to-sept-30.html | POE & ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/sports-of-the-times-the-thermal-man.html | SPORTS OF THE TIMES; THE THERMAL MAN | False | By Dave Anderson | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/data-design-laboratories-reports-earnings-for-qtr-to-sept-30.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/advertising-inside-sports-suspends-publication.html | ADVERTISING; Inside Sports Suspends Publication | False | By Philip H. Dougherty | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/pope-is-met-joyfully-by-nuns-in-the-homeland-of-st-teresa.html | POPE IS MET JOYFULLY BY NUNS IN THE HOMELAND OF ST. TERESA | False | By Henry Kamm, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/on-exhibit-an-art-promoter-s-art.html | ON EXHIBIT, AN ART PROMOTER'S ART | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/twin-city-barge-inc-reports-earnings-for-qtr-to-sept-30.html | TWIN CITY BARGE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/emett-chandler-inc-reports-earnings-for-qtr-to-sept-30.html | EMETT & CHANDLER INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/soviet-blocks-pacifists-news-conference.html | SOVIET BLOCKS PACIFISTS NEWS CONFERENCE | False | By Serge Schmemann, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/systematics-general-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEMATICS GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/technodyne-inc-reports-earnings-for-yr-to-july-31.html | TECHNODYNE INC reports earnings for Yr to July 31 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/obituaries/king-vidor-88-director-of-films-for-more-than-40-years-is-dead.html | KING VIDOR, 88, DIRECTOR OF FILMS FOR MORE THAN 40 YEARS, IS DEAD | False | By Peter B. Flint | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/appeals-on-boston-layoffs-accepted.html | APPEALS ON BOSTON LAYOFFS ACCEPTED | False | By Linda Greenhouse, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/bio-gas-of-colorado-inc-reports-earnings-for-qtr-to-aug31.html | BIO-GAS OF COLORADO INC reports earnings for Qtr to Aug 31 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/moffett-and-rome-campaigning-to-the-end.html | MOFFETT AND ROME CAMPAIGNING TO THE END | False | By Richard L. Madden, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/one-small-step-on-jobs.html | ONE SMALL STEP ON JOBS | False | By William J. Grinker | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/officer-held-as-thief-killed-angel-in-1981.html | Officer Held as Thief; Killed 'Angel' in 1981 | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/magnetics-international-inc-reports-earnings-for-qtr-to-sept-30.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/fairmount-chemical-co-reports-earnings-for-qtr-to-sept-30.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/ti-caro-inc-reports-earnings-for-qtr-to-sept-30.html | TI-CARO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/scouting-kenty-is-puzzled.html | SCOUTING; Kenty Is Puzzled | False | By Michael Katz and Sam Goldaper | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/verit-industries-reports-earnings-for-qtr-to-sept-30.html | VERIT INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/science/education-prep-schools-for-the-military-are-flourishing.html | EDUCATION; PREP SCHOOLS FOR THE MILITARY ARE FLOURISHING | False | By Ruth Robinson | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/india-and-pakistan-leaders-agree-to-form-panel-to-solve-problems.html | INDIA AND PAKISTAN LEADERS AGREE TO FORM PANEL TO SOLVE PROBLEMS | False | By William K. Stevens, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/new-york-air-reports-earnings-for-qtr-to-sept-30.html | NEW YORK AIR reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/north-west-telephone-co-reports-earnings-for-qtr-to-sept-30.html | NORTH WEST TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/kroehler-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | KROEHLER MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/when-there-s-money-left-in-the-campaign-kitty.html | WHEN THERE'S MONEY LEFT IN THE CAMPAIGN KITTY | False | By David Burnham, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/new-york-day-by-day-003739.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/mondale-on-the-road-for-distant-goal.html | MONDALE ON THE ROAD FOR DISTANT GOAL | False | By Steven R. Weisman, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/allied-products-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/executive-changes-261572.html | EXECUTIVE CHANGES | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/france-drops-freeze-in-favor-of-a-controls-plan.html | France Drops Freeze in Favor of a Controls Plan | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/new-york-day-by-day-003731.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/wadell-equipment-co-reports-earnings-for-qtr-to-sept-30.html | WADELL EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/gca-corp-reports-earnings-for-qtr-to-oct-3.html | GCA CORP reports earnings for Qtr to Oct 3 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/sports-people-rader-ranger-manager.html | SPORTS PEOPLE; Rader Ranger Manager | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/general-automation-inc-reports-earnings-for-qtr-to-july-31.html | GENERAL AUTOMATION INC reports earnings for Qtr to July 31 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/opera-ramey-is-mefistofele.html | Opera: Ramey Is Mefistofele | False | By Bernard Holland | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/florida-steel-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/olsten-corp-reports-earnings-for-qtr-to-sept-30.html | OLSTEN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/washington-energy-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/fraser-inc-canada-reports-earnings-for-qtr-to-sept-30.html | FRASER INC (CANADA) reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/chess-kudrin-and-miles-win-title-in-benedictine-tournament.html | Chess: Kudrin and Miles Win Title in Benedictine Tournament | False | By Robert Byrne | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/l-distorted-images-of-east-timor-s-past-and-present-261443.html | DISTORTED IMAGES OF EAST TIMOR'S PAST AND PRESENT | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/products-research-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | PRODUCTS RESEARCH & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/3-mile-island-owners-and-builder-fault-each-other-for-79-accident.html | 3 MILE ISLAND OWNERS AND BUILDER FAULT EACH OTHER FOR '79 ACCIDENT | False | By Frank J. Prial | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/tri-chem-inc-reports-earnings-for-qtr-to-sept-30.html | TRI-CHEM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/coca-cola-co-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/dollar-general-corp-reports-earnings-for-qtr-to-sept-30.html | DOLLAR GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/business-and-the-law-sec-dispute-on-dirks-case.html | Business and the Law; S.E.C. Dispute On Dirks Case | False | By Tamar Lewin | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/dwindling-catches-plague-shrimpers-in-carolina.html | DWINDLING CATCHES PLAGUE SHRIMPERS IN CAROLINA | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/erie-lackawanna.html | Erie Lackawanna | False | | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/new-york-day-by-day-002482.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/total-won-t-sell-stake-to-canadians.html | Total Won't Sell Stake to Canadians | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/around-the-world-london-s-brixton-area-erupts-in-violence.html | AROUND THE WORLD; London's Brixton Area Erupts in Violence | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/tri-continental-corp-reports-earnings-for-as-of-sept.html | TRI-CONTINENTAL CORP reports earnings for As of Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/us-backing-raids-against-nicaragua.html | U.S. BACKING RAIDS AGAINST NICARAGUA | False | By Philip Taubman, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/voting-coverage-on-tv-and-radio.html | Voting Coverage On TV and Radio | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/dynascan-corp-reports-earnings-for-qtr-to-sept-30.html | DYNASCAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/jefferson-national-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/diamond-accepts-goldsmith-merger.html | Diamond Accepts Goldsmith Merger | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/election-day-choices.html | Election Day Choices | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/maple-leaf-gardens-ltd-reports-earnings-for-qtr-to-aug.html | MAPLE LEAF GARDENS LTD reports earnings for Qtr to Aug 31 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/jurors-hear-tapes-in-trial-of-president-of-teamsters-union.html | JURORS HEAR TAPES IN TRIAL OF PRESIDENT OF TEAMSTERS UNION | False | By Ben A. Franklin, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/ims-international-inc-reports-earnings-for-qtr-to-sept-30.html | IMS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/thai-visit-heartens-us-aide.html | THAI VISIT HEARTENS U.S. AIDE | False | By Colin Campbell, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/israel-opens-new-hotel-in-disputed-sinai-area.html | Israel Opens New Hotel In Disputed Sinai Area | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/sherritt-gordon-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | SHERRITT GORDON MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/rochester-t-he-moncton-alpines-american-hockey-league-having-just-tied-rochester.html | ROCHESTER T he Moncton Alpines of the American Hockey League, having just tied the Rochester Americans on a last-second goal Sunday night, were happily turning their attention to more pressing concerns in the locker room. | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-sept-30.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/french-manitobans-win-case-vive-le-francais.html | FRENCH-MANITOBANS WIN CASE: VIVE LE FRANCAIS! | False | By Michael T. Kaufman, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/science/psychiatry-s-anxious-years-decline-allure-career-leads-self-examination.html | PSYCHIATRY'S ANXIOUS YEARS: DECLINE IN ALLURE; AS A CAREER LEADS TO SELF-EXAMINATION | False | By Bryce Nelson | 1982-11-02 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/reagan-refelcts-gop-sensitivity-to-social-security-issue-on-eve-of-voting.html | REAGAN REFELCTS G.O.P. SENSITIVITY TO SOCIAL SECURITY ISSUE ON EVE OF VOTING | False | By Francis X. Clines, Special To the New York Times | 1982-11-02 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/vermont-research-corp-reports-earnings-for-yr-to-sept-30.html | VERMONT RESEARCH CORP reports earnings for Yr to Sept 30 | False | | 1982-11-02 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/st-jude-medical-inc-reports-earnings-for-qtr-to-sept-30.html | ST JUDE MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/suits-force-chapter-11.html | SUITS FORCE CHAPTER 11 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/5-men-plead-guilty-to-822-crimes-against-100-in-wild-spree-on-li.html | 5 MEN PLEAD GUILTY TO 822 CRIMES AGAINST 100 IN WILD SPREE ON L.I. | False | By John T. McQuiston, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/icahn-motion-denied.html | Icahn Motion Denied | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-sept-30.html | UPPER PENINSULA POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/allen-organ-co-reports-earnings-for-qtr-to-sept-30.html | ALLEN ORGAN CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/briefing-262085.html | BRIEFING | False | By David Shribman and Warren Weaver Jr. | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/c-corrections-003661.html | CORRECTIONS | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/witness-says-suspect-described-ambush-of-judge.html | WITNESS SAYS SUSPECT DESCRIBED AMBUSH OF JUDGE | False | By Wayne King, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/money-funds-examine-private-insurance-idea.html | MONEY FUNDS EXAMINE PRIVATE INSURANCE IDEA | False | By Kenneth B. Noble, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/dispute-on-wage-clause-impedes-talks.html | DISPUTE ON WAGE CLAUSE IMPEDES TALKS | False | By Michael Janofsky | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/as-voting-nears-2-parties-press-attacks-on-economy.html | AS VOTING NEARS, 2 PARTIES PRESS ATTACKS ON ECONOMY | False | By Adam Clymer | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/music-early-american-songs-with-a-european-influence.html | MUSIC: EARLY AMERICAN SONGS WITH A EUROPEAN INFLUENCE | False | By Bernard Holland | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/doctors-testify-about-massacre.html | DOCTORS TESTIFY ABOUT MASSACRE | False | By William E. Farrell, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/compugraphic-corp-reports-earnings-for-qtr-to-oct-2.html | COMPUGRAPHIC CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-sept-30.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/rider-at-38-aims-for-quick-success.html | RIDER, AT 38, AIMS FOR QUICK SUCCESS | False | By James Tuite | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/everest-jennings-international-reports-earnings-for-qtr-to-sept-30.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/theater/music-a-new-version-of-the-play-of-daniel.html | MUSIC: A NEW VERSION OF 'THE PLAY OF DANIEL' | False | By John Rockwell | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/christians-won-vast-new-power-in-lebanon-war.html | CHRISTIANS WON VAST NEW POWER IN LEBANON WAR | False | By Thomas L. Friedman, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/sports-people-bannister-trade-looms.html | SPORTS PEOPLE; Bannister Trade Looms | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/allied-stores.html | Allied Stores | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/killing-in-central-park-is-10th-there-this-year.html | KILLING IN CENTRAL PARK IS 10th THERE THIS YEAR | False | By Leonard Buder | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/business-digest-tuesday-november-2-1982-markets.html | BUSINESS DIGEST; TUESDAY, NOVEMBER 2, 1982; Markets | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/prosecutor-denies-morris-entrapped.html | Prosecutor Denies Morris Entrapped | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/c-corrections-003660.html | CORRECTIONS | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-sept-30.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/dunes-casino.html | Dunes Casino | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/us-agency-plans-test-on-cleaning-up-toxin.html | U.S. Agency Plans Test On Cleaning Up Toxin | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/bitco-corp-reports-earnings-for-qtr-to-sept-30.html | BITCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/hoover-co-reports-earnings-for-qtr-to-sept-30.html | HOOVER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/pyro-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PYRO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/van-schaack-co-reports-earnings-for-qtr-to-sept-30.html | VAN SCHAACK & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/perez-de-cueller-assails-un-paper.html | PEREZ DE CUELLER ASSAILS U.N. PAPER | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/damson-juniper.html | Damson-Juniper | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/insurance-merger.html | Insurance Merger | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/cigarette-prices-tiptoe-higher.html | CIGARETTE PRICES TIPTOE HIGHER | False | By Eric Pace | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/creperies-to-kabob-its.html | CREPERIES TO KABOB-ITS | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/style/a-blass-view-of-style-fluid-and-civilized.html | A BLASS VIEW OF STYLE: FLUID AND CIVILIZED | False | By Bernadine Morris | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/foxboro-corp-reports-earnings-for-qtr-to-sept-30.html | FOXBORO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/82-loss-seen-by-us-steel.html | '82 Loss Seen By U.S. Steel | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/us-allows-chinese-to-sue-it.html | U.S. Allows Chinese to Sue It | False | By Tamar Lewin | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/and-what-to-watch-in-the-returns.html | ...AND WHAT TO WATCH IN THE RETURNS | False | By Hedrick Smith | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/anta-corp-reports-earnings-for-qtr-to-sept-30.html | ANTA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/around-the-world-guatemalan-refugees-in-mexico-worry-un.html | AROUND THE WORLD; Guatemalan Refugees In Mexico Worry U.N. | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/western-savings-in-webb-stock-pact.html | WESTERN SAVINGS IN WEBB STOCK PACT | False | By Thomas C. Hayes, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/market-place-the-attraction-of-manville.html | Market Place; The Attraction Of Manville | False | By Robert Metz | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/theater/stage-new-faces-of-1952-revived.html | STAGE: 'NEW FACES OF 1952' REVIVED | False | By John S. Wilson | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/sports-people-too-quick-on-trigger.html | SPORTS PEOPLE; Too Quick on Trigger | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/l-anti-jewish-violence-with-european-roots-261453.html | ANTI-JEWISH VIOLENCE WITH EUROPEAN ROOTS | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/iowa-illinois-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | IOWA-ILLINOIS GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/western-airlines-chief-says-he-ll-stay-in-post.html | Western Airlines Chief Says He'll Stay in Post | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/ohio-art-co-reports-earnings-for-qtr-to-sept-30.html | OHIO ART CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/ruddick-corp-reports-earnings-for-qtr-to-oct-3.html | RUDDICK CORP reports earnings for Qtr to Oct 3 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/papercraft-corp-reports-earnings-for-qtr-to-sept-30.html | PAPERCRAFT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/advertising-ogilvy-mather-s-net-declines-28.2.html | ADVERTISING; Ogilvy & Mather's Net Declines 28.2% | False | By Philip H. Dougherty | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/up-right-inc-reports-earnings-for-qtr-to-sept-30.html | UP-RIGHT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/turner-construction-co-reports-earnings-for-qtr-to-sept-30.html | TURNER CONSTRUCTION CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/charlotte-curtis-awards-day-in-texas.html | Charlotte Curtis; Awards Day In Texas | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/teleconcepts-inc-reports-earnings-for-qtr-to-sept-30.html | TELECONCEPTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/referendum-on-arms-is-upheld-for-suffolk.html | Referendum on Arms Is Upheld for Suffolk | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/us-observers-going-to-3-southern-states.html | U.S. Observers Going To 3 Southern States | False | AP | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/mead-cuts-payout.html | Mead Cuts Payout | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/foster-wheeler-job-in-nigeria.html | Foster Wheeler Job in Nigeria | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-sept.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/commodities-financial-futures-up-in-active-trading.html | COMMODITIES; Financial Futures Up In Active Trading | False | By H.j. Maidenberg | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/mayotte-is-upset.html | Mayotte Is Upset | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/technology-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/honda-s-first-us-built-car-rolls-out.html | HONDA'S FIRST U.S. BUILT CAR ROLLS OUT | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/midland-capital-corp-reports-earnings-for-as-of-sept.html | MIDLAND CAPITAL CORP reports earnings for As of Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/transamerica-to-buy-fred-s-james.html | TRANSAMERICA TO BUY FRED S. JAMES | False | By Robert J. Cole | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/science/about-education-a-school-system-changes-the-mix.html | ABOUT EDUCATION; A SCHOOL SYSTEM CHANGES THE MIX | False | By Fred M. Hechinger | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/l-social-security-the-inter-generational-compact-261445.html | SOCIAL SECURITY: THE INTER-GENERATIONAL COMPACT | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/dominion-foundries-steel-ltd-reports-earnings-for-qtr-to-sept-30.html | DOMINION FOUNDRIES & STEEL LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/l-west-side-story-of-a-beneficent-creature-261451.html | WEST SIDE STORY OF A BENEFICENT CREATURE | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/around-the-nation-panel-sees-minimal-risk-of-big-nuclear-accident.html | AROUND THE NATION; Panel Sees Minimal Risk Of Big Nuclear Accident | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/l-new-york-contributions-to-the-plight-of-the-poor-261449.html | NEW YORK CONTRIBUTIONS TO THE PLIGHT OF THE POOR | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/united-missouri-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED MISSOURI BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/northwest-energy-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/burndy-corp-reports-earnings-for-qtr-to-sept-30.html | BURNDY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/midland-southwest-corp-reports-earnings-for-qtr-to-sept-30.html | MIDLAND SOUTHWEST CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/investigation-of-judge-points-up-us-nevada-rift.html | INVESTIGATION OF JUDGE POINTS UP U.S.-NEVADA RIFT | False | By Wallace Turner, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/tandem-computers-inc-reports-earnings-for-qtr-to-sept-30.html | TANDEM COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/peoples-jewelers-ltd-reports-earnings-for-yr-to-aug-31.html | PEOPLES JEWELERS LTD reports earnings for Yr to Aug 31 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/court-to-rule-on-state-bank-taxes.html | Court to Rule on State Bank Taxes | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/emerson-radio-corp-reports-earnings-for-qtr-to-sept-30.html | EMERSON RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/science/science-watch-trench-reported-dug-by-lightning.html | SCIENCE WATCH; TRENCH REPORTED 'DUG BY LIGHTNING' | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/bridge-special-decks-are-revived-in-package-for-instructors.html | Bridge: Special Decks Are Revived In Package for Instructors | False | By Alan Truscott | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/halliburton-tumbles-by-38.html | HALLIBURTON TUMBLES BY 38% | False | By Phillip H. Wiggins | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/business-people-dart-kraft-chooses-food-branch-president.html | BUSINESS PEOPLE; DART & KRAFT CHOOSES FOOD BRANCH PRESIDENT | False | By Daniel F. Cuff | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/portland-general-electric-co-reports-earnings-for-qtr-to-sept-30.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/caci-group-reports-earnings-for-qtr-to-sept-30.html | CACI GROUP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/indiana-gas-co-reports-earnings-for-yr-to-sept-30.html | INDIANA GAS CO reports earnings for Yr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/books/books-of-the-times-261200.html | BOOKS OF THE TIMES | False | By David E Rosenbaum | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/housing-bond-backed-by-cd.html | Housing Bond Backed by C.D. | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/paganini-s-violin-to-make-its-new-york-city-debut.html | PAGANINI'S VIOLIN TO MAKE ITS NEW YORK CITY DEBUT | False | By Richard Severo | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/william-mary-wins-5-mile-run.html | William & Mary Wins 5-Mile Run | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/dean-foods-co-reports-earnings-for-qtr-to-sept-30.html | DEAN FOODS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/bonray-drilling-co-reports-earnings-for-qtr-to-sept-30.html | BONRAY DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/transcontinental-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSCONTINENTAL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/a-banker-is-named-to-expanded-post-for-city-finances.html | A BANKER IS NAMED TO EXPANDED POST FOR CITY FINANCES | False | By Michael Goodwin | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/soccer-arrows-are-sold.html | Soccer Arrows Are Sold | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/world/kuhn-is-voted-out-as-baseball-commissioner.html | KUHN IS VOTED OUT AS BASEBALL COMMISSIONER | False | By Joseph Durso, Special To the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/tejon-ranch-co-reports-earnings-for-qtr-to-sept-30.html | TEJON RANCH CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/sports/walton-is-now-on-a-timetable.html | WALTON IS NOW ON A TIMETABLE | False | Special to the New York Times | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/us/around-the-nation-2-guilty-of-voting-fraud-freed-by-alabama-panel.html | AROUND THE NATION; 2 Guilty of Voting Fraud Freed by Alabama Panel | False | AP | 1982-11-04 | TX 1-002324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/opinion/new-york-free-the-18-million.html | NEW YORK; FREE THE 18 MILLION | False | By Sydney H. Schanberg | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/barringer-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | BARRINGER RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/computer-microfilm-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER MICROFILM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/iowa-public-service-co-reports-earnings-for-qtr-to-sept-30.html | IOWA PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/southern-california-water-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/arts/tv-chester-s-priest-father-brown-in-series.html | TV: CHESTER'S PRIEST, FATHER BROWN, IN SERIES | False | By John J. O'Connor | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/nissan-profit-rises-by-12.7.html | Nissan Profit Rises by 12.7% | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/obituaries/gladys-attwood-aided-orphans-in-world-war-i.html | Gladys Attwood, Aided Orphans in World War I | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/c-corrections-003663.html | CORRECTIONS | False | | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/nyregion/new-york-telephone-to-limit-billing-pay-calls-to-3d-number.html | New York Telephone to Limit Billing Pay Calls to 3d Number | False | By United Press International | 1982-11-04 | TX 1-002324 | | |
| 1982-11-02 | 1982-11-02 | https://www.nytimes.com/1982/11/02/business/spending-off-0.2-for-construction.html | SPENDING OFF 0.2% FOR CONSTRUCTION | False | AP | 1982-11-04 | TX 1-002324 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/l-whom-bankruptcy-law-should-not-protect-004133.html | WHOM BANKRUPTCY LAW SHOULD NOT PROTECT | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/halliburton-co-reports-earnings-for-qtr-to-sept-30.html | HALLIBURTON CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/philadelphia-mayor-asserts-he-won-t-seek-re-election.html | PHILADELPHIA MAYOR ASSERTS HE WON'T SEEK RE-ELECTION | False | By William Robbins, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/the-dance-murray-louis-at-the-joyce.html | THE DANCE: MURRAY LOUIS AT THE JOYCE | False | By Anna Kisselgoff | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/reagan-aides-see-tougher-hurdles-for-economic-program.html | REAGAN AIDES SEE 'TOUGHER' HURDLES FOR ECONOMIC PROGRAM | False | By Steven R. Weisman, Special to the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/no-headline-005883.html | No Headline | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/new-home-sales-climb-23.7-while-prices-fall.html | NEW-HOME SALES CLIMB 23.7% WHILE PRICES FALL | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/equitable-gas-co-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE GAS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/jersey-democrat-in-first-contest-upsets-rep-fenwick-for-the-senate.html | JERSEY DEMOCRAT, IN FIRST CONTEST, UPSETS REP. FENWICK FOR THE SENATE | False | By Joseph F. Sullivan | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/reeves-communications-corp-reports-earnings-for-qtr-to-sept-30.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/kitchen-equipment-for-tenderizing-meats.html | KITCHEN EQUIPMENT; FOR TENDERIZING MEATS | False | By Pierre Franey | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/massachusetts-gives-big-victories-to-kennedy-o-neill-and-dukakis.html | MASSACHUSETTS GIVES BIG VICTORIES TO KENNEDY, O'NEILL AND DUKAKIS | False | By Dudley Clendinen, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/jury-hears-of-withdrawn-bid-for-land-teamsters-owned.html | JURY HEARS OF WITHDRAWN BID FOR LAND TEAMSTERS OWNED | False | By Ben A. Franklin, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/around-the-world-warsaw-ridicules-underground-activists.html | AROUND THE WORLD; Warsaw Ridicules Underground Activists | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/optimum-holding-reports-earnings-for-qtr-to-sept-30.html | OPTIMUM HOLDING reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/weinberger-meets-thai-officials-on-second-stop-of-5-nation-tour.html | WEINBERGER MEETS THAI OFFICIALS ON SECOND STOP OF 5-NATION TOUR | False | By Colin Campbell, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/advertising-olympic-coins-deal.html | ADVERTISING; Olympic Coins Deal | False | By Philip H. Dougherty | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/company-exonerated-on-divorce.html | COMPANY EXONERATED ON DIVORCE | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/science-management-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/decision-file-high-court-ruling-on-color-additives.html | DECISION FILE; High Court Ruling On Color Additives | False | By Michael Decoury Hinds | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/vermont-research-corp-reports-earnings-for-yr-to-sept-30.html | VERMONT RESEARCH CORP reports earnings for Yr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/weatherford-international-inc-reports-earnings-for-qtr-to-sept-30.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/national-council-of-churches-faces-new-type-of-critic.html | NATIONAL COUNCIL OF CHURCHES FACES NEW TYPE OF CRITIC | False | By Charles Austin | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/incumbents-have-the-edge-in-winning-senate-contests.html | INCUMBENTS HAVE THE EDGE IN WINNING SENATE CONTESTS | False | By Martin Tolchin | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/plant-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PLANT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/britons-press-competitiveness.html | BRITONS PRESS COMPETITIVENESS | False | By Barnaby J. Feder, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/mccormick-oil-gas-corp-reports-earnings-for-qtr-to-sept-30.html | MCCORMICK OIL & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/song-inspired-by-habib-urges-send-the-envoy.html | SONG INSPIRED BY HABIB URGES, 'SEND THE ENVOY' | False | By Judith Miller, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/bristol-corp-reports-earnings-for-qtr-to-sept-30.html | BRISTOL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/theater/theater-back-to-back-gi-s-in-vietnam.html | THEATER: 'BACK TO BACK,' G.I.'S IN VIETNAM | False | By Frank Rich | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/envoy-of-us-wams-salvador-of-aid-cut-if-abuses-continue.html | ENVOY OF U.S. WARNS SALVADOR OF AID CUT IF 'ABUSES CONTINUE | False | By Bernard Weinraub | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/columbia-chase-corp-reports-earnings-for-yr-to-aug31.html | COLUMBIA CHASE CORP reports earnings for Yr to Aug 31 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/recital-marya-martin-flute.html | RECITAL: MARYA MARTIN, FLUTE | False | By Bernard Holland | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/around-the-nation-fugitive-implies-he-has-case-against-us-judge.html | AROUND THE NATION; Fugitive Implies He Has Case Against U.S. Judge | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/keane-inc-reports-earnings-for-qtr-to-sept-30.html | KEANE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/walbar-reports-earnings-for-qtr-to-sept-30.html | WALBAR reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/new-york-day-by-day-t-as-in-tom-shirt.html | NEW YORK DAY BY DAY; T, as in Tom, Shirt | False | By Clyde Haberman and Laurie Johnston | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/stars-7-whalers-6.html | Stars 7, Whalers 6 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/on-li-mrazek-scores-a-victory-over-incumbent.html | ON L.I., MRAZEK SCORES A VICTORY OVER INCUMBENT | False | By Jane Perlez | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/new-york-vote-counties-governor-pct-county-pct-reptg-cuomo-lehrman-bohner-albany.html | NEW YORK VOTE BY COUNTIES; GOVERNOR; Pct County Pct Reptg Cuomo Lehrman Bohner Albany 262 216 62,395 45,330 446 Allegany 46 46 3,052 11,355 70 Bronx 916 901 175,201 60,521 2,284 Broome 202 59 9,620 13,872 241 Cattaraugus 71 71 8,259 20,146 223 Cayuga 70 70 10,172 16,532 158 Chautauqua 131 131 18,305 30,555 262 Chemung 79 79 11,394 20,835 271 Chenango 39 39 4,350 11,258 88 Clinton 62 62 7,728 15,650 124 Columbia 49 49 8,897 13,811 121 Cortland 41 41 4,857 9,916 58 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/conrail-is-sued.html | Conrail Is Sued | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/us-says-allies-block-pipeline-accord.html | U.S. SAYS ALLIES BLOCK PIPELINE ACCORD | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/the-election-at-a-glance.html | The Election at a Glance | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/food-notes-004006.html | FOOD NOTES | False | By Marian Burros | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/general-host-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOST CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/news-summary-wednesday-november-3-1982.html | News Summary; WEDNESDAY, NOVEMBER 3, 1982 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/business-people-drexel-bumham-s-chief-to-lead-industry-group.html | BUSINESS PEOPLE; Drexel Burnham's Chief To Lead Industry Group | False | By Daniel F. Cuff | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/60-minute-gourmet-003829.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/l-born-to-schlep-006142.html | Born to Schlep | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/guam-delegate-to-congress-is-re-elected-by-952-votes.html | GUAM DELEGATE TO CONGRESS IS RE-ELECTED BY 952 VOTES | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/wine-talk-003370.html | WINE TALK | False | By Terry Robards | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/moynihan-wins-overwhelming-victory.html | MOYNIHAN WINS OVERWHELMING VICTORY | False | By Maurice Carroll | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/helix-technology-corp-reports-earnings-for-qtr-to-sept.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/gop-retains-2-seats-in-house-in-connecticut.html | G.O.P. RETAINS 2 SEATS IN HOUSE IN CONNECTICUT | False | By Samuel G. Freedman, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/internorth-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNORTH INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/black-s-victory-in-court-race-is-historic-event-in-alabama.html | Black's Victory in Court Race Is Historic Event in Alabama | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/south-texas-drilling-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTH TEXAS DRILLING & EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/warriors-romar-filling-a-big-gap.html | WARRIORS' ROMAR FILLING A BIG GAP | False | By Sam Goldaper, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/style/an-american-wine-broker-in-burgundy.html | AN AMERICAN WINE BROKER IN BURGUNDY | False | By Eunice Fried | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/bentsen-aide-found-slain.html | Bentsen Aide Found Slain | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/democratic-edge-rises-in-new-york-assembly.html | DEMOCRATIC EDGE RISES IN NEW YORK ASSEMBLY | False | By Josh Barbanel | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/hauserman-inc-reports-earnings-for-qtr-to-sept-30.html | HAUSERMAN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/lebanese-premier-seeks-power-to-rule-by-decree.html | LEBANESE PREMIER SEEKS POWER TO RULE BY DECREE | False | By James F. Clarity | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/delay-granted-in-raider-suit.html | Delay Granted In Raider Suit | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/university-patents-corp-reports-earnings-for-yr-to-july-31.html | UNIVERSITY PATENTS CORP reports earnings for Yr to July 31 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/international-power-machines-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL POWER MACHINES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/a-tale-of-two-yankee-catchers-unfolds.html | A TALE OF TWO YANKEE CATCHERS UNFOLDS | False | By Murray Chass | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/mcnamara-lillis-are-hired.html | McNAMARA, LILLIS ARE HIRED | False | By Frank Litsky | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/obituaries/dick-merrill-pilot-is-dead-at-88-held-several-records-in-aviation.html | DICK MERRILL, PILOT, IS DEAD AT 88; HELD SEVERAL RECORDS IN AVIATION | False | By Lindsey Gruson | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/csp-inc-reports-earnings-for-yr-to-aug-31.html | CSP INC reports earnings for Yr to Aug 31 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/trial-in-judge-s-murder-hears-tape-of-plotting-to-escape-jail.html | TRIAL IN JUDGE'S MURDER HEARS TAPE OF PLOTTING TO ESCAPE JAIL | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/senate-winner.html | SENATE WINNER | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/obituaries/robert-a-mckennan.html | ROBERT A. MCKENNAN | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/business-people-woolworth-elects-low-key-chairman.html | BUSINESS PEOPLE; Woolworth Elects Low-Key Chairman | False | By Daniel F. Cuff | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/tylan-corp-reports-earnings-for-qtr-to-sept-30.html | TYLAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/new-york-day-by-day-soviet-films-in-town.html | NEW YORK DAY BY DAY; Soviet Films in Town | False | By Clyde Haberman and Laurie Johnston | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/perini-corp-reports-earnings-for-qtr-to-sept-30.html | PERINI CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/reliability-inc-reports-earnings-for-qtr-to-sept-30.html | RELIABILITY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/sketches-of-victors-in-2-statewide-races-robert-abrams.html | SKETCHES OF VICTORS IN 2 STATEWIDE RACES; Robert Abrams | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/market-place-power-tools-and-problems.html | Market Place; Power Tools And Problems | False | By Robert Metz | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/national-controls-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/music-alban-berg-quartet.html | MUSIC: ALBAN BERG QUARTET | False | By Bernard Holland | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/van-schaack-co-reports-earnings-for-qtr-to-sept-30.html | VAN SCHAACK & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/egypt-s-leader-says-he-seeks-to-resolve-strains-with-israelis.html | EGYPT'S LEADER SAYS HE SEEKS TO RESOLVE STRAINS WITH ISRAELIS | False | Special to the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/guggenheim-works-to-be-sent-to-new-york.html | Guggenheim Works To Be Sent to New York | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/obituaries/james-broderick-55-actor-was-in-brenner-and-family.html | JAMES BRODERICK, 55, ACTOR WAS IN 'BRENNER' AND 'FAMILY' | False | By Eleanor Blau | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/del-laboratories-reports-earnings-for-qtr-to-sept-30.html | DEL LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/diver-to-inspect-fishing-boat-that-sank-and-left-8-dead.html | DIVER TO INSPECT FISHING BOAT THAT SANK AND LEFT 8 DEAD | False | By Alfonso A. Narvaez | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/polish-debt-refinancing-said-to-be-near-signing.html | POLISH DEBT REFINANCING SAID TO BE NEAR SIGNING | False | By Paul Lewis, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/holiday-limits-trading.html | Holiday Limits Trading | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/cuomo-claims-victory-tight-race-democrats-make-big-national-gains-moynihan.html | CUOMO CLAIMS VICTORY IN TIGHT RACE; DEMOCRATS MAKE BIG NATIONAL; GAINS; MOYNIHAN, WEICKER, LAUTENBERG WIN | False | By Adam Clymer | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/around-the-nation-defendant-pleads-guilty-in-gulf-extortion-try.html | AROUND THE NATION; Defendant Pleads Guilty In Gulf Extortion Try | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/del-val-financial-corp-reports-earnings-for-qtr-to-sept-30.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/healthdyne-link.html | Healthdyne Link | False | | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/brentano-s-studies-closing-main-store.html | BRENTANO'S STUDIES CLOSING MAIN STORE | False | By Kenneth N. Gilpin | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/plays-a-basic-slant-opens-way-for-joyner.html | PLAYS, A BASIC SLANT OPENS WAY FOR JOYNER | False | By William N. Wallace | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/observer-locking-up-tight.html | OBSERVER; LOCKING UP TIGHT | False | By Russell Baker | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/heilig-meyers-co-reports-earnings-for-qtr-to-sept-30.html | HEILIG-MEYERS CO reports earnings for Qtr to Sept 30 | False | | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/afghans-are-said-to-stop-drafting-moslem-tribesmen-after-protest.html | AFGHANS ARE SAID TO STOP DRAFTING MOSLEM TRIBESMEN AFTER PROTEST | False | Special to the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/american-family-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to Sept 30 | False | | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/obituaries/hallmark-cards-founder-left-most-of-fortune-to-charity.html | Hallmark Cards Founder Left Most of Fortune to Charity | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/players-ease-demands.html | PLAYERS EASE DEMANDS | False | By Michael Janofsky | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/sports-of-the-times-more-about-heroes.html | SPORTS OF THE TIMES; MORE ABOUT HEROES | False | By George Vecsey | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/around-the-world-south-african-inquest-hears-police-denounced.html | AROUND THE WORLD; South African Inquest Hears Police Denounced | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/swank-inc-reports-earnings-for-qtr-to-sept-30.html | SWANK INC reports earnings for Qtr to Sept 30 | False | | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/l-civil-rights-unthreatened-by-new-federalism-004131.html | CIVIL RIGHTS UNTHREATENED BY NEW FEDERALISM | False | | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/life-investors-inc-reports-earnings-for-qtr-to-sept-30.html | LIFE INVESTORS INC reports earnings for QTr to Sept 30 | False | | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/basketball-on-tv.html | Basketball on TV | False | | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/scouting-no-candidates-for-the-election.html | SCOUTING; No Candidates For the Election | False | By Neil Amdur | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/seagull-products-co-reports-earnings-for-qtr-to-sept-30.html | SEAGULL PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/valmac-industries-inc-reports-earnings-for-qtr-to-sept-30.html | VALMAC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/economic-scene-the-search-for-reality.html | Economic Scene; The Search For Reality | False | By Leonard Silk | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/iranians-report-recapturing-tract-in-third-attack-of-year-on-iraqis.html | IRANIANS REPORT RECAPTURING TRACT IN THIRD ATTACK OF YEAR ON IRAQIS | False | By Drew Middleton | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/metropolitan-diary-003308.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/opera-bel-canto-s-temistacle.html | OPERA: BEL CANTO'S 'TEMISTACLE' | False | By Tim Page | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/l-fixed-hospital-fees-work-004942.html | FIXED HOSPITAL FEES WORK | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/jersey-senate-tally.html | JERSEY SENATE TALLY | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/credit-markets-prices-firm-in-light-trading-many-issues-due-today.html | CREDIT MARKETS; Prices Firm in Light Trading Many Issues Due Today | False | By Michael Quint | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/l-israel-needs-support-from-the-diaspora-004127.html | ISRAEL NEEDS SUPPORT FROM THE DIASPORA | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/from-russia-with-worry.html | From Russia, With Worry | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/goldfield-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDFIELD CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/real-estate-an-office-project-in-purchase.html | Real Estate; An Office Project in Purchase | False | By Shawn G. Kennedy | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/drug-defendant-pleads-guilty.html | Drug Defendant Pleads Guilty | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/general-datacomm-industries-inc-reports-earnings-for-yr-to-sept-30.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Yr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/music-leipzig-gewandhaus.html | MUSIC: LEIPZIG GEWANDHAUS | False | By Bernard Holland | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/september-orders-up-by-0.7-durables-drop-inventories-off.html | September Orders Up By 0.7%; Durables Drop; Inventories Off | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/brooklyn-pharmacist-found-dead-in-basement-of-house.html | BROOKLYN PHARMACIST FOUND DEAD IN BASEMENT OF HOUSE | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/around-the-nation-us-witness-disputes-case-in-fallout-trial.html | AROUND THE NATION; U.S. Witness Disputes Case in Fallout Trial | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/couple-plead-guilty-in-5-million-us-fraud-case.html | COUPLE PLEAD GUILTY IN $5 MILLION U.S. FRAUD CASE | False | By Arnold H. Lubasch | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/piano-music-abbey-simon.html | PIANO MUSIC: ABBEY SIMON | False | By Edward Rothstein | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/careers-a-graduate-program-in-therapy.html | Careers; A Graduate Program In Therapy | False | By Elizabeth M. Fowler | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/us-backs-argentine-bid-in-un-on-falklands.html | U.S. BACKS ARGENTINE BID IN U.N. ON FALKLANDS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/napco-security-systems-inc-reports-earnings-for-qtr-to-sept-30.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/mcdowell-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | MCDOWELL ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY LIFE INSURANCE CO reports earnings for QTr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/flow-general-inc-reports-earnings-for-qtr-to-sept-30.html | FLOW GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/liquid-air-corp-reports-earnings-for-qtr-to-sept-30.html | LIQUID AIR CORP reports earnings for QTr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/genrad-inc-reports-earnings-for-qtr-to-sept-30.html | GENRAD INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/sports-people-a-s-consider-boros.html | SPORTS PEOPLE; A's Consider Boros | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/l-counterfeit-ira-004130.html | COUNTERFEIT I.R.A. | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/ex-va-head-wins-in-georgia.html | Ex-V.A. Head Wins in Georgia | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/obituaries/j-lester-albertson-founder-of-a-new-rochelle-law-firm.html | J. LESTER ALBERTSON, FOUNDER OF A NEW ROCHELLE LAW FIRM | False | By Walter H. Waggoner | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/obituaries/abba-lerner-79-dies-economist-and-author.html | Abba Lerner, 79, Dies; Economist and Author | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/international-income-property-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL INCOME PROPERTY reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/foremost-mckesson-inc-reports-earnings-for-qtr-to-sept-30.html | FOREMOST-MCKESSON INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/lockheed-change.html | Lockheed Change | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/buckbee-mears-co-reports-earnings-for-qtr-to-sept-30.html | BUCKBEE-MEARS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/quaker-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/champion-products-inc-reports-earnings-for-qtr-to-sept-30.html | CHAMPION PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/c-corrections-006304.html | CORRECTIONS | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/two-aces-scored-on-same-hole.html | Two Aces Scored On Same Hole | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/2d-independent-tv-channel-in-britain.html | 2D INDEPENDENT TV CHANNEL IN BRITAIN | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/sports-people-rose-reluctant-to-rest.html | SPORTS PEOPLE; Rose Reluctant to Rest | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/canada-southern-petroleum-ltd-reports-earnings-for-yr-to-june-30.html | CANADA SOUTHERN PETROLEUM LTD reports earnings for Yr to June 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/the-un-today-nov-3-1982-general-assembly.html | The U.N. Today; Nov. 3, 1982; GENERAL ASSEMBLY | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/jersey-democrats-gain-a-seat-in-us-house-as-all-incumbents-but-one-win.html | JERSEY DEMOCRATS GAIN A SEAT IN U.S. HOUSE; AS ALL INCUMBENTS BUT ONE WIN | False | BY Robert Hanley | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/copelan-favored-in-jersey-stakes.html | Copelan Favored In Jersey Stakes | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/pretorias-namibia-ploy.html | PRETORIA'S NAMIBIA PLOY | False | By Gerald J. Bender | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/redm-industries-inc-reports-earnings-for-qtr-to-sept-30.html | REDM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/l-truth-in-corporate-politicking-004124.html | TRUTH IN CORPORATE POLITICKING | False | | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/computer-products-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/business-digest-wednesday-november-3-1982-markets.html | BUSINESS DIGEST; WEDNESDAY, NOVEMBER 3, 1982; Markets | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/pioneer-corp-reports-earnings-for-qtr-to-sept-30.html | PIONEER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/political-groups-lag-on-donations.html | POLITICAL GROUPS LAG ON DONATIONS | False | Special to the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/advertising-doyle-dane-awarded-cigna-corp-account.html | ADVERTISING; Doyle Dane Awarded Cigna Corp. Account | False | By Philip H. Dougherty | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/vulcan-corp-reports-earnings-for-qtr-to-sept-30.html | VULCAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/macandrews-forbes-group-inc-reports-earnings-for-qtr-to-sept-30.html | MACANDREWS & FORBES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/pope-in-spain-condemns-all-abortions.html | POPE, IN SPAIN, CONDEMNS ALL ABORTIONS | False | By Henry Kamm | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/movies/series-of-films-to-mark-paramount-s-70th-year.html | Series of Films to Mark Paramount's 70th Year | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/mickelberry-corp-reports-earnings-for-qtr-to-sept-30.html | MICKELBERRY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/washington-talk-briefing-004241.html | WASHINGTON TALK; BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/o-neill-beats-rome-in-connecticut-race-for-the-governorship.html | O'NEILL BEATS ROME IN CONNECTICUT RACE FOR THE GOVERNORSHIP | False | By Richard L Madden | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/public-service-of-new-hampshire-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE OF NEW HAMPSHIRE reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/bridge-the-challenge-of-a-hustler-may-be-too-easy-to-ignore.html | Bridge: The Challenge of a Hustler May Be Too Easy to Ignore | False | By Alan Truscott | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/piano-miss-uribe-plays-scarlatti.html | PIANO: MISS URIBE PLAYS SCARLATTI | False | By Tim Page | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/sports-people-suit-over-hockey-fight.html | SPORTS PEOPLE; Suit Over Hockey Fight | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/sparkman-energy-corp-reports-earnings-for-qtr-to-sept-30.html | SPARKMAN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/liu-nears-spot-in-soccer-playoffs.html | L.I.U. NEARS SPOT IN SOCCER PLAYOFFS | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/unr-industries-inc-reports-earnings-for-qtr-to-sept-30.html | UNR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/midcon-corp-reports-earnings-for-qtr-to-sept-30.html | MIDCON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/pantasote-inc-reports-earnings-for-qtr-to-sept-30.html | PANTASOTE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/to-hollywood-stars-love-is-now-a-tv-role.html | TO HOLLYWOOD STARS, LOVE IS NOW A TV ROLE | False | By Aljean Harmetz | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/l-clean-machine-a-straphanger-s-fantasy-004129.html | 'CLEAN MACHINE': A STRAPHANGER'S FANTASY | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/xerox-layoffs.html | Xerox Layoffs | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/nets-top-clippers-despite-sloppy-play.html | NETS TOP CLIPPERS DESPITE SLOPPY PLAY | False | By Roy S. Johnson, Special to the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/29-arrested-at-pentagon.html | 29 Arrested at Pentagon | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/not-through-yet-kuhn-says.html | NOT THROUGH YET, KUHN SAYS | False | By Joseph Durso | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/holly-sugar-corp-reports-earnings-for-qtr-to-sept-30.html | HOLLY SUGAR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/scouting-a-six-year-plan.html | SCOUTING; A Six-Year Plan | False | By Neil Amdur | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/optel-corp-reports-earnings-for-qtr-to-oct-2.html | OPTEL CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/dow-rises-by-16.38-to-1022.08.html | DOW RISES BY 16.38, TO 1,022.08 | False | By Vartanig G. Vartan | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/stennis-easily-re-elected-winning-7th-senate-term.html | STENNIS EASILY RE-ELECTED, WINNING 7th SENATE TERM | False | By Reginald Stuart, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/l-yoplait-s-cultures-004122.html | Yoplait's Cultures | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/commercial-paper-sale-by-banks-ruled-legal.html | COMMERCIAL PAPER SALE BY BANKS RULED LEGAL | False | By Kenneth B. Noble, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/chb-foods-inc-reports-earnings-for-qtr-to-sept-26.html | CHB FOODS INC reports earnings for Qtr to Sept 26 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/guardian-packaging-corp-reports-earnings-for-qtr-to-sept-30.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/washington-heights-frustrated-by-a-billboard.html | WASHINGTON HEIGHTS FRUSTRATED BY A BILLBOARD | False | By William G. Blair | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/schmitt-loses-new-mexico-senate-seat.html | SCHMITT LOSES NEW MEXICO SENATE SEAT | False | By Robert Reinhold, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/in-connecticut-a-year-of-work-goes-for-nought.html | IN CONNECTICUT, A YEAR OF WORK GOES FOR NOUGHT | False | By Matthew L. Wald | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/around-the-nation-union-carbide-may-take-blame-for-rusty-rain.html | AROUND THE NATION; Union Carbide May Take Blame for Rusty Rain | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/cardiac-resuscitator-corp-reports-earnings-for-qtr-to-sept-30.html | CARDIAC RESUSCITATOR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/business-people-head-of-cowles-media-takes-charge-of-paper.html | BUSINESS PEOPLE; Head of Cowles Media Takes Charge of Paper | False | By Daniel F. Cuff | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/augat-inc-reports-earnings-for-qtr-to-sept-30.html | AUGAT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/discoveries-1-rainy-day-handbags.html | DISCOVERIES; 1. Rainy Day Handbags | False | By Angela Taylor | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/skipping-lunch.html | Skipping Lunch | False | | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/wallace-captures-4th-term-as-governor-of-alabama.html | WALLACE CAPTURES 4th TERM AS GOVERNOR OF ALABAMA | False | By Wendell Rawls Jr. | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/new-york-day-by-day-handling-prejudice-in-the-classroom.html | NEW YORK DAY BY DAY; Handling Prejudice; In the Classroom | False | By Clyde Haberman and Laurie Johnston | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/books/books-of-the-times-004336.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/advertising-new-focus-for-legal-magazines.html | Advertising New Focus For Legal Magazines | False | By Philip H. Dougherty | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/washington-talk-habib-selection-seen-for-mideast-post.html | WASHINGTON TALK; HABIB SELECTION SEEN FOR MIDEAST POST | False | By Leslie H. Gelb, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/up-right-inc-reports-earnings-for-qtr-to-sept-30.html | UP-RIGHT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/internorth-slides-48.8-emerson-electric-up-1.7.html | INTERNORTH SLIDES 48.8%; EMERSON ELECTRIC UP 1.7% | False | By Phillip H. Wiggins | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/scouting-luck-charm-lost.html | SCOUTING; Luck Charm Lost | False | By Neil Amdur | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/democrats-capture-a-majority-of-36-governorships.html | DEMOCRATS CAPTURE A MAJORITY OF 36 GOVERNORSHIPS | False | By Howell Raines | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/bunker-hill-mine-acquired.html | Bunker Hill Mine Acquired | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/scouting-more-good-news.html | SCOUTING; More Good News | False | By Neil Amdur | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/l-the-immense-challenge-of-soviet-studies-004135.html | THE 'IMMENSE CHALLENGE' OF SOVIET STUDIES | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/city-council-minority-leader-trailing-in-close-race-referendum-winning.html | CITY COUNCIL MINORITY LEADER TRAILING IN CLOSE RACE; REFERENDUM WINNING | False | BY Michael Goodwin | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/washington-energy-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/duke-halts-work-on-2-reactors.html | DUKE HALTS WORK ON 2 REACTORS | False | By Thomas J. Lueck | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/steiger-tractor-co-reports-earnings-for-qtr-to-sept-30.html | STEIGER TRACTOR CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/new-york-day-by-day-006587.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/no-headline-006186.html | No Headline | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/gatt-bid-by-poland.html | GATT Bid By Poland | False | Special to the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/first-farwest-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST FARWEST CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/myers-l-e-co-reports-earnings-for-qtr-to-sept-30.html | MYERS, L E, CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/key-rates-004990.html | Key Rates | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/sports-people-reese-says-he-s-sorry.html | SPORTS PEOPLE; Reese Says He's Sorry | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/basic-resources-corp-reports-earnings-for-qtr-to-sept-30.html | BASIC RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/republicans-meet-setbacks-in-house.html | REPUBLICANS MEET SETBACKS IN HOUSE | False | By Steven V. Roberts | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/japanese-plan-to-protest-decision-by-whaling-board-to-impose-ban.html | JAPANESE PLAN TO PROTEST DECISION BY WHALING BOARD TO IMPOSE BAN | False | By Steve Lohr, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | CENTEX CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/sports-people-golfers-on-blacklist.html | SPORTS PEOPLE; Golfers on Blacklist | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/housing-generosity-rejected.html | Housing Generosity Rejected | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/opera-joan-sutherland-returns-to-met-as-lucia.html | OPERA: JOAN SUTHERLAND RETURNS TO MET AS LUCIA | False | By Donal Henahan | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/niagara-frontier-services-reports-earnings-for-qtr-to-sept-30.html | NIAGARA FRONTIER SERVICES reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | ASTREX INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/l-testing-for-diabetics-006146.html | Testing for Diabetics | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/the-region-chlorine-gas-link-sought-in-autopsy.html | THE REGION; Chlorine Gas Link Sought in Autopsy | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/cbs-to-sell-parts-of-paperback-unit.html | CBS to Sell Parts Of Paperback Unit | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/personal-health-unemployment-consequences-and-damages.html | PERSONAL HEALTH; UNEMPLOYMENT: CONSEQUENCES AND DAMAGES | False | By Jane E. Brody | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/lumex-reports-earnings-for-qtr-to-sept-30.html | LUMEX reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/penguins-halt-islander-home-string-at-30.html | PENGUINS HALT ISLANDER HOME STRING AT 30 | False | By John Radosta, Special to the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/l-regional-cookbooks-006137.html | Regional Cookbooks | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/us-riders-take-commanding-lead.html | U.S. RIDERS TAKE COMMANDING LEAD | False | By James Tuite | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/pcb-waste-oil-found-in-bristol-is-traced-to-ge.html | PCB WASTE OIL FOUND IN BRISTOL IS TRACED TO G.E. | False | By Ralph Blumenthal | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/washington-the-morning-after.html | WASHINGTON; THE MORNING AFTER | False | By James Reston | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/from-taiwan-the-simple-and-sublime.html | FROM TAIWAN, THE SIMPLE AND SUBLIME | False | By Craig Claiborne | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/banking-mergers-flourish.html | BANKING MERGERS FLOURISH | False | Special to the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/candidates-for-governor-and-senator-in-california-run-close-races.html | CANDIDATES FOR GOVERNOR AND SENATOR IN CALIFORNIA RUN CLOSE RACES | False | By Wallace Turner, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/combined-companies-inc-reports-earnings-for-qtr-to-sept-30.html | COMBINED COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/republican-in-virginia-wins-byrd-s-senate-seat.html | REPUBLICAN IN VIRGINIA WINS BYRD'S SENATE SEAT | False | By David Shribman, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/c-corrections-006301.html | CORRECTIONS | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/intertherm-inc-reports-earnings-for-qtr-to-sept-24.html | INTERTHERM INC reports earnings for Qtr to Sept 24 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/eastover-corp-reports-earnings-for-qtr-to-sept-30.html | EASTOVER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/hcc-industries-inc-reports-earnings-for-qtr-to-oct-2.html | HCC INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/prospects-unsure-for-bonn-opposition.html | PROSPECTS UNSURE FOR BONN OPPOSITION | False | By James M. Markham, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/q-a-003320.html | Q&A | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/mcfadden-and-parnis-a-range-of-styles.html | MCFADDEN AND PARNIS: A RANGE OF STYLES | False | By Bernadine Morris | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/the-pop-life-2-rock-queens-turn-to-literature.html | THE POP LIFE; 2 Rock Queens Turn to Literature | False | By Robert Palmer | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/braniff-deal-called-in-jeopardy.html | Braniff Deal Called in Jeopardy | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/l-a-wide-open-field-for-young-lawyers-004134.html | A WIDE OPEN FIELD FOR YOUNG LAWYERS | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/no-headline-005534.html | No Headline | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/south-africa-draws-investors.html | SOUTH AFRICA DRAWS INVESTORS | False | Special to the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/smd-industries-inc-reports-earnings-for-qtr-to-oct-2.html | SMD INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/garden/the-food-tastes-of-tastemakers.html | THE FOOD TASTES OF TASTEMAKERS | False | By Mimi Sheraton | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/rsc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RSC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/voter-shifts-economic-worry-emerges-news-analysis.html | VOTER SHIFTS; ECONOMIC WORRY EMERGES; News Analysis | False | By Hedrick Smith | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/neighbors-join-drive-to-restore-bunche-park.html | NEIGHBORS JOIN DRIVE TO RESTORE BUNCHE PARK | False | By Kathleen Teltsch | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/french-dancers-cancel-visit.html | French Dancers Cancel Visit | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/the-region-6-in-nuclear-protest-seized-at-shipyard.html | THE REGION; 6 in Nuclear Protest Seized at Shipyard | False | AP | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/grey-advertising-inc-reports-earnings-for-qtr-to-sept-30.html | GREY ADVERTISING INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/us/texas-governor-apparently-loses.html | TEXAS GOVERNOR APPARENTLY LOSES | False | By Wayne King, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/brahmans-the-whipping-boys-of-egalitarianism.html | BRAHMANS, THE WHIPPING BOYS OF EGALITARIANISM? | False | By William K. Stevens, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/world/marines-to-start-patrolling-christian-dominated-east-beirut-today.html | MARINES TO START PATROLLING CHRISTIAN-DOMINATED EAST BEIRUT TODAY | False | Special to the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/opinion/civil-rights-are-safer-in-congress-s-hands.html | CIVIL RIGHTS ARE SAFER IN CONGRESS'S HANDS | False | By John Shattuck | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/japan-s-passion-for-the-auto.html | JAPAN'S PASSION FOR THE AUTO | False | By Steve Lohr, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/maxco-inc-reports-earnings-for-qtr-to-sept-30.html | MAXCO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/canadiens-3-goal-rally-beats-devils-5-4.html | Canadiens' 3-Goal Rally Beats Devils, 5-4 | False | By Alex Yannis, Special To the New York Times | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/executive-changes-004266.html | EXECUTIVE CHANGES | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/briefs-004864.html | BRIEFS | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/liberty-corp-reports-earnings-for-qtr-to-sept-30.html | LIBERTY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/enzo-biochem-co-reports-earnings-for-yr-to-july-31.html | ENZO BIOCHEM (CO) reports earnings for Yr to July 31 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/ralston-purina-co-reports-earnings-for-qtr-to-sept-30.html | RALSTON PURINA CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/sports/arrows-to-play-only-in-nassau.html | Arrows to Play Only in Nassau | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/books/european-architecture.html | European Architecture | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/arts/concert-music-along-silk-route.html | CONCERT: MUSIC ALONG SILK ROUTE | False | By Edward Rothstein | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-03 | 1982-11-03 | https://www.nytimes.com/1982/11/03/nyregion/quotation-of-the-day-006296.html | QUOTATION OF THE DAY | False | | 1982-11-08 | TX 1-005721 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/abroad-at-home-first-consequences.html | ABROAD AT HOME; FIRST CONSEQUENCES | False | By Anthony Lewis | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/islanders-tie-on-potvin-goal.html | Islanders Tie on Potvin Goal | False | By John Radosta, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/l-on-the-retirement-of-william-s-paley-007142.html | On the Retirement Of William S. Paley | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/moffett-stunned-by-weicker-says-he-cannot-explain-loss.html | MOFFETT, STUNNED BY WEICKER, SAYS HE CANNOT EXPLAIN LOSS | False | By Richard L. Madden, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/2-plead-guilty-to-dumping-chemicals-into-hudson.html | 2 PLEAD GUILTY TO DUMPING CHEMICALS INTO HUDSON | False | By Ralph Blumenthal | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/enterra-corp-reports-earnings-for-qtr-to-sept-30.html | ENTERRA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/most-bond-issues-on-ballot-approved.html | MOST BOND ISSUES ON BALLOT APPROVED | False | | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/westmoreland-coal-co-reports-earnings-for-qtr-to-sept-30.html | WESTMORELAND COAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/lester-roloff-radio-preacher-68-dies-as-his-plane-crashes-in-texas.html | LESTER ROLOFF, RADIO PREACHER, 68, DIES AS HIS PLANE CRASHES IN TEXAS | False | By Wolfgang Saxon | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/continental-materials-corp-reports-earnings-for-qtr-to-oct-1.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to Oct 1 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/dividends-slashed-at-3-companies.html | Dividends Slashed At 3 Companies | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/stock-buying-surge-after-election-sends-market-to-new-high.html | STOCK-BUYING SURGE AFTER ELECTION SENDS MARKET TO NEW HIGH | False | By Vartanig G. Vartan | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/around-the-nation-high-winds-damage-texas-resort-towns.html | AROUND THE NATION; High Winds Damage Texas Resort Towns | False | Special to the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/key-rates-007786.html | Key Rates | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/bic-corp-reports-earnings-for-qtr-to-sept-30.html | BIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/weinberger-on-asian-tour-has-military-talks-with-suharto.html | WEINBERGER, ON ASIAN TOUR, HAS MILITARY TALKS WITH SUHARTO | False | By Colin Campbell, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/reece-corp-reports-earnings-for-qtr-to-sept-30.html | REECE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/storer-broadcasting-co-reports-earnings-for-qtr-to-sept-30.html | STORER BROADCASTING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/50-overcome-by-fumes-li-high-school-closed.html | 50 OVERCOME BY FUMES; L.I. HIGH SCHOOL CLOSED | False | By James Barron | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/briefing-007807.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/new-house-seems-less-in-tune-with-reagan.html | NEW HOUSE SEEMS LESS IN TUNE WITH REAGAN | False | By Hedrick Smith | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/l-where-stockholders-do-a-firm-s-work-006973.html | WHERE STOCKHOLDERS DO A FIRM'S WORK | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/the-city-heart-attack-fatal-to-robbery-victim.html | THE CITY; Heart Attack Fatal To Robbery Victim | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/quotation-of-the-day-009573.html | Quotation of the Day | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/finance-briefs-007327.html | FINANCE BRIEFS | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/returns-in-us-senate-races.html | RETURNS IN U.S. SENATE RACES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/wetterau-inc-reports-earnings-for-qtr-to-oct-2.html | WETTERAU INC reports earnings for Qtr to Oct 2 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/city-and-suburban-judges.html | CITY AND SUBURBAN JUDGES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/news-summary-thursday-november-4-1982.html | News Summary; THURSDAY, NOVEMBER 4, 1982 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/sai-group-inc-reports-earnings-for-qtr-to-sept-30.html | SAI GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/essay-dodging-a-ballot.html | ESSAY; Dodging A Ballot | False | By William Safire | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-sept-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/around-the-world-students-in-seoul-rally-against-regime.html | AROUND THE WORLD; Students in Seoul Rally Against Regime | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-sept-3.html | INTERNATIONAL FLAVORS & FRAGRANCAES INC reports earnings for Qtr to Sept 3 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/required-reading-buttons-and-pies.html | Required Reading Buttons and Pies | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/un-panel-shelves-press-report.html | U.N. PANEL SHELVES PRESS REPORT | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/operetta-to-be-signed.html | Operetta to Be Signed | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/tallies-for-us-senator-statewide-offices-vote-for-senator-county-moynihan.html | TALLIES FOR U.S. SENATOR AND STATEWIDE OFFICES; Vote for Senator by County; MOYNIHAN SULLIVAN County P PR Dem. Lib. Rep. Cons. RTL Albany 262 262 89,589 2,616 32,846 2,629 1,426 Allegany 46 46 5,879 172 7,195 441 197 Bronx 916 914 164,002 7,802 27,400 5,840 4,076 Broome 202 202 44,982 0 27,927 0 0 Cattaraugus 71 71 13,776 409 10,929 742 537 Cayuga 70 70 13,904 437 9,678 1,184 403 Chautauqua 131 131 26,835 682 18,515 1,302 531 Chemung 79 79 16,961 582 11,902 724 483 Chenango 39 39 7,373 272 7,008 448 250 Clinton 62 62 12,132 450 9,034 682 462 Columbia 49 49 11,260 469 8,961 966 256 Cortland 41 41 7,304 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/concord-fabrics-inc-reports-earnings-for-qtr-to-aug-29.html | CONCORD FABRICS INC reports earnings for Qtr to Aug 29 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/salvador-aid-american-ire-news-analysis.html | SALVADOR AID, AMERICAN IRE; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/claiborne-liz-inc-reports-earnings-for-qtr-to-sept-25.html | CLAIBORNE, LIZ, INC reports earnings for Qtr to Sept 25 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/faa-reconsiders-its-stance-on-improving-flight-recorders.html | F.A.A. RECONSIDERS ITS STANCE ON IMPROVING FLIGHT RECORDERS | False | By Richard Witkin | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/peru-s-president-cancels-a-trip-to-us-over-import-duty-on-cotton.html | PERU'S PRESIDENT CANCELS A TRIP TO U.S. OVER IMPORT DUTY ON COTTON | False | By Edward Schumacher, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/home-beat.html | HOME BEAT | False | By Carol Vogel | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/hers.html | HERS | False | By Deirdre Levinson | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/books/books-of-the-times-006915.html | Books Of The Times | False | By Michiko Kakutani | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/big-three-auto-sales-up-by-9.1.html | BIG THREE AUTO SALES UP BY 9.1% | False | Special to the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/members-of-new-us-senate.html | MEMBERS OF NEW U.S. SENATE | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/advertising-grey-net-off-7.html | ADVERTISING; Grey Net Off 7% | False | By Philip H. Dougherty | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/l-soviet-s-kurds-plight-006982.html | SOVIET'S KURDS' PLIGHT | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/democrats-gain-on-all-fronts.html | DEMOCRATS GAIN ON ALL FRONTS | False | By Reginald Stuart, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/us-backs-case-against-ncaa.html | U.S. Backs Case Against N.C.A.A. | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/new-york-day-by-day-009668.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/after-voting-pragmatism-news-analysis.html | AFTER VOTING, PRAGMATISM; News Analysis | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/business-people-millicom-continues-management-growth.html | BUSINESS PEOPLE; Millicom Continues Management Growth | False | By Daniel F. Cuff | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/statewide-candidates.html | STATEWIDE CANDIDATES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/how-business-reads-the-vote.html | HOW BUSINESS READS THE VOTE | False | By Kenneth N. Gilpin | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/american-first-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FIRST CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/shopping-services-in-many-languages.html | SHOPPING SERVICES IN MANY LANGUAGES | False | By Melissa Sones | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/edo-corp-reports-earnings-for-qtr-to-sept-25.html | EDO CORP reports earnings for Qtr to Sept 25 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/iran-reports-new-gains-in-offensive.html | IRAN REPORTS NEW GAINS IN OFFENSIVE | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/vote-results-in-new-jersey.html | VOTE RESULTS IN NEW JERSEY | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/a-bevy-of-mackintosh-furniture-designs.html | A BEVY OF MacKINTOSH FURNITURE DESIGNS | False | By Anne-Marie Schiro | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/peoples-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PEOPLES ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/o-neill-having-won-top-post-on-his-own-expects-to-make-changes-in-connecticut.html | O'NEILL, HAVING WON TOP POST ON HIS OWN, EXPECTS TO MAKE CHANGES IN CONNECTICUT | False | By Matthew L. Wald | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/spectra-physics-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRA-PHYSICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/london-index-also-a-record.html | London Index Also a Record | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/conservatives-win-vote-in-alberta.html | CONSERVATIVES WIN VOTE IN ALBERTA | False | By Michael T. Kaufman, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/the-un-today-nov-4-1982-general-assembly.html | The U.N. Today; Nov. 4, 1982; GENERAL ASSEMBLY | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/calendar-of-events-photos-and-antiques.html | CALENDAR OF EVENTS: PHOTOS AND ANTIQUES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/hanna-mining-co-reports-earnings-for-qtr-to-sept-30.html | HANNA MINING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/senate-gop-sees-difficult-role-of-mediating-between-reagan-and-house.html | SENATE G.O.P. SEES DIFFICULT ROLE OF MEDIATING BETWEEN REAGAN; AND HOUSE | False | By Martin Tolchin, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/business-digest-thursday-november-4-1982-the-elections.html | BUSINESS DIGEST; THURSDAY, NOVEMBER 4, 1982; The Elections | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/sports-people-famed-course-is-saved.html | SPORTS PEOPLE; Famed Course Is Saved | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/328-are-arrested-105-held-overnight-in-sweep-of-subways.html | 328 ARE ARRESTED, 105 HELD OVERNIGHT, IN SWEEP OF SUBWAYS | False | By Edward A. Gargan | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/dr-arthur-s-abramson-70-fostered-rehabilitation-field.html | DR. ARTHUR S. ABRAMSON, 70; FOSTERED REHABILITATION FIELD | False | By Walter H. Waggoner | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/regal-international-inc-reports-earnings-for-qtr-to-sept-30.html | REGAL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/topics-public-entertainments-sobering-up.html | TOPICS; PUBLIC ENTERTAINMENTS; Sobering Up | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/chamber-musical-elements.html | CHAMBER: MUSICAL ELEMENTS | False | By Tim Page | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/acmat-corp-reports-earnings-for-qtr-to-sept-30.html | ACMAT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/cerone-will-sign-4-year-yankee-pact.html | CERONE WILL SIGN 4-YEAR YANKEE PACT | False | By Murray Chass | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/topics-public-entertainments-broadway-theater.html | Topics; Public Entertainments; Broadway Theater | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/for-chair-repair-glue-and-clamps.html | FOR CHAIR REPAIR, GLUE AND CLAMPS | False | By Michael Varese | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/a-resource-list-for-the-energy-conscious.html | A RESOURCE LIST FOR THE ENERGY CONSCIOUS | False | | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/crime-issue-cited-as-factor-in-strong-lehrman-showing.html | CRIME ISSUE CITED AS FACTOR IN STRONG LEHRMAN SHOWING | False | By Frank Lynn | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/service-for-valerie-bettis.html | Service for Valerie Bettis | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/theater/theater-goethe-s-faust-parts-i-and-ii-by-csc.html | THEATER: GOETHE'S 'FAUST, PARTS I AND II,' BY C.S.C. | False | By Mel Gussow | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/scouting-rough-courses.html | SCOUTING; Rough Courses | False | By Neil Amdur and Gordon S. White Jr. | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/new-york-day-by-day-009675.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/cellu-craft-inc-reports-earnings-for-qtr-to-sept-30.html | CELLU-CRAFT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/newbery-energy-corp-reports-earnings-for-qtr-to-sept-30.html | NEWBERY ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/property-trust-of-america-reports-earnings-for-qtr-to-sept-30.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/vuckovich-of-brewers-wins-cy-young.html | VUCKOVICH OF BREWERS WINS CY YOUNG | False | By Joseph Durso | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/the-center-rediscovered-liberal-is-no-longer-a-dirty-word.html | The Center, Rediscovered; 'Liberal' Is No Longer A Dirty Word | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/players-2-brothers-2-patterns.html | PLAYERS; 2 BROTHERS, 2 PATTERNS | False | By Malcolm Moran | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/cna-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CNA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/jwt-group-reports-earnings-for-qtr-to-sept-30.html | JWT GROUP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/new-tribe-leader-picked-by-navajos.html | NEW TRIBE LEADER PICKED BY NAVAJOS | False | Special to the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/nets-routed.html | Nets Routed | False | By Roy S. Johnson | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/hampton-industries-inc-reports-earnings-for-qtr-to-sept-25.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Sept 25 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-oct-2.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/queen-presents-tories-tough-policies.html | QUEEN PRESENTS TORIES TOUGH POLICIES | False | By Jon Nordheimer, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/sports-people-another-walton-injury.html | SPORTS PEOPLE; Another Walton Injury | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/us-assistance-wanes-for-the-solar-industry.html | U.S. ASSISTANCE WANES FOR THE SOLAR INDUSTRY | False | By Michael Decourcy Hinds | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/tallies-for-us-senator-statewide-offices-vote-for-governor-county-cuomo-lehman.html | TALLIES FOR U.S. SENATOR AND STATEWIDE OFFICES; Vote for Governor by County; Cuomo Lehman County P PR Dem. Lib. Rep. Con. Ind. Albany 262 262 75,380 2,094 51,305 2,735 144 Allegany 46 46 2,976 76 10,621 676 58 Bronx 916 914 169,259 8,228 52,011 7,715 591 Broome 202 202 31,250 0 42,373 0 0 Cattaraugus 71 71 8,108 151 18,666 1,410 70 Cayuga 70 70 9,962 210 14,991 1,447 94 Chautauqua 131 131 18,000 305 28,298 2,020 237 Chemung 79 79 11,164 230 19,484 1,202 149 Chenango 39 39 4,259 91 10,559 622 77 Clinton 62 62 7,523 205 14,458 1,048 144 Columbia 49 49 8,600 297 12,423 1,270 118 Cortland 41 41 4,693 1 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/widespread-vote-urges-nuclear-freeze.html | WIDESPREAD VOTE URGES NUCLEAR FREEZE | False | By John Herbers | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/pan-am-shortfall-on-employee-cuts.html | Pan Am Shortfall On Employee Cuts | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/new-york-supreme-court.html | NEW YORK SUPREME COURT | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/american-aggregates-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/mart-developers-in-times-sq-plan-dropped-by-city.html | MART DEVELOPERS IN TIMES SQ. PLAN DROPPED BY CITY | False | By George W. Goodman | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/new-york-day-by-day-009673.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/british-arts-festival-will-open-april-13.html | British Arts Festival Will Open April 13 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/dance-10-imaginary-works.html | DANCE: '10 IMAGINARY' WORKS | False | By Jennifer Dunning | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/imf-loan-to-pretoria-is-voted.html | I.M.F. LOAN TO PRETORIA IS VOTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/tax-credits-maybe.html | TAX CREDITS? MAYBE | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/concert-philarmonique-de-la-loire.html | CONCERT: PHILARMONIQUE DE LA LOIRE | False | By Allen Hughes | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/results-of-connecticut-races.html | RESULTS OF CONNECTICUT RACES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/books/nuclear-books-proliferating-but-few-sell-well.html | NUCLEAR BOOKS PROLIFERATING, BUT FEW SELL WELL | False | By Edwin McDowell | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/arundel-corp-reports-earnings-for-qtr-to-sept-30.html | ARUNDEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/scouting-misl-conflict.html | SCOUTING; M.I.S.L. Conflict | False | By Neil Amdur and Gordon S. White Jr. | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/business/lloyd-s-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | LLOYD'S ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/reagan-facing-demands-for-compromise-on-economy-after-26-seat-loss-in-house.html | REAGAN FACING DEMANDS FOR COMPROMISE ON ECONOMY AFTER 26-SEAT LOSS IN HOUSE | False | By Howell Raines | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/met-opera-council-to-honor-4-founders.html | Met Opera Council To Honor 4 Founders | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/friona-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FRIONA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/an-internal-dispute-builds-on-military-spending.html | AN INTERNAL DISPUTE BUILDS ON MILITARY SPENDING | False | By Richard Halloran, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/unitel-video-inc-reports-earnings-for-qtr-to-sept-30.html | UNITEL VIDEO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/bradley-loses-close-contest-on-coast.html | BRADLEY LOSES CLOSE CONTEST ON COAST | False | By Robert Lindsey, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/gop-shaken-in-pennsylvania.html | G.O.P. SHAKEN IN PENNSYLVANIA | False | By William Robbins, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/ford-reduces-financing-rate.html | FORD REDUCES FINANCING RATE | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/capital-southwest-corp-reports-earnings-for-as-of-sept-30.html | CAPITAL SOUTHWEST CORP reports earnings for As of Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/advertising-celebration-is-planned-at-esquire.html | Advertising Celebration Is Planned At Esquire | False | By Philip H. Dougherty | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/sydney-m-rogers-arranged-major-mortgages-in-new-york.html | Sydney M. Rogers, Arranged Major Mortgages in New York | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/lautenberg-tours-state-to-thank-voters.html | LAUTENBERG TOURS STATE TO THANK VOTERS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/american-standard-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN STANDARD INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/iron-man-mark-to-smith.html | 'Iron Man' Mark to Smith | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/city-greenhouses-letting-the-light-in.html | CITY GREENHOUSES: LETTING THE LIGHT IN | False | By Stephen Drucker | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/contradictory-lessons-of-82-election.html | CONTRADICTORY LESSONS OF '82 ELECTION | False | By Adam Clymer | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/scouting-thanksgiving-with-no-football.html | SCOUTING; Thanksgiving With No Football | False | By Neil Amdur and Gordon S. White Jr. | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/copelan-flourishes-under-special-care.html | COPELAN FLOURISHES UNDER SPECIAL CARE | False | By Steven Crist | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/wallace-computer-services-inc-reports-earnings-for-yr-to-july-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Yr to July 31 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/barclays-merger.html | Barclays Merger | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/bridge-big-prizes-in-fall-nationals-fail-to-draw-many-experts.html | Bridge: Big Prizes in Fall Nationals Fail to Draw Many Experts | False | By Alan Truscott | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/governorships-seen-as-reagan-problem.html | GOVERNORSHIPS SEEN AS REAGAN PROBLEM | False | BY Phil Gailey | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/israel-h-levinthal-94-brooklyn-center-rabbi.html | Israel H. Levinthal, 94, Brooklyn Center Rabbi | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/tallies-for-us-senator-statewide-offices-vote-for-senator-governor-borough.html | TALLIES FOR U.S. SENATOR AND STATEWIDE OFFICES; Vote for Senator and Governor by Borough; GOVERNOR A.D. Bronx Cuomo Lehrman Bohner 73. Mott Haven, Hunts Point 18,285 1,597 111 74. Soudview, Bronx River 16,523 2,847 113 75. Parkchester, Throgs Neck, Castle Hill 18,756 12,131 354 76. Highbridge, Morris Heights 13,135 1,273 48 77. University Heights, Fordham 9,869 2,421 138 78. Morrisania, East Tremont 15,928 2,010 321 79. Bedford Park, Belmont, Pelham Parkway 16,824 8,666 334 80. Riverdale, Woodlawn 21,868 12,200 489 81. Co-op City, Pelham Parkway 25,777 12,333 261 82. Williamsbridge, Baychester, | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/polish-debt-due-in-82-is-deferred.html | Polish Debt Due in '82 Is Deferred | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/aeronca-inc-reports-earnings-for-qtr-to-sept-30.html | AERONCA INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/us-house-delegations-retaining-party-balance.html | U.S. HOUSE DELEGATIONS RETAINING PARTY BALANCE | False | By Jane Perlez | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/toxic-shock-case-weighed-by-court.html | TOXIC SHOCK CASE WEIGHED BY COURT | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/tano-corp-reports-earnings-for-qtr-to-sept-30.html | TANO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/the-polls-a-look-back-at-fluctuations.html | THE POLLS: A LOOK BACK AT FLUCTUATIONS | False | By E. J. Dionne Jr. | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/templeton-growth-fund-ltd-canada-reports-earnings-for-as-of-oct-31.html | TEMPLETON GROWTH FUND LTD (CANADA) reports earnings for As of Oct 31 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/advertising-jwt-loses-669000-from-operations.html | ADVERTISING; JWT Loses $669,000 From Operations | False | By Philip H. Dougherty | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/index-the-1982-elections.html | Index; The 1982 Elections | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/icahn-broadens-dan-river-offer.html | Icahn Broadens Dan River Offer | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/voting-in-new-york-state-for-61-seats-in-the-senate.html | VOTING IN NEW YORK STATE FOR 61 SEATS IN THE SENATE | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/news/milton-avery.html | MILTON AVERY | False | By Hilton Kramer | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/a-new-treatment-for-infant-cataracts.html | A NEW TREATMENT FOR INFANT CATARACTS | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/scouting-a-restless-wind.html | SCOUTING; A Restless Wind | False | By Neil Amdur and Gordon S. White Jr. | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/coast-federal-sale.html | Coast Federal Sale | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/national-presto-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/democrats-seem-headed-for-biggest-assembly-edge-since-48.html | DEMOCRATS SEEM HEADED FOR BIGGEST ASSEMBLY EDGE SINCE '48 | False | By Josh Barbanel | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/nationwide-sets-in-house-mergers.html | Nationwide Sets In-House Mergers | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/credit-markets-prices-climb-then-ease-off.html | CREDIT MARKETS PRICES CLIMB, THEN EASE OFF | False | By H.j. Maidenberg Prices of Fixed-Income Securities Sagged Late, Yesterday As the Equities Market Staged An Extraordinary Advance In, the Final Hours of Trading. Still, Prices of Long-Term Government,, Tax-Exempt and Corporate Bonds Closed With Moderate Gains Because of, Strong Advances Earlier In the Day. | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/sports-people-a-new-enterprise.html | SPORTS PEOPLE; A New Enterprise | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/l-of-god-caesar-and-teachers-licenses-006972.html | OF GOD, CAESAR AND TEACHERS' LICENSES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/kearney-national-inc-reports-earnings-for-qtr-to-sept-26.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Sept 26 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/pope-assails-scientists-stress-on-arms.html | POPE ASSAILS SCIENTISTS' STRESS ON ARMS | False | By Henry Kamm, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/theater/stage-country-fantasy.html | STAGE: COUNTRY FANTASY | False | By Stephen Holden | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/stewart-warner-corp-reports-earnings-for-qtr-to-sept-30.html | STEWART-WARNER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/degas-dancers-resting-sells-for-1.3-million-auction-top.html | DEGAS 'DANCERS RESTING' SELLS FOR $1.3 MILLION, AUCTION TOP | False | By Rita Reif | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/lakers-135-nuggets-134.html | Lakers 135, Nuggets 134 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/johnson-products-co-reports-earnings-for-qtr-to-aug-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Aug 31 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/vote-totals-for-races-in-the-new-york-state-assembly.html | VOTE TOTALS FOR RACES IN THE NEW YORK STATE ASSEMBLY | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/nlt-corp-reports-earnings-for-qtr-to-sept-30.html | NLT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/prosecutor-links-chief-at-warner-to-bribe-plan.html | PROSECUTOR LINKS CHIEF AT WARNER TO BRIBE PLAN | False | By Arnold H. Lubasch | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/first-marine-patrol-in-east-beirut-is-delayed-a-day.html | FIRST MARINE PATROL IN EAST BEIRUT IS DELAYED A DAY | False | By James F. Clarity, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/the-voting-in-new-york-state-for-house-of-representatives.html | THE VOTING IN NEW YORK STATE FOR HOUSE OF REPRESENTATIVES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/hudson-bay-mining-smelting-co-ltd-reports-earnings-for-qtr-to-sept-30.html | HUDSON BAY MINING & SMELTING CO LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/td-steinway-of-piano-mkaer.html | T.D. STEINWAY OF PIANO MKAER | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/defense-linked-to-menstruation-dropped-in-case.html | DEFENSE LINKED TO MENSTRUATION DROPPED IN CASE | False | By David Bird | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/l-to-stop-the-trade-in-stolen-antiquities-006978.html | TO STOP THE TRADE IN STOLEN ANTIQUITIES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/no-headline-007535.html | No Headline | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/a-best-seller-for-the-1980-s-energy-efficient-sun-space.html | A BEST SELLER FOR THE 1980's: ENERGY-EFFICIENT SUN SPACE | False | By Peter Kerr | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/c-correction-009581.html | CORRECTION | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/gina-knee-84-artist-known-for-semi-abstract-works.html | Gina Knee, 84, Artist Known For Semi-Abstract Works | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/cbs-coverage-draws-white-house-complaint.html | CBS COVERAGE DRAWS WHITE HOUSE COMPLAINT | False | By Tony Schwartz | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/plays-the-stop-that-hurt-islanders.html | PLAYS; THE STOP THAT HURT ISLANDERS | False | By William N. Wallace | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/heist-c-h-corp-reports-earnings-for-qtr-to-sept-26.html | HEIST, C H, CORP reports earnings for Qtr to Sept 26 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/l-to-stop-the-trade-in-stolen-antiquities-009070.html | TO STOP THE TRADE IN STOLEN ANTIQUITIES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/business-people-work-clothes-renter-tracks-unemployment.html | BUSINESS PEOPLE; Work Clothes Renter Tracks Unemployment | False | By Daniel F. Cuff | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/harvester-pact-on-assets-sale.html | Harvester Pact On Assets Sale | False | Special to the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/publicker-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/plain-old-fashioned-politics.html | PLAIN OLD-FASHIONED POLITICS | False | By Wayne King, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/5-states-re-elect-incumbents.html | 5 STATES RE-ELECT INCUMBENTS | False | By William E. Schmidt, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/man-in-the-news-newcomer-to-the-top-mario-m-cuomo.html | MAN IN THE NEWS; NEWCOMER TO THE TOP: MARIO M. CUOMO | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/prof-robert-atkinson-pioneer-in-astronomy.html | Prof. Robert Atkinson, Pioneer in Astronomy | False | | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/democrats-gain-5-governors.html | DEMOCRATS GAIN 5 GOVERNORS | False | By Andrew H. Malcolm, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/chrysler-fears-canada-strike.html | CHRYSLER FEARS CANADA STRIKE | False | By Douglas Martin, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/around-the-nation-injection-found-helping-heart-attack-victims.html | AROUND THE NATION; Injection Found Helping Heart Attack Victims | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/q-a-006336.html | Q A | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/no-headline-007505.html | No Headline | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/john-hancock-income-securities-corp-reports-earnings-for-qtr-to-sept-30.html | JOHN HANCOCK INCOME SECURITIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/move-by-nixon-helped-in-1973.html | Move by Nixon Helped in 1973 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/rep-fenwick-tries-to-figure-why-she-lost.html | REP. FENWICK TRIES TO FIGURE WHY SHE LOST | False | By Michael Norman, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/gubernatorial-race-results.html | GUBERNATORIAL RACE RESULTS | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/solid-state-scientific-inc-reports-earnings-for-qtr-to-sept-30.html | SOLID STATE SCIENTIFIC INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/membership-of-the-new-us-house-of-representatives.html | MEMBERSHIP OF THE NEW U.S. HOUSE OF REPRESENTATIVES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/they-fought-in-spain-now-the-cause-is-redeemed.html | THEY FOUGHT IN SPAIN: NOW THE CAUSE IS REDEEMED | False | By Ari L. Goldman | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/9-turks-seize-cologne-consulate-surrender-after-a-16-hour-siege.html | 9 TURKS SEIZE COLOGNE CONSULATE; SURRENDER AFTER A 16-HOUR SIEGE | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/for-police-it-s-often-a-vain-fight-to-identify-petty-criminals.html | FOR POLICE, IT'S OFTEN A VAIN FIGHT TO IDENTIFY PETTY CRIMINALS | False | By M. A. Farber | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/american-perspective-at-the-imf.html | AMERICAN PERSPECTIVE AT THE I.M.F. | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/market-place-acton-focuses-on-cable-tv.html | Market Place; Acton Focuses On Cable TV | False | By Robert Metz | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/around-the-world-mishap-with-us-missile-kills-a-west-german.html | AROUND THE WORLD; Mishap With U.S. Missile Kills a West German | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/united-states-team-gains-nations-cup.html | United States Team Gains Nations' Cup | False | By James Tuite | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/technology-oil-drilling-offshore.html | Technology; Oil Drilling Offshore | False | By Thomas J. Lueck | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/the-city.html | THE CITY | False | By United Press International | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/litter-on-political-landscape.html | LITTER ON POLITICAL LANDSCAPE | False | By Wallace Turner, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/genentech-posts-a-loss.html | Genentech Posts a Loss | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/baldwin-united-corp-reports-earnings-for-qtr-to-sept-30.html | BALDWIN-UNITED CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/social-security-to-borrow-for-pension-checks.html | SOCIAL SECURITY TO BORROW FOR PENSION CHECKS | False | By Edward Cowan, Special to the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/manhattan-liberals-win-supreme-court-race.html | MANHATTAN LIBERALS WIN SUPREME COURT RACE | False | By Ronald Smothers | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/democratic-tide-and-the-rock.html | DEMOCRATIC TIDE AND THE ROCK | False | By Dudley Clendinen, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/a-sinosoviet-alliance-is-not-in-the-cards.html | 'A SINO-SOVIET ALLIANCE IS NOT IN THE CARDS' | False | By Edward Friedman | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/300-honor-sidney-hook-as-defender-of-reason.html | 300 HONOR SIDNEY HOOK AS DEFENDER OF REASON | False | By Richard Bernstein | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/the-media-and-juries.html | THE MEDIA AND JURIES | False | By Irving R. Kaufman | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/italy-backs-us-stand-on-pipeline.html | ITALY BACKS U.S. STAND ON PIPELINE | False | By Lynn Rosellini, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/phillips-to-sell-sealright-co-unit.html | Phillips to Sell Sealright Co. Unit | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/news-has-comic-side-at-wabc.html | NEWS HAS COMIC SIDE AT WABC | False | By Tony Schwartz | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/suburban-county-offices.html | SUBURBAN COUNTY OFFICES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/universal-telephone-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL TELEPHONE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/what-to-look-for-in-buying-a-sun-space.html | WHAT TO LOOK FOR IN BUYING A SUN SPACE | False | By Peter Kerr | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/baseball-cy-young-voting.html | Baseball; CY YOUNG VOTING | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/sikh-campaign-for-autonomy-nearing-a-showdown-in-india.html | SIKH CAMPAIGN FOR AUTONOMY NEARING A SHOWDOWN IN INDIA | False | By William K. Stevens, Special to the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/world/israel-puts-palestinian-infiltrators-in-bekaa-valley-at-2000-to-3000.html | ISRAEL PUTS PALESTINIAN INFILTRATORS IN BEKAA VALLEY AT 2,000 TO 3,000 | False | By William E. Farrell, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/democrats-gain-seat-on-city-council.html | DEMOCRATS GAIN SEAT ON CITY COUNCIL | False | By Michael Goodwin | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/masonite-corp-reports-earnings-for-qtr-to-aug-31.html | MASONITE CORP reports earnings for Qtr to Aug 31 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/tv-british-comedy-a-galactic-hitchhike.html | TV: BRITISH COMEDY, A GALACTIC HITCHHIKE | False | By John J. O'Connor | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/players-offered-bonuses.html | PLAYERS OFFERED BONUSES | False | By Michael Janofsky | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/joel-i-brooke-67-educator-and-ex-head-of-peace-fund.html | JOEL I. BROOKE, 67, EDUCATOR AND EX-HEAD OF PEACE FUND | False | | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/nyregion/tallies-for-us-senator-statewide-office-voting-county-for-attorney-general.html | TALLIES FOR U.S. SENATOR AND STATEWIDE OFFICE; Voting by County For Attorney General and Comptroller; ATTORNEY GENERAL | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/democrats-regain-control-in-house.html | DEMOCRATS REGAIN CONTROL IN HOUSE | False | By Steven V. Roberts | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/executive-changes-007774.html | EXECUTIVE CHANGES | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/john-hancock-investors-inc-reports-earnings-for-qtr-to-sept-30.html | JOHN HANCOCK INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/sports-of-the-times-olympic-hall-of-fame.html | SPORTS OF THE TIMES; OLYMPIC HALL OF FAME | False | By Dave Anderson | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/new-york-day-by-day-007821.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/de-la-renta-s-luxurious-evenings.html | DE LA RENTA'S LUXURIOUS EVENINGS | False | By Bernadine Morris | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/the-city-2-get-prison-terms-in-car-s-ambush.html | THE CITY; 2 Get Prison Terms In Car's Ambush | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/victories-bring-increase-national-prominence-several-politicians-anthony-s-earl.html | VICTORIES BRING AN INCREASE IN NATIONAL PROMINENCE TO SEVERAL POLITICIANS; Anthony S. Earl | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/design-notebook-the-heritage-of-sir-john-soane.html | DESIGN NOTEBOOK; THE HERITAGE OF SIR JOHN SOANE | False | By John Russell | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/banister-continental-ltd-reports-earnings-for-qtr-to-sept-30.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/knicks-beaten-by-late-rally.html | KNICKS BEATEN BY LATE RALLY | False | By Sam Goldaper, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/city-council-and-referendum.html | CITY COUNCIL AND REFERENDUM | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/obituaries/ray-fisher-95-was-oldest-former-player-for-yankees.html | Ray Fisher, 95, Was Oldest Former Player for Yankees | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/earnings-losses-at-hanna-and-nlt.html | EARNINGS; LOSSES AT HANNA AND NLT | False | By Phillip H. Wiggins | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/briefs-007900.html | BRIEFS | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/devon-group-inc-reports-earnings-for-qtr-to-sept-30.html | DEVON GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/the-city-ex-mental-patient-killed-in-queens.html | THE CITY; Ex-Mental Patient Killed in Queens | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/after-six-inc-reports-earnings-for-qtr-to-sept-30.html | AFTER SIX INC reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/business-people-cbs-fox-venture-fills-top-office.html | BUSINESS PEOPLE; CBS/Fox Venture Fills Top Office | False | By Daniel F. Cuff | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/opinion/l-justice-wiley-rutledge-on-state-barbarism-006975.html | JUSTICE WILEY RUTLEDGE ON STATE 'BARBARISM' | False | | 1982-11-08 | TX 1-005668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/us-moves-to-broaden-its-case-against-teamster.html | U.S. MOVES TO BROADEN ITS CASE AGAINST TEAMSTER | False | By Ben A. Franklin, Special To the New York Times | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/mission-insurance-group-reports-earnings-for-qtr-to-sept-30.html | MISSION INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/sybaritic-bedrooms-all-the-trappings.html | SYBARITIC BEDROOMS: ALL THE TRAPPINGS | False | By Suzanne Slesin | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/caldor-takeovers.html | Caldor Takeovers | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/employers-casualty-co-reports-earnings-for-qtr-to-sept-30.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/weiman-co-reports-earnings-for-qtr-to-sept-30.html | WEIMAN CO reports earnings for Qtr to Sept 30 | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/garden/gardening-plants-that-do-well-in-a-sun-space.html | GARDENING; PLANTS THAT DO WELL IN A SUN SPACE | False | By Joan Lee Faust | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/voters-approve-a-public-utility-run-by-the-city.html | VOTERS APPROVE A PUBLIC UTILITY RUN BY THE CITY | False | By Robert Mcg. Thomas Jr. | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/theater/critic-s-notebook-theatrical-lessons-of-1800-s.html | CRITIC'S NOTEBOOK; THEATRICAL LESSONS OF 1800's | False | By Walter Kerr | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/nyregion/80-of-voters-in-city-said-to-have-balloted.html | 80% of Voters in City Said to Have Balloted | False | By United Press International | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/business/friends-and-foes-of-the-dow.html | FRIENDS AND FOES OF THE DOW | False | By Leonard Sloane | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/sports/sports-people-brett-s-ultimatum.html | SPORTS PEOPLE; Brett's Ultimatum | False | | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/us/around-the-nation-ex-mayor-ends-defense-against-murder-charge.html | AROUND THE NATION; Ex-Mayor Ends Defense Against Murder Charge | False | AP | 1982-11-08 | TX 1-005668 | | |
| 1982-11-04 | 1982-11-04 | https://www.nytimes.com/1982/11/04/arts/pop-lydia-lunch-s-quintet.html | POP: LYDIA LUNCH'S QUINTET | False | By Jon Pareles | 1982-11-08 | TX 1-005668 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/theater/theater-twice-around-the-park-by-schisgal.html | THEATER: 'TWICE AROUND THE PARK' BY SCHISGAL | False | By Frank Rich | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/the-missionary-played-by-michael-palin.html | 'THE MISSIONARY' PLAYED BY MICHAEL PALIN | False | By Vincent Canby | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/duquesne-light-co-reports-earnings-for-qtr-to-sept-30.html | DUQUESNE LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/zonic-corp-reports-earnings-for-qtr-to-sept-30.html | ZONIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/about-real-estate-getting-ready-for-winter-at-apartment-complexes.html | ABOUT REAL ESTATE; GETTING READY FOR WINTER AT APARTMENT COMPLEXES | False | By Lee A. Daniels | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/salvadoran-calls-us-envoy-s-charge-unfair.html | SALVADORAN CALLS U.S. ENVOY'S CHARGE UNFAIR | False | By Bernard Weinraub, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/bergen-democrat-acquitted-of-bribery.html | BERGEN DEMOCRAT ACQUITTED OF BRIBERY | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/kremlinology-new-sense-of-urgency.html | KREMLINOLOGY: NEW SENSE OF URGENCY | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/lundy-electronics-systems-inc-reports-earnings-for-qtr-to-sept-30.html | LUNDY ELECTRONICS & SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/crutcher-resources-corp-reports-earnings-for-qtr-to-sept-30.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/mortgage-rate-falls.html | Mortgage Rate Falls | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/us-drug-agents-arrest-13-after-major-heroin-inquiry.html | U.S. DRUG AGENTS ARREST 13 AFTER MAJOR HEROIN INQUIRY | False | By Arnold H. Lubasch | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/theater/tribute-to-o-neill-and-strindberg-is-set.html | Tribute to O'Neill and Strindberg Is Set | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/ramada-inns-inc-reports-earnings-for-qtr-to-sept-30.html | RAMADA INNS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/chrysler-s-talks-in-canada-stalled.html | Chrysler's Talks in Canada Stalled | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/joy-manufacturing-co-reports-earnings-for-qtr-to-sept-24.html | JOY MANUFACTURING CO reports earnings for QTr to Sept 24 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/heller-walter-e-international-corp-reports-earnings-for-qtr-to-sept-30.html | HELLER, WALTER E, INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/advertising-marketing-and-media-sold-to-two-executives.html | ADVERTISING; Marketing and Media Sold to Two Executives | False | By Philip H. Dougherty | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/coastal-corp-reports-earnings-for-qtr-to-sept-30.html | COASTAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/morris-pain-led-to-drugs.html | MORRIS: PAIN LED TO DRUGS | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/style/halston-for-the-spring-glistening-wraparounds.html | HALSTON FOR THE SPRING: GLISTENING WRAPAROUNDS | False | By Bernadine Morris | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/beneficial-standard-corp-reports-earnings-for-qtr-to-sept-30.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/index-international.html | Index; International | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/compaq-computer.html | Compaq Computer | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/wheelabrator-disposal-plant.html | Wheelabrator Disposal Plant | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/it-s-hard-for-gretzky-to-keep-his-pace.html | IT'S HARD FOR GRETZKY TO KEEP HIS PACE | False | By Lawrie Mifflin, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/mitchum-as-detective.html | MITCHUM AS DETECTIVE | False | By John J. O'Connor | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/narragansett-capital-corp-reports-earnings-for-qtr-to-sept-30.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/suspect-charged-in-slaying-of-off-duty-yonkers-officer.html | SUSPECT CHARGED IN SLAYING OF OFF-DUTY YONKERS OFFICER | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/money-fund-assets-up-1.3-billion-in-week.html | Money Fund Assets Up $1.3 Billion in Week | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/pacific-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/devils-tie-end-7-game-slide.html | Devils Tie, End 7-Game Slide | False | By Frank Litsky, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/sweep-by-police-in-city-subways-nets-120-arrests.html | SWEEP BY POLICE IN CITY SUBWAYS NETS 120 ARRESTS | False | By Robert D. McFadden | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/fall-turkey-season-has-special-ritual.html | FALL TURKEY SEASON HAS SPECIAL RITUAL | False | By Nelson Bryant | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/douglas-lomason-co-reports-earnings-for-qtr-to-sept-30.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/sailor-s-lament-what-did-they-do-to-shanghai.html | SAILOR'S LAMENT: WHAT DID THEY DO TO SHANGHAI? | False | By Christopher S. Wren, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/impell-corp-reports-earnings-for-qtr-to-sept-30.html | IMPELL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/56-years-after-premiere-the-original-turandot.html | 56 YEARS AFTER PREMIERE, THE ORIGINAL 'TURANDOT' | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/record-number-receiving-unemployment-benefits.html | RECORD NUMBER RECEIVING UNEMPLOYMENT BENEFITS | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/key-rates-010535.html | Key Rates | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/jordan-and-the-search-for-peace-hussein-is-eager-but-hemmed-in.html | JORDAN AND THE SEARCH FOR PEACE: HUSSEIN IS EAGER BUT HEMMED IN | False | By Henry Tanner, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/dont-speculate-invest.html | DON'T SPECULATE. INVEST | False | By James M. Stone and James C. Rosapepe | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/warsaw-prelate-is-back-from-rome.html | WARSAW PRELATE IS BACK FROM ROME | False | By Paul Lewis, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/tidewater-inc-reports-earnings-for-qtr-to-sept-30.html | TIDEWATER INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/violin-recital-accardo.html | VIOLIN RECITAL: ACCARDO | False | By Donal Henahan | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/books/books-of-the-times-009633.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/3-on-philadelphia-police-resign-in-shakedown-case.html | 3 ON PHILADELPHIA POLICE RESIGN IN SHAKEDOWN CASE | False | By William Robbins, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/l-school-in-chicago-yes-chicago-school-no-011899.html | SCHOOL IN CHICAGO, YES; CHICAGO SCHOOL, NO | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/not-so-secret-war-in-honduras.html | Not-So-Secret War in Honduras | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/entex-inc-reports-earnings-for-qtr-to-sept-30.html | ENTEX INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/the-white-house-now-that-the-election-is-over-it-s-back-to-reality.html | THE WHITE HOUSE; NOW THAT THE ELECTION IS OVER, IT'S BACK TO REALITY | False | By Francis X. Clines, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/ranco-inc-reports-earnings-for-qtr-to-sept-30.html | RANCO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/around-the-nation-011624.html | AROUND THE NATION | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/hectic-scene-in-trading-room.html | HECTIC SCENE IN TRADING ROOM | False | By Sandra Salmans | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/l-heroin-by-prescription-proven-solution-to-an-american-problem-011890.html | HEROIN BY PRESCRIPTION: PROVEN SOLUTION TO AN AMERICAN PROBLEM | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-sept-30.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-york-day-by-day-a-cross-for-st-peter-s.html | NEW YORK DAY BY DAY; A Cross for St. Peter's | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/burning-from-horror-genre.html | 'BURNING,' FROM HORROR GENRE | False | By Janet Maslin | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/klm-royal-dutch-airlines-reports-earnings-for-qtr-to-sept-30.html | KLM ROYAL DUTCH AIRLINES reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/nationwide-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONWIDE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/jury-clears-a-former-mayor-in-mississippi-killing-of-foe.html | JURY CLEARS A FORMER MAYOR IN MISSISSIPPI KILLING OF FOE | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/dynatech-corp-reports-earnings-for-qtr-to-sept-30.html | DYNATECH CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/john-henry-set-for-east-race.html | John Henry Set For East Race | False | Special to the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/weinberger-in-australia.html | Weinberger in Australia | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/un-backing-argentina-calls-for-falkland-talks.html | U.N., BACKING ARGENTINA, CALLS FOR FALKLAND TALKS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/business-people-hormats-gets-post-at-goldman-sachs.html | BUSINESS PEOPLE; Hormats Gets Post At Goldman, Sachs | False | By Daniel F. Cuff | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/l-unstoppable-pension-011896.html | UNSTOPPABLE PENSION | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-oct-2.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/slewpy-28-1-upsets-copelan.html | SLEWPY, 28-1, UPSETS COPELAN | False | By Steven Crist, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/fire-union-is-seeking-to-block-graduation.html | Fire Union Is Seeking To Block Graduation | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/gulf-energy-development-corp-reports-earnings-for-qtr-to-sept-30.html | GULF ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/us-sets-up-rules-on-drug-packages-to-bar-tampering.html | U.S. SETS UP RULES ON DRUG PACKAGES TO BAR TAMPERING | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/sedco-inc-reports-earnings-for-qtr-to-sept-30.html | SEDCO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/advertising-ginsberg-getting-name-on-door-at-avrett-free.html | ADVERTISING; Ginsberg Getting Name On Door at Avrett, Free | False | By Philip H. Dougherty | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/woodhull-hospital-a-controversial-giant-cast-in-a-60-s-mold-an-appraisal.html | WOODHULL HOSPITAL, A CONTROVERSIAL GIANT, CAST IN A 60's MOLD; An Appraisal | False | By Paul Goldberger | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/theater/bright-new-talents-light-up-the-sky-off-broadway.html | BRIGHT NEW TALENTS LIGHT UP THE SKY OFF BROADWAY | False | By Mel Gussow | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/data-dimensions-inc-reports-earnings-for-qtr-to-sept-30.html | DATA DIMENSIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/armco-trims-its-spending.html | Armco Trims Its Spending | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/us-envoy-in-syria-for-talks.html | U.S. Envoy in Syria for Talks | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/split-image-young-recruit-in-cult.html | 'SPLIT IMAGE,' YOUNG RECRUIT IN CULT | False | By Janet Maslin | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/mobile-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MOBILE COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/de-rose-industries-reports-earnings-for-qtr-to-oct-2.html | DE ROSE INDUSTRIES reports earnings for Qtr to Oct 2 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/both-nfl-negotiators-agree-wide-gap-exists.html | Both N.F.L. Negotiators Agree Wide Gap Exists | False | By Michael Janofsky | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/art-mark-tansey-in-first-solo-show.html | ART: MARK TANSEY IN FIRST SOLO SHOW | False | By Vivien Raynor | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/macrodyne-industries-inc-reports-earnings-for-qtr-to-sept-28.html | MACRODYNE INDUSTRIES INC reports earnings for Qtr to Sept 28 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/at-the-movies-on-the-road-for-five-days-one-summer.html | AT THE MOVIES; On the road for 'Five Days One Summer.' | False | By Chris Chase | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/city-loses-a-bid-to-alter-accord-on-the-homeless.html | CITY LOSES A BID TO ALTER ACCORD ON THE HOMELESS | False | By E.r. Shipp | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/company-briefs-011164.html | COMPANY BRIEFS | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/the-editorial-notebook-the-reagn-threat-the-soviet-shield.html | THE EDITORIAL NOTEBOOK; The Reagan Threat, the Soviet Shield | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-sept-30.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/film-the-dolby-fantasia.html | FILM: THE DOLBY 'FANTASIA' | False | By John Rockwell | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/sports-people-a-vote-for-cleveland.html | SPORTS PEOPLE; A Vote for Cleveland | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/i-am-not-an-l.html | I AM NOT AN L | False | By Ariel Dorfman | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/national-sea-products-ltd-reports-earnings-for-qtr-to-sept-30.html | NATIONAL SEA PRODUCTS LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/mcdermott-inc-reports-earnings-for-qtr-to-sept-30.html | MCDERMOTT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/iraq-contends-iranians-were-again-repulsed.html | Iraq Contends Iranians Were Again Repulsed | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/sports-people-a-farewell-to-golf.html | SPORTS PEOPLE; A Farewell to Golf | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/l-unesco-s-selection-of-favorite-athletes-011898.html | UNESCO'S SELECTION OF FAVORITE ATHLETES | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/canada-orders-extradition-of-accused-nazi.html | CANADA ORDERS EXTRADITION OF ACCUSED NAZI | False | By Douglas Martin | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/teradyne-inc-reports-earnings-for-qtr-to-sept-30.html | TERADYNE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/stecher-traung-schmidt-corp-reports-earnings-for-qtr-to-sept-30.html | STECHER-TRAUNG-SCHMIDT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/briton-assails-the-un-resolution-as-argentine-inspired-charade.html | BRITON ASSAILS THE U.N. RESOLUTION AS 'ARGENTINE-INSPIRED CHARADE' | False | By Steven Rattner, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/liberty-fabrics-of-new-york-inc-reports-earnings-for-qtr-to-sept-30.html | LIBERTY FABRICS OF NEW YORK INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/callon-petroleum-co-reports-earnings-for-qtr-to-aug-31.html | CALLON PETROLEUM CO reports earnings for Qtr to Aug 31 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/jonathan-logan-inc-reports-earnings-for-qtr-to-sept-30.html | JONATHAN LOGAN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/penn-virginia-corp-reports-earnings-for-qtr-to-sept-30.html | PENN VIRGINIA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/clarinet-jean-kopperud.html | CLARINET: JEAN KOPPERUD | False | By Edward Rothstein | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/theater/broadway-broadway-may-get-2-neil-simon-plays-in-the-spring.html | BROADWAY; Broadway may get 2 Neil Simon plays in the spring. | False | By Carol Lawson | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/campaign-funds-called-a-key-to-outcome-of-house-races.html | CAMPAIGN FUNDS CALLED A KEY TO OUTCOME OF HOUSE RACES | False | By Adam Clymer | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/advertising-focusing-on-consumers.html | Advertising; Focusing on Consumers | False | By Philip H. Dougherty | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/college-top-20-computer-ranking-based-on-games-through-oct-30.html | College Top 20 Computer ranking based on games through Oct. 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-york-day-by-day-from-china-s-borders-to-new-york-shores.html | NEW YORK DAY BY DAY; From China's Borders; To New York Shores | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/post-election-optimism-in-europe-lifts-dollar.html | POST-ELECTION OPTIMISM IN EUROPE LIFTS DOLLAR | False | By John Tagliabue, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/business-people-new-nam-chairman.html | BUSINESS PEOPLE; New N.A.M. Chairman | False | By Daniel F. Cuff | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-york-day-by-day-even-not-in-transit-commuters-endure-delays.html | NEW YORK DAY BY DAY; Even Not in Transit.; Commuters Endure Delays | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/mischer-corp-reports-earnings-for-qtr-to-sept-30.html | MISCHER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/united-fire-casualty-co-reports-earnings-for-qtr-to-sept-30.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/geico-corp-reports-earnings-for-qtr-to-sept-30.html | GEICO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/seis-pros-inc-reports-earnings-for-qtr-to-sept-30.html | SEIS PROS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/sierra-research-reports-earnings-for-qtr-to-sept-30.html | SIERRA RESEARCH reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/no-headline-011435.html | No Headline | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/3-guitar-recitals-with-diversity-the-key.html | 3 GUITAR RECITALS, WITH DIVERSITY THE KEY | False | By Jon Pareles | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/communications-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/plan-calls-for-ex-judges-to-aid-courts.html | PLAN CALLS FOR EX-JUDGES TO AID COURTS | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-york-day-by-day-new-lehrman-campaign.html | NEW YORK DAY BY DAY; New Lehrman Campaign? | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/us-allies-discuss-trade.html | U.S., Allies Discuss Trade | False | Special to the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/scouting-monday-cuisine.html | SCOUTING; Monday Cuisine | False | By Neil Amdur and Michael Katz | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/washington-talk-briefing-009957.html | WASHINGTON TALK; BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/northwestern-public-service-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/no-headline-011428.html | No Headline | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/wife-says-de-lorean-has-bids-for-film-deal.html | WIFE SAYS DE LOREAN HAS BIDS FOR FILM DEAL | False | By Charlotte Curtis | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/penncorp-financial-inc-reports-earnings-for-qtr-to-sept-30.html | PENNCORP FINANCIAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/quotations-of-the-day-011956.html | Quotations of the Day | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/offshore-logistics-inc-reports-earnings-for-qtr-to-sept-30.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/universal-telephone-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL TELEPHONE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/cbi-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CBI INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/general-public-utilities-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/allied-supermarkets-inc-reports-earnings-for-qtr-to-oct-16.html | ALLIED SUPERMARKETS INC reports earnings for Qtr to Oct 16 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/sports-people-swarthmore-protest.html | SPORTS PEOPLE; Swarthmore Protest | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/company-news-7-companies-win-satellite-permits.html | COMPANY NEWS; 7 Companies Win Satellite Permits | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/scouting-help-for-disabled.html | SCOUTING; Help for Disabled | False | By Neil Amdur and Michael Katz | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/petrotech-nv-reports-earnings-for-qtr-to-sept-30.html | PETROTECH NV reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/the-un-today-nov-5-1982-general-assembly.html | The U.N. Today; Nov. 5, 1982; GENERAL ASSEMBLY | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/trade-gap-in-quarter-is-a-record.html | TRADE GAP IN QUARTER IS A RECORD | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/slow-day-for-treasury-issues.html | SLOW DAY FOR TREASURY ISSUES | False | By H.j. Maidenberg | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/news-summary-friday-november-5-1982.html | News Summary; FRIDAY, NOVEMBER 5, 1982 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/judge-objects-to-a-tax-on-oil.html | Judge Objects To a Tax on Oil | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/city-s-electroshock-vote-affecting-treatment.html | CITY'S ELECTROSHOCK VOTE AFFECTING TREATMENT | False | By Lawrence K. Altman | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-oct-2.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/saudi-sheik-held-in-contempt-after-leaving-with-children.html | Saudi Sheik Held in Contempt After Leaving With Children | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/author-delays-evidence-of-johnson-charge.html | AUTHOR DELAYS EVIDENCE OF JOHNSON CHARGE | False | By Jonathan Friendly | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/stocks-fall-in-busiest-day-ever.html | STOCKS FALL IN BUSIEST DAY EVER | False | By Alexander R. Hammer | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/scores-missing-from-boat.html | Scores Missing From Boat | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-sept-30.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/l-heroin-by-prescription-proven-solution-to-an-american-problem-011974.html | HEROIN BY PRESCRIPTION: PROVEN SOLUTION TO AN AMERICAN PROBLEM | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/weiman-co-reports-earnings-for-qtr-to-sept-30.html | WEIMAN CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/goldwater-has-heart-surgery-his-full-recovery-is-expected.html | Goldwater Has Heart Surgery; His Full Recovery Is Expected | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/scouting-name-s-the-same.html | SCOUTING; Name's the Same | False | By Neil Amdur and Michael Katz | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/business-people-oppenheimer-official-joins-dillon-read.html | BUSINESS PEOPLE; Oppenheimer Official Joins Dillon, Read | False | By Daniel F. Cuff | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/wilkison-rallies-to-win.html | Wilkison Rallies to Win | False | AP | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/harrods-spinoff-from-house-of-fraser-expected.html | HARRODS SPINOFF FROM HOUSE OF FRASER EXPECTED | False | Special to the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-hospital-opens-doors-6-years-late.html | NEW HOSPITAL OPENS DOORS, 6 YEARS LATE | False | By Ronald Sullivan | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/topical-suspense.html | TOPICAL SUSPENSE | False | By Vincent Canby | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/new-dishes-at-restaurants.html | NEW DISHES AT; **** RESTAURANTS | False | By Mimi Sheraton | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/advertising-great-adventure-hires-della-femina-agency.html | ADVERTISING; Great Adventure Hires Della Femina Agency | False | By Philip H. Dougherty | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/economics-laboratory-inc-reports-earnings-for-qtr-to-sept-30.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/executive-changes-010499.html | EXECUTIVE CHANGES | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/bail-set-in-idaho-killing.html | Bail Set in Idaho Killing | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/lancaster-colony-corp-reports-earnings-for-qtr-to-sept-30.html | LANCASTER COLONY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/denardis-concession-received-by-morrison.html | DeNARDIS CONCESSION RECEIVED BY MORRISON | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/a-decade-of-cuban-documentaries.html | A DECADE OF CUBAN DOCUMENTARIES | False | By Barbara Crossette | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/panel-clears-2-accused-of-scientific-fraud-in-alcoholism-study.html | PANEL CLEARS 2 ACCUSED OF SCIENTIFIC FRAUD IN ALCOHOLISM STUDY | False | By Philip M. Boffey, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/lilco-offers-plan-to-raise-rates-50-over-3-years.html | LILCO OFFERS PLAN TO RAISE RATES 50% OVER 3 YEARS | False | By John T. McQuiston, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/palm-beach-inc-reports-earnings-for-qtr-to-sept-30.html | PALM BEACH INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/around-the-world-soviet-politburo-lineup-drops-kirilenko-portrait.html | AROUND THE WORLD; Soviet Politburo Lineup Drops Kirilenko Portrait | False | Special to the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/scouting-pregnant-runner-won-t-ease-pace.html | SCOUTING; Pregnant Runner Won't Ease Pace | False | By Neil Amdur and Michael Katz | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/foster-medical-corp-reports-earnings-for-qtr-to-sept-30.html | FOSTER MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/scientific-software-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC SOFTWARE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/new-york-day-by-day-011851.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/partisan-debate-flares-on-saving-social-security.html | PARTISAN DEBATE FLARES ON SAVING SOCIAL SECURITY | False | By Edward Cowan, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/atlas-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/gunman-shoots-2-at-medical-center.html | GUNMAN SHOOTS 2 AT MEDICAL CENTER | False | By Deirdre Carmody | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/is-wall-street-too-bullish.html | IS WALL STREET TOO BULLISH? | False | By Kenneth N. Gilpin | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-sept.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/general-dynamics-corp-reports-earnings-for-qtr-to-sept.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/c-correction-011960.html | CORRECTION | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/american-international-group-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/mark-morris-a-choreographer-who-makes-things-happen.html | MARK MORRIS, A CHOREOGRAPHER WHO MAKES THINGS HAPPEN | False | By Jennifer Dunning | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/sports-people-leonard-s-plans-change.html | SPORTS PEOPLE; Leonard's Plans Change | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/restaurants-before-the-curtain-at-lincoln-center.html | RESTAURANTS; Before the curtain at Lincoln Center. | False | By Mimi Sheraton | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/in-the-nation-the-end-of-the-affair.html | IN THE NATION; THE END OF THE AFFAIR | False | By Tom Wicker | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/bridge-3-teams-end-a-year-s-play-for-the-von-zedtwitz-title.html | Bridge: 3 Teams End a Year's Play For the Von Zedtwitz Title | False | By Alan Truscott | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/timing-of-honduran-exercise-is-affected-by-reagan-s-trip.html | Timing of Honduran Exercise Is Affected by Reagan's Trip | False | Special to the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/scouting-body-language.html | SCOUTING; Body Language | False | By Neil Amdur and Michael Katz | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/raymond-international-inc-reports-earnings-for-qtr-to-sept-30.html | RAYMOND INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/around-the-nation-author-defends-study-at-nevada-fallout-trial.html | AROUND THE NATION; Author Defends Study At Nevada Fallout Trial | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/obituaries/dominique-dunne-actress-dies-after-being-choked.html | Dominique Dunne, Actress, Dies After Being Choked | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/sports-of-the-times-a-quiet-pursuit-of-the-world-cup.html | SPORTS OF THE TIMES; A QUIET PURSUIT OF THE WORLD CUP | False | By George Vecsey | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/plant-industries-inc-reports-earnings-for-9-mos-to-sept-30.html | PLANT INDUSTRIES INC reports earnings for 9 mos to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/braniff-to-collect-disputed-fares.html | Braniff to Collect Disputed Fares | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/business-digest-friday-november-5-1982-markets.html | BUSINESS DIGEST; FRIDAY, NOVEMBER 5, 1982; Markets | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/rita-bouboulidi-recital-to-aid-leukemia-group.html | Rita Bouboulidi Recital To Aid Leukemia Group | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/dependable-insurance-co-reports-earnings-for-qtr-to-sept-30.html | DEPENDABLE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/qaddafi-vows-to-quit-un.html | Qaddafi Vows to Quit U.N. | False | AP | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/around-the-nation-search-for-man-clarified-in-the-tylenol-case.html | AROUND THE NATION; Search for Man Clarified In the Tylenol Case | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/plays-a-rookie-learns-the-hard-way.html | PLAYS; A ROOKIE LEARNS THE HARD WAY | False | By Sam Goldaper | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/jazz-bobby-mcferrin-singer-with-quartet.html | JAZZ: BOBBY MCFERRIN, SINGER, WITH QUARTET | False | By Stephen Holden | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/finance-briefs-010162.html | FINANCE BRIEFS | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/nlt-corp-reports-earnings-for-qtr-to-sept-30.html | NLT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/15-hurt-on-packed-subway-train-in-a-switch-blast-in-bronx-tunnel.html | 15 HURT ON PACKED SUBWAY TRAIN IN A SWITCH BLAST IN BRONX TUNNEL | False | By Edward A. Gargan | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/de-lorean-motor-names-creditors.html | DE LOREAN MOTOR NAMES CREDITORS | False | Special to the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/obituaries/beverly-c-ohlandt.html | BEVERLY C. OHLANDT | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/and-where-one-woman-is-playing-stride-piano.html | AND WHERE ONE WOMAN IS PLAYING STRIDE PIANO | False | By John S. Wilson | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/democrats-made-widepread-gains-in-states-control.html | DEMOCRATS MADE WIDEPREAD GAINS IN STATES CONTROL | False | By John Herbers | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/turbo-offers-a-settlement.html | Turbo Offers A Settlement | False | Special to the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/tampax-inc-reports-earnings-for-qtr-to-sept-30.html | TAMPAX INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/star-glo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | STAR-GLO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/market-place-what-et-does-for-mca.html | Market Place; What 'E.T.' Does for MCA | False | By Robert Metz | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/champion-accord.html | Champion Accord | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/hamilton-investment-trust-reports-earnings-for-qtr-to-sept-30.html | HAMILTON INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/porta-systems-reports-earnings-for-qtr-to-sept-30.html | PORTA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/l-shortcut-to-a-lower-unemployment-rate-011897.html | SHORTCUT TO A LOWER UNEMPLOYMENT RATE | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/pesticide-brings-transfer.html | Pesticide Brings Transfer | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/terrorists-kill-a-top-general-in-madrid.html | TERRORISTS KILL A TOP GENERAL IN MADRID | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/style/a-chinese-banquet-honors-the-mayor.html | A CHINESE BANQUET HONORS THE MAYOR | False | By Marian Burros | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/add-salt-to-the-freeze.html | Add SALT to the Freeze | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/150-arraigned-without-lawyers-in-queens-court.html | 150 ARRAIGNED WITHOUT LAWYERS IN QUEENS COURT | False | By Joseph B. Treaster | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/recital-by-perahia.html | Recital by Perahia | False | | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/wallace-computer-services-inc-reports-earnings-for-yr-to-july-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Yr to July 31 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/economic-scene-misery-index-impact-on-vote.html | Economic Scene; Misery Index: Impact on Vote | False | By Leonard Silk | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/tigers-re-sign-cabell.html | Tigers Re-Sign Cabell | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/suez-canal-record-broken.html | Suez Canal Record Broken | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/intercraft-industries-corp-reports-earnings-for-qtr-to-sept-30.html | INTERCRAFT INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/louise-bourgeois-a-life-in-sculpture-at-modern-museum.html | LOUISE BOURGEOIS, A LIFE IN SCULPTURE, AT MODERN MUSEUM | False | By Grace Glueck | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/foreign-affairs-tv-money-and-votes.html | FOREIGN AFFAIRS; TV, MONEY AND VOTES | False | By Flora Lewis | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/liebert-corp-reports-earnings-for-qtr-to-sept-30.html | LIEBERT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/gpu-s-earnings-grow.html | G.P.U.'s Earnings Grow | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/scientists-study-air-in-li-school-closed-by-fumes.html | SCIENTISTS STUDY AIR IN L.I. SCHOOL CLOSED BY FUMES | False | By James Barron, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/another-daley-seeks-to-run-chicago.html | ANOTHER DALEY SEEKS TO RUN CHICAGO | False | By Andrew H. Malcolm, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/american-water-works-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/iran-marks-a-3d-anniversary-in-flowers-cheers-and-scorn.html | IRAN MARKS A 3d ANNIVERSARY IN FLOWERS, CHEERS AND SCORN | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/scherer-r-p-corp-reports-earnings-for-qtr-to-sept-30.html | SCHERER, R P, CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/moore-products-co-reports-earnings-for-qtr-to-sept-30.html | MOORE PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/steer-the-course.html | STEER THE COURSE | False | By Bob Squier | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/15-year-old-elected-to-county-weed-unit.html | 15-Year-Old Elected To County Weed Unit | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/archives/the-evening-hours.html | THE EVENING HOURS | True | By Judy Klemesrud | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/haughey-cabinet-falls-in-ireland.html | HAUGHEY CABINET FALLS IN IRELAND | False | By Jon Nordheimer, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/smoke-bomb-disrupts-showing-of-soviet-film.html | Smoke Bomb Disrupts Showing of Soviet Film | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/arts/weekender-guide-friday-best-in-art-photography.html | WEEKENDER GUIDE; Friday; BEST IN ART PHOTOGRAPHY | False | By Eleanor Blau | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/unitel-video-inc-reports-earnings-for-qtr-to-sept-30.html | UNITEL VIDEO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/opinion/l-sandinista-atrocities-ultimately-aimed-at-the-us-011901.html | SANDINISTA ATROCITIES ULTIMATELY AIMED AT THE U.S. | False | | 1982-11-10 | TX 1-002599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/general-dynamics-up-39.9-ramada-also-gains.html | GENERAL DYNAMICS UP 39.9%; RAMADA ALSO GAINS | False | By Phillip H. Wiggins | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/murdoch-bid-for-paper-reported.html | MURDOCH BID FOR PAPER REPORTED | False | Special to the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/marines-after-delay-go-on-patrols-in-east-beirut.html | MARINES, AFTER DELAY, GO ON PATROLS IN EAST BEIRUT | False | By James F. Clarity, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/novar-electronics-corp-reports-earnings-for-qtr-to-oct-2.html | NOVAR ELECTRONICS CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/sports-people-kuenn-cited.html | SPORTS PEOPLE; Kuenn Cited | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/us/around-the-nation-witness-tells-of-threats-on-judge-before-killing.html | AROUND THE NATION; Witness Tells of Threats On Judge Before Killing | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/around-the-world-south-african-voters-buoy-ruling-party.html | AROUND THE WORLD; South African Voters Buoy Ruling Party | False | Special to the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/cameroon-leader-announces-resignation-after-22-years.html | Cameroon Leader Announces Resignation After 22 Years | False | AP | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/sports/3-riders-break-jump-record.html | 3 RIDERS BREAK JUMP RECORD | False | By James Tuite | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/lear-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | LEAR PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/business/bell-spinoff-capitalized-at-5-billion.html | BELL SPINOFF CAPITALIZED AT $5 BILLION | False | By Ernest Holsendolph, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/nyregion/tapes-of-sunken-vessel-show-unfastened-hose.html | TAPES OF SUNKEN VESSEL SHOW UNFASTENED HOSE | False | By Alfonso A. Narvaez | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/obituaries/irwin-clavan-architect-dies-designed-residential-projects.html | IRWIN CLAVAN, ARCHITECT, DIES; DESIGNED RESIDENTIAL PROJECTS | False | | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/movies/33-films-by-goldwyn-retrospective-of-an-era.html | 33 FILMS BY GOLDWYN, RETROSPECTIVE OF AN ERA | False | By Leslie Bennetts | 1982-11-10 | TX 1-002599 | | |
| 1982-11-05 | 1982-11-05 | https://www.nytimes.com/1982/11/05/world/us-assails-israel-for-sticking-to-settlement-plans.html | U.S. ASSAILS ISRAEL FOR STICKING TO SETTLEMENT PLANS | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-10 | TX 1-002599 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/shopsmith-inc-reports-earnings-for-qtr-to-sept-30.html | SHOPSMITH INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/scouting-dogs-up-close.html | SCOUTING; Dogs Up Close | False | By Frank Litsky and Gerald Eskenazi | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/new-york-money-and-talking-computers.html | NEW YORK; MONEY AND TALKING COMPUTERS | False | By Sydney H. Schanberg | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/west-virginia-bank-is-closed.html | West Virginia Bank Is Closed | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/l-uranium-risks-in-limitless-imports-014334.html | URANIUM: RISKS IN LIMITLESS IMPORTS... | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/goody-chain-and-ex-official-are-sentenced-in-tapes-case.html | GOODY CHAIN AND EX-OFFICIAL ARE SENTENCED IN TAPES CASE | False | By Ralph Blumenthal | 1982-11-10 | TX 1-005725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/c-corrections-014523.html | CORRECTIONS | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/altair-corp-reports-earnings-for-qtr-to-sept-30.html | ALTAIR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/brady-back-on-the-job-part-time.html | BRADY BACK ON THE JOB, PART TIME | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/plains-states-escape-ravages-of-the-soaring-rate-of-jobless.html | PLAINS STATES ESCAPE RAVAGES OF THE SOARING RATE OF JOBLESS | False | By Winston Williams, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY TELEPHONE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/new-york-day-by-day-020534.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/scouting-carpenter-willing.html | SCOUTING; Carpenter Willing | False | By Frank Litsky and Gerald Eskenazi | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/porta-systems-corp-reports-earnings-for-qtr-to-sept-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/petrotech-nv-reports-earnings-for-qtr-to-sept-30.html | PETROTECH NV reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/when-i-shaved-off-my-mustache.html | WHEN I SHAVED OFF MY MUSTACHE | False | By Otto Friedrich | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/wallace-redux.html | WALLACE REDUX | False | By Roy Reed | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/deltona-corp-reports-earnings-for-qtr-to-sept-30.html | DELTONA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/wider-loss-at-playboy.html | Wider Loss at Playboy | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/company-news-heileman-and-pabst-in-merger-accord.html | COMPANY NEWS; HEILEMAN AND PABST IN MERGER ACCORD | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/the-region-bus-passengers-set-atlantic-city-mark.html | THE REGION; Bus Passengers Set Atlantic City Mark | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/minor-party-s-impact-news-analysis.html | MINOR PARTY'S IMPACT; News Analysis | False | By Frank Lynn | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/optimism-grows-over-ballet-talks.html | OPTIMISM GROWS OVER BALLET TALKS | False | By Jennifer Dunning | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/pop-linda-ronstadt-returns.html | POP; LINDA RONSTADT RETURNS | False | By Stephen Holden | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/provincetown-taking-writers-applications.html | Provincetown Taking Writers' Applications | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/milwaukee-combination-excels-at-show.html | MILWAUKEE COMBINATION EXCELS AT SHOW | False | By James Tuite | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/church-council-issue-put-off.html | Church Council Issue Put Off | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/seis-pros-inc-reports-earnings-for-qtr-to-sept-30.html | SEIS PROS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/cabot-corp-reports-earnings-for-qtr-to-sept-30.html | CABOT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/israelis-are-silent-on-criticism-by-us.html | ISRAELIS ARE SILENT ON CRITICISM BY U.S. | False | By William E. Farrell, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/hanover-insurance-co-reports-earnings-for-qtr-to-sept-30.html | HANOVER INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/penncorp-financial-inc-reports-earnings-for-qtr-to-sept-30.html | PENNCORP FINANCIAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/study-of-day-care-in-us-finds-churches-are-the-main-suppliers.html | STUDY OF DAY CARE IN U.S. FINDS CHURCHES ARE THE MAIN SUPPLIERS | False | By Charles Austin | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/business-digest-saturday-november-6-1982.html | BUSINESS DIGEST SATURDAY, NOVEMBER 6, 1982 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/thompson-appears-the-illinois-winner-except-to-stevenson.html | THOMPSON APPEARS THE ILLINOIS WINNER, EXCEPT TO STEVENSON | False | By Andrew H. Malcolm, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/raymark-corp-reports-earnings-for-qtr-to-sept-30.html | RAYMARK CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/great-american-industries-inc-reports-earnings-for-qtr-to-sept-30.html | GREAT AMERICAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/kentucky-central-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | KENTUCKY CENTRAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/man-in-the-news-an-experienced-but-controversial-manager.html | MAN IN THE NEWS; AN EXPERIENCED BUT CONTROVERSIAL MANAGER | False | By Robert D. Hershey Jr., Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/drilling-reported-at-wilderness-site.html | DRILLING REPORTED AT WILDERNESS SITE | False | By Philip Shabecoff, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/patents-study-of-body-fluids-finds-damaged-tissue.html | PATENTS; Study of Body Fluids Finds Damaged Tissue | False | By Stacy V. Jones | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/about-new-york-the-sudden-popularity-of-andrew-cuomo.html | ABOUT NEW YORK; The Sudden Popularity of Andrew Cuomo | False | By Anna Quindlen | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/seattle-slew-finds-success-as-a-sire.html | SEATTLE SLEW FINDS SUCCESS AS A SIRE | False | By Steven Crist | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/sports-people-chill-wind-s-effect.html | SPORTS PEOPLE; Chill Wind's Effect | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/jupiter-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JUPITER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/sports-people-penalty-for-payments.html | SPORTS PEOPLE; Penalty for Payments | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/italy-open-to-increase-in-beirut-peace-force.html | Italy Open to Increase In Beirut Peace Force | False | Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/new-brunswick-telephone-co-reports-earnings-for-qtr-to-sept-30.html | NEW BRUNSWICK TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/kissinger-gives-optimistic-view-on-world-issues.html | KISSINGER GIVES OPTIMISTIC VIEW ON WORLD ISSUES | False | By Richard Bernstein | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MURPHY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/-and-risks-in-new-york-state-mining-014336.html | ...AND RISKS IN NEW YORK STATE MINING | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/patents-untangled-phone-cords.html | PATENTS; Untangled Phone Cords | False | By Stacy V. Jones | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/company-news-republic-steel-allis-cutbacks.html | COMPANY NEWS; Republic Steel, Allis Cutbacks | False | | 1982-11-10 | TX 1-005725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/scientific-software-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC SOFTWARE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/briefs-014493.html | BRIEFS | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/morse-shoe-inc-reports-earnings-for-qtr-to-oct-2.html | MORSE SHOE INC reports earnings for Qtr to Oct 2 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/chomerics-inc-reports-earnings-for-qtr-to-sept-30.html | CHOMERICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/conroy-inc-reports-earnings-for-qtr-to-aug-31.html | CONROY INC reports earnings for Qtr to Aug 31 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-sept-30.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/jmb-realty-corp-reports-earnings-for-yr-to-aug-31.html | JMB REALTY CORP reports earnings for Yr to Aug 31 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/buyer-emerges-for-de-lorean.html | BUYER EMERGES FOR DE LOREAN | False | By John Holusha, Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/rate-of-jobless-rises-to-10.4-of-labor-force.html | RATE OF JOBLESS RISES TO 10.4% OF LABOR FORCE | False | By Seth S. King, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/emmet-crozier.html | EMMET CROZIER | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/a-new-union-proposal-is-rejected.html | A NEW UNION PROPOSAL IS REJECTED | False | By Michael Janofsky | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/patents-armor-suit-to-protect-divers.html | Patents; Armor Suit To Protect Divers | False | By Stacy V. Jones | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/observer-croesus-grins-at-the-folks.html | OBSERVER; CROESUS GRINS AT THE FOLKS | False | By Russell Baker | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/israel-deports-briton-who-refused-to-sign-pledge-on-plo.html | ISRAEL DEPORTS BRITON WHO REFUSED TO SIGN PLEDGE ON P.L.O. | False | Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/new-rail-rule-proposed.html | New Rail Rule Proposed | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/around-the-world-weinberger-in-australia-holds-military-talks.html | AROUND THE WORLD; Weinberger, in Australia, Holds Military Talks | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/youth-is-wounded-in-coney-i.html | YOUTH IS WOUNDED IN CONEY I. | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/new-york-day-by-day-020548.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/around-the-world-costa-rican-appeals-for-economic-aid.html | AROUND THE WORLD; Costa Rican Appeals For Economic Aid | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/c-corrections-014521.html | CORRECTIONS | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/around-the-nation-infant-girl-undergoes-a-liver-transplant.html | AROUND THE NATION; Infant Girl Undergoes A Liver Transplant | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/style/de-gustibus-fruit-that-s-in-a-class-by-itself.html | DE GUSTIBUS; FRUIT THAT'S IN A CLASS BY ITSELF | False | By Mimi Sheraton | 1982-11-10 | TX 1-005725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/your-money-insurance-loan-rates.html | Your Money; Insurance Loan Rates | False | By Leonard Sloane | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/seligman-associates-inc-reports-earnings-for-qtr-to-sept-30.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-sept-30.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/mrs-thatcher-overreacts.html | Mrs. Thatcher Overreacts | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/new-york-day-by-day-020547.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/patents-fire-and-parking-meters-monitored-at-a-distance.html | PATENTS; Fire and Parking Meters Monitored at a Distance | False | By Stacy V. Jones | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/harvest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HARVEST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/company-news-field-to-sell-coast-station.html | COMPANY NEWS; Field To Sell Coast Station | False | Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/after-the-oil-glut.html | AFTER THE OIL GLUT | False | By James J. MacKenzie | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/harken-oil-gas-reports-earnings-for-qtr-to-sept-30.html | HARKEN OIL & GAS reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-oct-2.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/10-turkish-dissidents-seize-travel-agency-in-amsterdam.html | 10 Turkish Dissidents Seize Travel Agency in Amsterdam | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/dow-up-1.56-to-1051.78-as-volume-falls.html | Dow Up 1.56, to 1,051.78, as Volume Falls | False | By Vartanig G. Vartan | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/olga-co-reports-earnings-for-qtr-to-sept-30.html | OLGA CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/fraser-to-consider-harrods-spinoff.html | Fraser to Consider Harrods Spinoff | False | Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/news/air-force-alters-its-mx-basing-plan.html | AIR FORCE ALTERS ITS MX BASING PLAN | False | By Charles Mohr, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/the-region-2-indicted-in-chase-fatal-to-policeman.html | THE REGION; 2 Indicted in Chase Fatal to Policeman | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/company-news-chrysler-may-add-to-foreign-parts.html | COMPANY NEWS; Chrysler May Add To Foreign Parts | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/5-are-acquitted-in-brooklyn-of-plot-to-run-guns-to-ira.html | 5 ARE ACQUITTED IN BROOKLYN OF PLOT TO RUN GUNS TO I.R.A. | False | By Robert D. McFadden | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/us-refuses-order-for-data-on-draft.html | U.S. REFUSES ORDER FOR DATA ON DRAFT | False | Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/no-headline-014179.html | No Headline | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-11-10 | TX 1-005725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/cullum-companies-inc-reports-earnings-for-16-weeks-to-oct-16.html | CULLUM COMPANIES INC reports earnings for 16 weeks to Oct 16 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/tv-the-rosenbergs-2-part-french-docudrama-on-cable.html | TV: 'THE ROSENBERGS,' 2-PART FRENCH DOCUDRAMA ON CABLE | False | BY Walter Goodman | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/l-no-headline-014348.html | No Headline | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/dr-george-winter-dies-at-75-structural-engineering-expert.html | Dr. George Winter Dies at 75; Structural Engineering Expert | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/chyron-corp-reports-earnings-for-qtr-to-sept-30.html | CHYRON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/company-news-united-airlines-adds-to-flights.html | COMPANY NEWS; United Airlines Adds to Flights | False | Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/us-leads-in-cup-3-1.html | U.S. Leads In Cup, 3-1 | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/hard-up-lebanon-puts-the-squeeze-on-smugglers.html | HARD-UP LEBANON PUTS THE SQUEEZE ON SMUGGLERS | False | By James F. Clarity, Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/buckhorn-inc-reports-earnings-for-qtr-to-sept-30.html | BUCKHORN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/turks-are-urged-to-back-a-new-consititution.html | TURKS ARE URGED TO BACK A NEW CONSTITUTION | False | By Marvine Howe, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/new-york-jobless-rate-at-9.4-a-5-year-high.html | NEW YORK JOBLESS RATE AT 9.4%, A 5-YEAR HIGH | False | By Damon Stetson | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/stately-steps-in-the-budget-process.html | STATELY STEPS IN THE BUDGET PROCESS | False | By Robert Pear, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/fort-dearborn-income-securities-reports-earnings-for-yr-to-sept-30.html | FORT DEARBORN INCOME SECURITIES reports earnings for Yr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/plant-industries-inc-reports-earnings-for-9-mos-to-sept-30.html | PLANT INDUSTRIES INC reports earnings for 9 mos to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/aegis-corp-reports-earnings-for-qtr-to-sept-30.html | AEGIS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/kidnappers-thwarted-in-italy.html | Kidnappers Thwarted in Italy | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/music-seven-from-marlboro.html | MUSIC: SEVEN FROM MARLBORO | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/graco-inc-reports-earnings-for-qtr-to-sept-30.html | GRACO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/sports-people-shoemaker-milestone.html | SPORTS PEOPLE; Shoemaker Milestone | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/us-drug-charges-cite-4-cuban-aides.html | U.S. DRUG CHARGES CITE 4 CUBAN AIDES | False | By George Volsky, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/travelers-income-down.html | Travelers Income Down | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/fair-lanes-inc-reports-earnings-for-qtr-to-sept-30.html | FAIR LANES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/nevada-power-co-reports-earnings-for-qtr-to-sept-30.html | NEVADA POWER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/key-rates-014490.html | Key Rates | False | | 1982-11-10 | TX 1-005725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/no-headline-014192.html | No Headline | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/l-to-save-housing-for-a-city-s-poor-014332.html | TO SAVE HOUSING FOR A CITY'S POOR | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/theater/theater-harry-hamlin-in-hamlet-at-mc-carter.html | THEATER: HARRY HAMLIN IN 'HAMLET' AT MC CARTER | False | By Mel Gussow, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/index-index-international.html | INDEX; Index; International | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/what-s-polluted-in-lebanon.html | What's Polluted in Lebanon | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/l-what-protectionists-fail-to-protect-014338.html | WHAT PROTECTIONISTS FAIL TO PROTECT | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/who-s-final-concert-to-be-on-pay-tv.html | Who's Final Concert To Be on Pay TV | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/loss-at-united-brands.html | LOSS AT UNITED BRANDS | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/liberty-homes-inc-reports-earnings-for-qtr-to-sept-30.html | LIBERTY HOMES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/high-school-principals-shaken-by-macchiarola-tenure-policy.html | HIGH SCHOOL PRINCIPALS SHAKEN BY MACCHIAROLA TENURE POLICY | False | By Gene I. Maeroff | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/sierra-research-reports-earnings-for-qtr-to-sept-30.html | SIERRA RESEARCH reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/bridge-french-player-with-a-yen-for-publicity-merits-some.html | BRIDGE; French Player with a Yen For Publicity Merits Some | False | By Alan Truscott | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/seaway-food-town-inc-reports-earnings-for-qtr-to-sept-30.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/giant-portland-masonry-co-reports-earnings-for-qtr-to-sept-30.html | GIANT PORTLAND & MASONRY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/morris-convicted-in-drug-trial.html | MORRIS CONVICTED IN DRUG TRIAL | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/law-on-realty-tax-payments-voided.html | LAW ON REALTY TAX PAYMENTS VOIDED | False | By David W. Dunlap | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/frances-davis-cohen.html | FRANCES DAVIS COHEN | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/artist-leaves-3.56-million.html | Artist Leaves $3.56 Million | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/scouting-nyu-s-decision.html | SCOUTING; N.Y.U.'s Decision | False | By Frank Litsky and Gerald Eskenazi | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/l-a-question-questioned-014340.html | A QUESTION QUESTIONED | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/l-the-good-property-taxes-014329.html | THE GOOD PROPERTY TAXES | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/resorts-posts-a-profit.html | Resorts Posts a Profit | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/company-news-selloff-planned-at-diamond.html | COMPANY NEWS; Selloff Planned at Diamond | False | By Alexander R. Hammer | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/quotation-of-the-day-014517.html | Quotation of the Day | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/stamford-to-lose-conoco.html | STAMFORD TO LOSE CONOCO | False | By Lydia Chavez | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/1000-bodies-found-in-argentina-suspicions-rise-on-military-s-role.html | 1,000 BODIES FOUND IN ARGENTINA; SUSPICIONS RISE ON MILITARY'S ROLE | False | By Edward Schumacher, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/luria-l-son-reports-earnings-for-qtr-to-sept-30.html | LURIA, L, & SON reports earnings for qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/dr-henry-van-zile-hyde-76-chief-of-medical-federation.html | Dr. Henry van Zile Hyde, 76; Chief of Medical Federation | False | Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/dr-rayford-logan-professor-who-wrote-books-on-blacks.html | DR. RAYFORD LOGAN, PROFESSOR WHO WROTE BOOKS ON BLACKS | False | By Peter B. Flint | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/logistec-corp-reports-earnings-for-qtr-to-sept-30.html | LOGISTEC CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/penn-virginia-corp-reports-earnings-for-qtr-to-sept-30.html | PENN VIRGINIA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/challenge-in-musicians-union.html | CHALLENGE IN MUSICIANS' UNION | False | By Damon Stetson | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/rothmans-of-pall-mall-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | ROTHMANS OF PALL MALL CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/inquiry-on-sinking-ends-with-rescue-testimony.html | INQUIRY ON SINKING ENDS WITH RESCUE TESTIMONY | False | By Alfonso A. Narvaez | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/7th-day-adventists-face-change-and-dissent.html | 7TH-DAY ADVENTISTS FACE CHANGE AND DISSENT | False | By Kenneth A. Briggs, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/greece-and-rumania-urge-talks-to-rid-balkans-of-nuclear-arms.html | GREECE AND RUMANIA URGE TALKS TO RID BALKANS OF NUCLEAR ARMS | False | Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/scherer-r-p-corp-reports-earnings-for-qtr-to-sept-30.html | SCHERER, R P, CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/players-boxer-s-big-chance.html | PLAYERS; BOXER'S BIG CHANCE | False | By Malcolm Moran | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/belgian-atom-plant-leaks.html | Belgian Atom Plant Leaks | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/gi-export-corp-reports-earnings-for-qtr-to-sept-30.html | GI EXPORT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/sri-corp-reports-earnings-for-qtr-to-sept-30.html | SRI CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/absentee-vote-gives-chafee-a-second-term.html | Absentee Vote Gives Chafee a Second Term | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/london-and-paris-unwilling-to-bend-on-pipeline-issue.html | LONDON AND PARIS UNWILLING TO BEND ON PIPELINE ISSUE | False | By John Vinocur | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/scouting-football-players-face-new-dispute.html | SCOUTING; Football Players Face New Dispute | False | By Frank Litsky and Gerald Eskanazi | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/canadian-pacific-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | CANADIAN PACIFIC ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/bro-dart-industries-inc-reports-earnings-for-qtr-to-oct-2.html | BRO-DART INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/4-lawmakers-appeal-for-racketeer.html | 4 LAWMAKERS APPEAL FOR RACKETEER | False | By Selwyn Raab | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/hom-hardart-co-reports-earnings-for-qtr-to-sept-30.html | HORN & HARDART CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/rli-corp-reports-earnings-for-qtr-to-sept-30.html | RLI CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/money-supply-up-2.7-billion.html | MONEY SUPPLY UP $2.7 BILLION | False | By Michael Quint | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/alaska-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ALASKA BANCORPORATION reports earnings for qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/sports-people-sign-of-improvement.html | SPORTS PEOPLE; Sign of Improvement | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/american-monitor-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/novo-corp-reports-earnings-for-qtr-to-sept-30.html | NOVO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/thomas-r-carskadon-writer-and-20th-century-fund-aide.html | THOMAS R. CARSKADON, WRITER AND 20TH CENTURY FUND AIDE | False | By Walter H. Waggoner | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/oilers-set-back-rangers-5-1.html | OILERS SET BACK RANGERS, 5-1 | False | By Lawrie Mifflin, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/swedish-royal-couple-due-at-brooklyn-gala.html | Swedish Royal Couple Due at Brooklyn Gala | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/beck-arnley-corp-reports-earnings-for-qtr-to-sept-30.html | BECK-ARNLEY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/genscher-is-picked-by-german-party.html | GENSCHER IS PICKED BY GERMAN PARTY | False | By James M. Markham, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/sports-people-memorable-mistakes.html | SPORTS PEOPLE; Memorable Mistakes | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/pratt-lambert-inc-reports-earnings-for-qtr-to-sept-30.html | PRATT & LAMBERT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/novar-electronics-corp-reports-earnings-for-qtr-to-oct-2.html | NOVAR ELECTRONICS CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/buying-habits-changed-by-scare.html | BUYING HABITS CHANGED BY SCARE | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/lurel-entertainment-reports-earnings-for-qtr-to-sept-30.html | LUREL ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/jennifer-o-neill-faces-gun-inquiry.html | Jennifer O'Neill Faces Gun Inquiry | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/drillers-inc-reports-earnings-for-qtr-to-sept-30.html | DRILLERS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/style/for-the-library-a-pride-of-literary-lions.html | FOR THE LIBRARY, A PRIDE OF LITERARY LIONS | False | By Ron Alexander | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/no-headline-014331.html | No Headline | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/nelson-l-b-corp-reports-earnings-for-qtr-to-sept-30.html | NELSON, L B, CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/household-international-inc-reports-earnings-for-qtr-to-sept-30.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/jacques-tati-actor-and-director-who-created-mr-hulot-is-dead.html | JACQUES TATI, ACTOR AND DIRECTOR WHO CREATED MR. HULOT, IS DEAD | False | By Carol Lawson | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/upset-in-westchester-clerk-race.html | UPSET IN WESTCHESTER CLERK RACE | False | By James Feron, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/emf-corp-reports-earnings-for-qtr-to-sept-30.html | EMF CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/briefing-012859.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/cetus-corp-reports-earnings-for-qtr-to-sept-30.html | CETUS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/world/around-the-world-pope-beatifies-nun-on-trip-to-andalusia.html | AROUND THE WORLD; Pope Beatifies Nun On Trip to Andalusia | False | Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/sports-of-the-times-cardinals-score-double-victory.html | SPORTS OF THE TIMES; CARDINALS SCORE DOUBLE VICTORY | False | By Joseph Durso | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/knicks-drop-4th-nets-defeat-cavs.html | KNICKS DROP 4th; NETS DEFEAT CAVS | False | By Sam Goldaper, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-sept-30.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/new-york-store-sales-up-by-4.5.html | NEW YORK STORE SALES UP BY 4.5% | False | By Isadore Barmash | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/model-antinarcotics-force-in-miami-is-said-to-disrupt-route-of-smugglers.html | MODEL ANTINARCOTICS FORCE IN MIAMI IS SAID TO DISRUPT ROUTE OF SMUGGLERS | False | By Gregory Jaynes, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/the-region-hypnosis-tape-admitted-in-court.html | THE REGION; Hypnosis Tape Admitted in Court | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/resorts-international-inc-reports-earnings-for-qtr-to-sept-30.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/women-graduate-as-city-firefighters-and-a-new-era-starts-next-week.html | WOMEN GRADUATE AS CITY FIREFIGHTERS, AND A NEW ERA STARTS NEXT WEEK | False | By Deirdre Carmody | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/cruel-joke-on-poverty-law.html | Cruel Joke on Poverty Law | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/narragansett-capital-corp-reports-earnings-for-qtr-to-sept-30.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/company-news-cowles-holders-back-liquidation.html | COMPANY NEWS; Cowles Holders Back Liquidation | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/gts-corp-reports-earnings-for-qtr-to-sept-30.html | GTS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/rushing-into-the-tylenol-gap.html | RUSHING INTO THE TYLENOL GAP | False | By Eric Pace | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/new-york-day-by-day-tales-from-the-beetle-wars.html | NEW YORK DAY BY DAY; Tales From The Beetle Wars | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/sports/mets-release-randy-jones.html | Mets Release Randy Jones | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/l-when-a-13-year-old-asks-for-an-abortion-014341.html | WHEN A 13-YEAR OLD ASKS FOR AN ABORTION | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/news-summary-saturday-november-6-1982.html | NEWS SUMMARY; SATURDAY, NOVEMBER 6, 1982 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/the-region-higher-fees-asked-to-cross-hudson.html | THE REGION; Higher Fees Asked To Cross Hudson | False | | 1982-11-10 | TX 1-005725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/auto-layoffs-reach-251490.html | Auto Layoffs Reach 251,490 | False | AP | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/lunchtime-theater-at-bus-terminal.html | Lunchtime Theater At Bus Terminal | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/crime-control-inc-reports-earnings-for-qtr-to-sept-30.html | CRIME CONTROL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/arts/dance-diana-byer-s-balletfore-emphasizes-the-past.html | DANCE: DIANA BYER'S BALLETFORE EMPHASIZES THE PAST | False | By Anna Kisselgoff | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/comtech-group-international-ltd-reports-earnings-for-qtr-to-sept-30.html | COMTECH GROUP INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/style/three-different-views-end-seventh-ave-fashion-shows.html | THREE DIFFERENT VIEWS END SEVENTH AVE. FASHION SHOWS | False | By Bernadine Morris | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/chrysler-canada-plants-shut-by-uaw-strike.html | CHRYSLER CANADA PLANTS SHUT BY U.A.W. STRIKE | False | Special to the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/genentech-inc-reports-earnings-for-qtr-to-sept-30.html | GENENTECH INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/books/books-of-the-times-battle-in-the-pacific.html | BOOKS OF THE TIMES; BATTLE IN THE PACIFIC | False | By Drew Middleton | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/celina-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CELINA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/nyregion/the-region-power-line-break-delays-trains.html | THE REGION; Power Line Break Delays Trains | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/opinion/l-lucky-parisian-riders-014342.html | LUCKY PARISIAN RIDERS | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/obituaries/john-h-pinto.html | JOHN H. PINTO | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/blocker-energy-corp-reports-earnings-for-qtr-to-sept-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/doman-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | DOMAN INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/patents-patenting-appearance-not-structure.html | PATENTS; Patenting Appearance, Not Structure | False | By Stacy V. Jones | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/style/consumer-saturday-protection-for-infants-on-aircraft.html | CONSUMER SATURDAY; PROTECTION FOR INFANTS ON AIRCRAFT | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-sept-30.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-10 | TX 1-005725 | | |
| 1982-11-06 | 1982-11-06 | https://www.nytimes.com/1982/11/06/us/president-names-watt-s-top-aide-for-energy-post.html | PRESIDENT NAMES WATT'S TOP AIDE FOR ENERGY POST | False | By Francis X. Clines, Special To the New York Times | 1982-11-10 | TX 1-005725 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/l-no-headline-014570.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/georgia-rolls-44-0.html | GEORGIA ROLLS, 44-0 | False | By Gordon S. White Jr., Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/maple-leafs-3-blues-3.html | MAPLE LEAFS 3, BLUES 3 | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/stamps-united-nations-issue-stresses-conservation.html | STAMPS; UNITED NATIONS ISSUE STRESSES CONSERVATION | False | By Samuel A. Towers | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/nicaragua-rebels-build-up-strength.html | NICARAGUA REBELS BUILD UP STRENGTH | False | By Alan Riding, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/other-national-news-mayor-green-gives-notice.html | OTHER NATIONAL NEWS; Mayor Green Gives Notice | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/dance-dances-and-music-of-classical-japan.html | DANCE; DANCES AND MUSIC OF CLASSICAL JAPAN | True | By Jill Silverman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/in-wake-of-election-gop-opportunities.html | IN WAKE OF ELECTION, G.O.P OPPORTUNITIES | False | By James Feron | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/the-windmill-that-went-to-college.html | THE WINDMILL THAT WENT TO COLLEGE | False | By Esther Blaustein | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/for-women-safe-places-to-stay.html | FOR WOMEN; SAFE PLACES TO STAY | False | By Anne-Marie Schiro | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/in-darwin-s-footsteps.html | In Darwin's Footsteps | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/power-elite-looks-for-more-power-in-college-sports.html | POWER ELITE LOOKS FOR MORE POWER IN COLLEGE SPORTS | False | By Joseph Margolis | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/food-overcoming-humble-origins.html | FOOD; OVERCOMING HUMBLE ORIGINS | False | By Craig Claiborne With Pierre Franey | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/the-koch-cuomo-letters-imagined.html | The Koch-Cuomo Letters, Imagined | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/l-the-brandywine-014630.html | The Brandywine | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/press-notes-rights-group-tells-of-dead-journalists.html | PRESS NOTES; RIGHTS GROUP TELLS OF DEAD JOURNALISTS | False | By Jonathan Friendly | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/greece-halts-nato-exercise.html | GREECE HALTS NATO EXERCISE | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/the-time-is-new-year-s-eve-1999.html | THE TIME IS NEW YEAR'S EVE, 1999 | False | By Mark Rose | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/debra-freedman-and-andrew-sidman-to-be-wed.html | Debra Freedman and Andrew Sidman to Be Wed | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/us-plans-to-push-lebanon-pullout.html | U.S. PLANS TO PUSH LEBANON PULLOUT | False | By Leslie H. Gelb, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/in-the-arts-critics-choices-014705.html | IN THE ARTS; CRITICS' CHOICES | False | By Bernard Holland | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/cintra-eglin-sets-nuptials-for-spring.html | Cintra Eglin Sets Nuptials For Spring | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/julie-beth-arons-engaged.html | Julie Beth Arons Engaged | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-world-marines-patrol-in-east-beirut.html | THE WORLD; Marines Patrol In East Beirut | False | By Henry Giniger and Milt Freudenheim | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/dinu-lipatti-s-talent-highlights-new-piano-disks.html | DINU LIPATTI'S TALENT HIGHLIGHTS NEW PIANO DISKS | False | By Tim Page | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/prospects.html | PROSPECTS | False | By Isadore Barmash | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/guest-observer-a-galactic-holiday.html | GUEST OBSERVER; A GALACTIC HOLIDAY | False | By L. R. Shannon | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/the-cullberg-ballet-is-swedens-cradle-for-dance.html | THE CULLBERG BALLET IS SWEDEN'S CRADLE FOR DANCE | False | By Erik Naslund | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/other-national-news-rights-activists-paroled.html | OTHER NATIONAL NEWS; Rights Activists Paroled | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/fordham-law-school-to-start-6.8-million-expansion-project.html | FORDHAM LAW SCHOOL TO START $6.8 MILLION EXPANSION PROJECT | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/no-headline-015816.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/future-events-fall-frolics.html | Future Events Fall Frolics | False | By Ruth Robinson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/long-island-opinion-shoreham-no-to-interim-licensing.html | LONG ISLAND OPINION; SHOREHAM: 'NO' TO INTERIM LICENSING | False | By Thomas J. Downey | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/lautenberg-s-calculated-campaign.html | LAUTENBERG'S CALCULATED CAMPAIGN | False | By Joseph F. Sullivan | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/what-s-wrong-with-our-defense.html | WHAT'S WRONG WITH OUR DEFENSE | False | By David C. Jones | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/world-s-oceans-became-cleaner-over-the-last-decade-study-finds.html | WORLD'S OCEANS BECAME CLEANER OVER THE LAST DECADE, STUDY FINDS | False | By Bayard Webster | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/obituaries/george-m-grant.html | GEORGE M. GRANT | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/libel-lawyer-says-penthouse-ruling-aids-writers.html | LIBEL LAWYER SAYS PENTHOUSE RULING AIDS WRITERS | False | By William G. Blair | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/cia-says-4-million-in-soviet-are-doing-penal-labor.html | C.I.A. SAYS 4 MILLION IN SOVIET ARE DOING PENAL LABOR | False | Special to the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/pawtucket-nativity-scene-held-unconstitutional-by-appeal-court.html | PAWTUCKET NATIVITY SCENE HELD UNCONSTITUTIONL BY APPEAL COURT | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/ocean-dumping-still-debated.html | OCEAN DUMPING STILL DEBATED | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/l-hospital-prix-fixe-the-loser-is-the-patient-014405.html | HOSPITAL PRIX FIXE: THE LOSER IS THE PATIENT | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/dance-view-why-they-chose-modern.html | DANCE VIEW; WHY THEY CHOSE 'MODERN' | False | By Anna Kisselgoff | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/time-peaces.html | TIME PEACES | False | By Wright Morris | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/sports-of-the-times-the-play-baseball-wives.html | SPORTS OF THE TIMES; THE PLAY 'BASEBALL WIVES' | False | By George Vecsey | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/the-herb-garden-moves-indoors.html | THE HERB GARDEN MOVES INDOORS | False | By Joanna May Thach | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/no-headline-015582.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/a-conversion-to-the-real-world.html | A CONVERSION TO THE REAL WORLD | False | By Deirdre Bair | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/a-forgotten-correspondence.html | A FORGOTTEN CORRESPONDENCE | False | By Alberta Eiseman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/when-did-art-become-art.html | WHEN DID ART BECOME ART? | False | By James R. Mellow | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/q-a-an-expired-abatement.html | Q & A; An Expired Abatement | False | | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/17-years-of-ideological-attack-on-a-cultural-target.html | 17 YEARS OF IDEOLOGICAL ATTACK ON A CULTURAL TARGET | False | By John Corry | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/l-salzburg-014625.html | Salzburg | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/theater/l-on-the-merits-of-good-003748.html | ON THE MERITS OF 'GOOD' | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/rise-of-a-newcomer-to-seat-in-congress.html | RISE OF A NEWCOMER TO SEAT IN CONGRESS | False | By Samuel G. Freedman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/no-headline-015746.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/l-ready-to-listen-014401.html | READY TO LISTEN | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/c-correction-014604.html | Correction | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/gardening-yearround-summer-citrus-indoors.html | GARDENING; YEAR-ROUND SUMMER: CITRUS INDOORS | False | By Carl Totemeier | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/a-break-in-routine-for-teachers.html | A BREAK IN ROUTINE FOR TEACHERS | False | By Dan Jackson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/music-a-new-hall-is-opening.html | MUSIC; A NEW HALL IS OPENING | False | By Robert Sherman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/argentine-journalists-fearful-as-regime-shuts-3-magazines.html | ARGENTINE JOURNALISTS FEARFUL AS REGIME SHUTS 3 MAGAZINES | False | By Edward Schumacher, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/about-westchester-mediation-easing-the-pain-that-is-wed-to-divorce.html | ABOUT WESTCHESTER; MEDIATION: EASING THE PAIN THAT IS WED TO DIVORCE | True | By Lynne Ames, Mount Vernon | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/top-schools-on-the-slopes.html | TOP SCHOOLS ON THE SLOPES | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/us-drops-refusal-to-talk-to-soviet-at-madrid-parley.html | U.S. DROPS REFUSAL TO TALK TO SOVIET AT MADRID PARLEY | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/population-viewed-as-bottoming-out.html | POPULATION VIEWED AS 'BOTTOMING OUT' | True | By Gary Kriss | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/15-food-places-listed-for-health-violations.html | 15 Food Places Listed For Health Violations | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/what-s-new-in-trade-another-confrontation-looms-with-japan.html | WHAT'S NEW IN TRADE; ANOTHER CONFRONTATION LOOMS WITH JAPAN | False | By Clyde H. Farnsworth | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ideas-and-trends-lunch-program-leaner-meaner.html | IDEAS AND TRENDS; Lunch Program Leaner, Meaner | False | By Wayne Biddle and Margot Slade | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/l-the-pope-and-politics-014580.html | THE POPE AND POLITICS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/art-folk-art-of-a-high-order.html | ART; FOLK ART OF A HIGH ORDER | False | By John Caldwell | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/experts-ponder-jobless-rate-rise.html | EXPERTS PONDER JOBLESS-RATE RISE | False | By John T. McQuiston | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/us-appeals-court-upholds-9-convictions-in-docks-trial.html | U.S. Appeals Court Upholds 9 Convictions in Docks Trial | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/quotation-of-the-day-016023.html | Quotation of the Day | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/cancer-cases-worry-belleville.html | CANCER CASES WORRY BELLEVILLE | False | By Judith Hoopes, Belleville | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/peter-mcgowan-sally-jayson-wed.html | Peter McGowan, Sally Jayson Wed | False | | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/obituaries/john-denson-dies-edited-major-publications.html | JOHN DENSON DIES; EDITED MAJOR PUBLICATIONS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/zimbabwe-peasents-get-a-share-of-the-land.html | ZIMBABWE PEASENTS GET A SHARE OF THE LAND | False | By Joseph Lelyveld, Special to the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/postings-for-62-s-and-older.html | POSTINGS; FOR 62'S AND OLDER | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/500-radio-cabs-are-converted-to-street-hail-duty.html | 500 RADIO CABS ARE CONVERTED TO STREET HAIL DUTY | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/kling-helps-chatham-borough-win.html | KLING HELPS CHATHAM BOROUGH WIN | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/new-jersey-guide-a-master-guitarist.html | NEW JERSEY GUIDE; A MASTER GUITARIST | False | By Frank Emblen | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/sports-of-the-times-baseball-needs-pete-rozelle.html | SPORTS OF THE TIMES; BASEBALL NEEDS PETE ROZELLE | False | By Dave Anderson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/no-headline-015493.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/topics-seasonal-diversions-adaptation.html | TOPICS; Seasonal Diversions; Adaptation | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/cheaters-with-new-twists.html | 'CHEATERS' WITH NEW TWISTS | False | By Alvin Klein | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/no-headline-015824.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/koch-is-abolishing-position-of-transit-adviser.html | KOCH IS ABOLISHING POSITION OF TRANSIT ADVISER | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/barry-steiner-to-wed-susan-p-underwood.html | Barry Steiner to Wed Susan P. Underwood | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/knicks-fall-to-the-trail-blazers-110-102.html | KNICKS FALL TO THE TRAIL BLAZERS, 110-102 | False | By Sam Goldaper, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/l-anti-semitism-011670.html | ANTI-SEMITISM | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/penn-surprises-colgate.html | PENN SURPRISES COLGATE | False | By Frank Brady, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/old-hospital-fills-modernday-role.html | OLD HOSPITAL FILLS MODERN-DAY ROLE | False | By Fredda Sacharow, Camden | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/outdoors-combatting-proliferation-of-geese.html | OUTDOORS; COMBATTING PROLIFERATION OF GEESE | False | By Nelson Bryant | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/deborah-malloy-betrothed.html | Deborah Malloy Betrothed | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/rorkes-long-runs-lead-to-a-triumph-for-brooks-school.html | Rorke's Long Runs Lead to a Triumph For Brooks School | False | By William J. Miller | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/long-island-opinion-the-very-rightness-of-november.html | LONG ISLAND OPINION; THE VERY RIGHTNESS OF NOVEMBER | False | By Mimi Bond | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/government-printing-office-lauds-its-best-sellers-in-ads.html | GOVERNMENT PRINTING OFFICE LAUDS ITS 'BEST SELLERS IN ADS | False | Special to the New York Times | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/late-flames-goal-ties-rangers-2-2.html | LATE FLAMES' GOAL TIES RANGERS, 2-2 | False | By Lawrie Mifflin, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/field-hockey-showcase-on-tap.html | FIELD HOCKEY SHOWCASE ON TAP | True | By Michael Strauss, Hastings-On-Hudson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-world-killing-in-spain-mars-papal-tour-increases-jitters.html | THE WORLD; Killing in Spain Mars Papal Tour, Increases Jitters | False | By Henry Giniger and Milt Freudenheim | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/population-boom-seen-for-mountain-states.html | POPULATION BOOM SEEN FOR MOUNTAIN STATES | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/no-headline-015772.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/practical-traveler-insuring-against-an-emergency.html | PRACTICAL TRAVELER;INSURING AGAINST AN EMERGENCY | False | By Irvin Molotsky | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/mother-and-13-year-old-son-are-killed-in-fire-in-brooklyn.html | Mother and 13-Year-Old Son Are Killed in Fire in Brooklyn | False | By United Press International | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/executive-weds-katherine-carton.html | Executive Weds Katherine Carton | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/how-nassau-spends-grants.html | HOW NASSAU SPENDS GRANTS | False | By Anne C. Fullam | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/new-clinic-studies-loss-of-taste-and-smell.html | NEW CLINIC STUDIES LOSS OF TASTE AND SMELL | False | By Elaine Budd | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/charlotte-terrell-plans-wedding.html | Charlotte Terrell Plans Wedding | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/dance-chen-hseuh-tung-adds-theater-techniques.html | DANCE: CHEN HSEUH-TUNG ADDS THEATER TECHNIQUES | False | By Jennifer Dunning | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/american-jews-and-israel.html | AMERICAN JEWS AND ISRAEL | False | By Mark Helprin | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/new-york-s-court-of-appeals-faces-vast-changes-as-a-new-era-begins.html | NEW YORK'S COURT OF APPEALS FACES VAST CHANGES AS A NEW ERA BEGINS | False | By David Margolick, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/sports-people-mrs-roe-racing-again.html | SPORTS PEOPLE; Mrs. Roe Racing Again | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/dining-out-taste-of-spain-prevails-in-newark.html | DINING OUT; TASTE OF SPAIN PREVAILS IN NEWARK | False | By Valerie Sinclair | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/britain-by-the-books.html | BRITAIN BY THE BOOKS | False | By Robert L Chapman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/christmas-tree-trade-booms.html | Christmas Tree Trade Booms | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/the-lively-arts-composing-without-hearing-the-music.html | THE LIVELY ARTS; COMPOSING WITHOUT HEARING THE MUSIC | False | By Stephen Kleege | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/antiques-old-utensils-revive-a-homey-past.html | ANTIQUES; OLD UTENSILS REVIVE A HOMEY PAST | False | By Frances Phipps | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/index-international.html | Index; International | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/gardening-yearround-summer-citrus-indoors.html | GARDENING; YEAR-ROUND SUMMER: CITRUS INDOORS | True | By Carl Totemeier | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/morgan-paces-romp-by-bergen-catholic.html | MORGAN PACES ROMP BY BERGEN CATHOLIC | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/helping-east-side-s-elderly-poor.html | HELPING EAST SIDE'S ELDERLY POOR | False | By Stephen Daly | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/sketches-of-the-judges-on-state-s-court-of-appeals.html | SKETCHES OF THE JUDGES ON STATE'S COURT OF APPEALS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/on-language-that-icy-tingle.html | ON LANGUAGE; THAT ICY TINGLE | False | By William Safire | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/north-fork-at-a-turning-point.html | NORTH FORK AT A TURNING POINT? | False | By Frances Cerra | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/change-in-court-system-is-likely.html | CHANGE IN COURT SYSTEM IS LIKELY | False | By Robert E Tomasson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/a-trip-to-the-attic-stirs-old-memories.html | A TRIP TO THE ATTIC STIRS OLD MEMORIES | True | By Ruth Shaw Ernst | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/atlantic-city-battles-vegas-for-boxing-capital-crown.html | ATLANTIC CITY BATTLES VEGAS FOR BOXING-CAPITAL CROWN | False | By Michael Strauss | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/l-mexico-s-subway-014615.html | Mexico's Subway | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/fred-zinnemann-distills-a-new-film-from-an-old-dream.html | FRED ZINNEMANN DISTILLS A NEW FILM FROM AN OLD DREAM | False | By Benedict Nightengale | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/c-corrections-022487.html | CORRECTIONS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/dance-debut-of-murray-louiss-many-seasons.html | DANCE: DEBUT OF MURRAY LOUIS'S 'MANY SEASONS' | False | By Anna Kisselgof | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/mexican-purists-battle-the-alien-apostrophe.html | MEXICAN PURISTS BATTLE THE ALIEN APOSTROPHE | False | By Alan Riding | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/chess-lack-of-motive-fails-to-dampen-their-spirit.html | CHESS; LACK OF MOTIVE FAILS TO DAMPEN THEIR SPIRIT | False | By Robert Byrne | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/like-plants-and-animals.html | LIKE PLANTS AND ANIMALS | False | By William Pritchard | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/l-at-day-s-end-one-screen-too-many-014404.html | AT DAY'S END, ONE SCREEN TOO MANY | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/theater/stage-view-two-new-plays-that-focus-on-the-male-loner.html | STAGE VIEW; TWO NEW PLAYS THAT FOCUS ON THE MALE LONER | False | By Walter Kerr | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/enough-of-khomeini.html | ENOUGH OF KHOMEINI | False | By Abolhassan Bani-Sadr | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/iranian-officers-seeking-revenge-talk-of-pursuing-army-into-iraq.html | IRANIAN OFFICERS, SEEKING REVENGE, TALK OF PURSUING ARMY INTO IRAQ | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/soviet-navy-buildup-seen-in-the-pacific-military-analysis.html | SOVIET NAVY: BUILDUP SEEN IN THE PACIFIC; Military Analysis | False | By Drew Middleton | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/after-the-voting-a-hard-look-at-the-results.html | AFTER THE VOTING, A HARD LOOK AT THE RESULTS | False | By Matthew L. Wald | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/recent-sales-011795.html | Recent Sales | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/statue-of-liberty-will-be-closed-for-restoration-in-1984-for-as-long-as-a-year.html | STATUE OF LIBERTY WILL BE CLOSED FOR RESTORATION IN 1984 FOR AS LONG AS A YEAR | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/l-long-island-opinion-006953.html | LONG ISLAND OPINION | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/l-american-catholics-014573.html | AMERICAN CATHOLICS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/children-s-books-011689.html | CHILDREN'S BOOKS | False | By Merri Rosenberg | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/good-runs-for-your-money-by-margot-slade.html | GOOD RUNS FOR YOUR MONEY; BY MARGOT SLADE | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/an-alpine-high-at-lake-placid.html | AN ALPINE HIGH AT LAKE PLACID | False | By Craig R. Whitney | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/in-the-arts-critics-choice-014707.html | IN THE ARTS; CRITICS' CHOICE | False | By John S. Wilson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/volunteers-are-coming-from-new-areas.html | VOLUNTEERS ARE COMING FROM NEW AREAS | True | By Joyce Sanders | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/liverpool-wins-by-5-0-as-rush-scores-4-goals.html | Liverpool Wins by 5-0 As Rush Scores 4 Goals | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/l-american-catholics-014572.html | AMERICAN CATHOLICS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/brink-s-defense-challenging-police-actions-at-roadblock.html | BRINK'S DEFENSE CHALLENGING POLICE ACTIONS AT ROADBLOCK | False | By Robert Hanley, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/ian-dengler-to-wed-kathlyn-haigney.html | Ian Dengler to Wed Kathlyn Haigney | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/a-foster-care-plan-for-aged.html | A FOSTER-CARE PLAN FOR AGED | True | By Lynne Ames | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/concert-20th-century-masterpieces.html | CONCERT: 20th CENTURY MASTERPIECES | False | By John Rockwell | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/in-lean-times-baubles-and-bangles-lure-buyers.html | IN LEAN TIMES, BAUBLES AND BANGLES LURE BUYERS | False | By Andree Brooks | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/numismatics-squared-quarter-satirizes-the-us-economy.html | NUMISMATICS; 'SQUARED QUARTER' SATIRIZES THE U.S. ECONOMY | False | By Ed Reiter | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/susan-tebaldi-married.html | Susan Tebaldi Married | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/at-85-her-book-is-best-medicine.html | AT 85, HER BOOK IS BEST MEDICINE | False | By Barbara Delatiner | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/design-high-glass.html | DESIGN; HIGH GLASS | False | By Marilyn Bethany | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/anthony-m-horvat-valerie-jacobs-to-wed.html | Anthony M. Horvat, Valerie Jacobs to Wed | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/no-headline-015662.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/music-debuts-in-review-014068.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/c-corrections-022490.html | CORRECTIONS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/connecticut-opinion-for-every-taste-theres-a-catalogue-waiting.html | CONNECTICUT OPINION; FOR EVERY TASTE, THERE'S A CATALOGUE WAITING | False | By Dulcianne Vye | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/what-s-doing-in-st-moritz.html | WHAT'S DOING IN ST. MORITZ | False | By Paul Lewis | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/dining-out-sophisticated-food-in-cafe-setting.html | DINING OUT; SOPHISTICATED FOOD IN CAFE SETTING | False | By Patricia Brooks | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/2-leaders-vie-for-power-in-el-salvador.html | 2 LEADERS VIE FOR POWER IN EL SALVADOR | False | By Bernard Weinraub, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/tied-to-right-for-reasons-gone-wrong.html | TIED TO RIGHT FOR REASONS GONE WRONG | False | By Bernard Weinraub | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/sports-people-boxer-skips-bout.html | SPORTS PEOPLE; Boxer Skips Bout | False | | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/proud-phalangist-forces-fear-loss-of-power.html | PROUD PHALANGIST FORCES FEAR LOSS OF POWER | False | By James F. Clarity | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/learning-their-lessons-through-sports.html | LEARNING THEIR LESSONS THROUGH SPORTS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/l-the-pope-and-politics-014578.html | THE POPE AND POLITICS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ideas-and-trends-billion-dollar-questions-about-three-mile-island.html | IDEAS AND TRENDS; Billion-Dollar Questions About Three Mile Island | False | By Wayne Biddle and Margot Slade | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/the-chief-executive-under-stress.html | THE CHIEF EXECUTIVE UNDER STRESS | False | By N.r. Kleinfield | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/australian-town-is-shaken-by-a-racial-clash.html | AUSTRALIAN TOWN IS SHAKEN BY A RACIAL CLASH | False | By Pamela G. Hollie | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/eugenia-frey-to-be-wed.html | Eugenia Frey to Be Wed | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/long-island-guide-androgyny-in-art.html | LONG ISLAND GUIDE; 'ANDROGYNY IN ART' | False | By Barbara Delatiner | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/what-has-happened-in-her-life-so-far.html | WHAT HAS HAPPENED IN HER LIFE SO FAR | False | By Alice Adams | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/arson-fire-kills-man-at-queens-social-club.html | 'Arson' Fire Kills Man At Queens Social Club | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/recital-nina-lelchuk.html | RECITAL: NINA LELCHUK | False | By Edward Rothstein | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/anne-marie-wiseman-married-to-john-b-french.html | Anne Marie Wiseman Married to John B. French | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/pentagon-aides-doubt-future-of-mx-project.html | PENTAGON AIDES DOUBT FUTURE OF MX PROJECT | False | By Richard Halloran, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/l-berlin-014621.html | Berlin | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/90-and-still-a-fan.html | 90 AND STILL A FAN | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-voters-made-some-polltakers-losers-too.html | THE VOTERS MADE SOME POLLTAKERS LOSERS, TOO | False | By E.j. Dionne Jr. | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/what-a-private-eye-really-sees.html | WHAT A PRIVATE EYE REALLY SEES | False | By Evan Hunter | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/l-retailers-fall-015962.html | RETAILERS' FALL | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/travel-advisory-014777.html | TRAVEL ADVISORY | False | By Lawrence Van Gelder | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/here-s-the-data-on-data-processing.html | HERE'S THE DATA ON DATA PROCESSING | False | By Lawrence Van Gelder | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/phobics-find-aid-in-group-therapy.html | PHOBICS FIND AID IN GROUP THERAPY | False | By Linda Lymwander, Ridgewood | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/robin-f-white-wed-in-new-york.html | Robin F. White Wed in New York | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/week-in-business-strike-at-canada-s-chrysler.html | WEEK IN BUSINESS; STRIKE AT CANADA'S CHRYSLER | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/antiques-view-silver-and-its-evolution-new-haven-conn.html | ANTIQUES VIEW; SILVER AND ITS EVOLUTION; NEW HAVEN, Conn. | False | By Rita Reif | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/fumigation-of-khapra-beetles-to-start-wednesday.html | FUMIGATION OF KHAPRA BEETLES TO START WEDNESDAY | False | By Suzanne Daley | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/lebanon-irked-by-qaddafi.html | Lebanon Irked by Qaddafi | False | AP | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/divorce-to-elizabeth-taylor.html | Divorce to Elizabeth Taylor | False | By United Press International | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/rizzo-to-enter-philadelphia-mayoral-race.html | RIZZO TO ENTER PHILADELPHIA MAYORAL RACE | False | By William Robbins, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/can-cuomo-replace-conflict-with-consensus.html | CAN CUOMO REPLACE CONFLICT WITH CONSENSUS? | False | By Michael Oreskes | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/high-spirits-buoy-a-joni-mitchell-album.html | HIGH SPIRITS BUOY A JONI MITCHELL ALBUM | False | By Stephen Holden | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/april-run-triumphs-in-dc-international.html | APRIL RUN TRIUMPHS IN D.C. INTERNATIONAL | False | By Steven Crist, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/search-is-intensified-for-grand-prix-site.html | SEARCH IS INTENSIFIED FOR GRAND PRIX SITE | False | By Steve Potter | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/fashion-the-showoffs.html | FASHION; THE SHOWOFFS | False | By Carrie Donovan | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/biotech-idea-pushed.html | BIOTECH IDEA PUSHED | False | By Judy Fischer | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/what-s-new-in-trade-the-democrats-try-protectionism.html | WHAT'S NEW IN TRADE; THE DEMOCRATS TRY PROTECTIONISM | False | By Clyde H. Farnsworth | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/postings-gw-slept-here.html | POSTINGS; GW SLEPT HERE | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/tennis-title-to-miss-fuchs.html | Tennis Title To Miss Fuchs | False | Special to the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/trieste-hurt-by-yugoslavs-travel-strictures.html | TRIESTE HURT BY YUGOSLAVS' TRAVEL STRICTURES | False | Special to the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/paperback-talk-the-smallstart-syndrome.html | PAPERBACK TALK; The Small-Start Syndrome | False | By Judith Applebaum | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/katie-monahan-regains-lead-for-us.html | KATIE MONAHAN REGAINS LEAD FOR U.S. | False | By James Tuite | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/in-the-arts-critics-choices-261136.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/new-york-warned-of-gap-in-revenue.html | NEW YORK WARNED OF GAP IN REVENUE | False | By Michael Goodwin | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/sound-numerical-guidelines-to-understanding-audio.html | SOUND; NUMERICAL GUIDELINES TO UNDERSTANDING AUDIO | False | By Hans Fantel | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/c-corrections-025133.html | CORRECTIONS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/connecticut-opinion-lets-reestablish-public-education-as-a-priority.html | CONNECTICUT OPINION; LET'S REESTABLISH PUBLIC EDUCATION AS A PRIORITY | False | By June K. Goodman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/mark-kenyon-marries-carol-jane-gamberg.html | Mark Kenyon Marries Carol Jane Gamberg | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/4-escape-in-plane-collision.html | 4 Escape in Plane Collision | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/marin-scordato-to-marry-paula-monopoli-in-january.html | Marin Scordato to Marry Paula Monopoli in January | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/in-the-nation-the-toughest-step.html | IN THE NATION; THE TOUGHEST STEP | False | By Tom Wicker | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/what-she-was-and-what-she-felt-like.html | WHAT SHE WAS AND WHAT SHE FELT LIKE | False | By Elizabeth Hardwick | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/dance-film-series-to-benefit-danspace.html | DANCE-FILM SERIES TO BENEFIT DANSPACE | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/investing-a-strong-season-for-tax-exempts.html | INVESTING; A STRONG SEASON FOR TAX-EXEMPTS | False | By Michael Quint | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/act-i-of-a-zoning-drama-in-the-theater-district.html | ACT I OF A ZONING DRAMA IN THE THEATER DISTRICT | False | By Alan S. Oser | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/l-no-headline-014600.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/much-gossip-and-a-little-melancholy.html | MUCH GOSSIP AND A LITTLE MELANCHOLY | False | By D.j.r Bruckner | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/some-fun-some-gloom.html | SOME FUN, SOME GLOOM | False | By Eve Ottenberg | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/movies/zinneman-offers-5-days-one-summer.html | ZINNEMAN OFFERS 5 DAYS ONE SUMMER | False | By Janet Maslin | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/data-update.html | Data Update | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/venture-capital-lures-old-line-investment-banks.html | VENTURE CAPITAL LURES OLD-LINE INVESTMENT BANKS | False | By Alix M. Freedman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/other-national-news-mxs-all-in-a-row.html | OTHER NATIONAL NEWS; MX's All in a Row | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/unbeaten-liu-downs-fairleigh-in-soccer-5-3.html | Unbeaten L.I.U. Downs Fairleigh in Soccer, 5-3 | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/a-gift-at-9-produces-a-budding-net-star.html | A GIFT AT 9 PRODUCES A BUDDING NET STAR | False | By Linda Lynwander | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/connecticut-opinion-searching-for-an-answer-buried-in-the-past.html | CONNECTICUT OPINION; SEARCHING FOR AN ANSWER BURIED IN THE PAST | False | By Joyce Cohen | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/guitar-bream-does-baroque-and-modern.html | GUITAR: BREAM DOES BAROQUE AND MODERN | False | By Bernard Holland | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/woodmere-hostel-stirs-rare-clash-woodmere.html | WOODMERE HOSTEL STIRS RARE CLASH; WOODMERE | False | By Barry Abramson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/tv-view-yesterday-s-taboos-are-taken-for-granted-now.html | TV VIEW; YESTERDAY'S TABOOS ARE TAKEN FOR GRANTED NOW | False | By John J. O'Connor | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/headliners-to-the-showers.html | HEADLINERS; To the Showers | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/in-the-arts-critics-choices-014710.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/how-novels-get-titles.html | HOW NOVELS GET TITLES | False | By Robert F. Moss | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/the-little-joys-and-terrors-of-family-skiing.html | THE LITTLE JOYS (AND TERRORS) OF FAMILY SKIING | False | By Robert Benchley | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/biologist-weighs-future-of-water.html | BIOLOGIST WEIGHS FUTURE OF WATER | True | By Rhoda M. Gilinsky | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/hockey-games-to-be-held.html | HOCKEY GAMES TO BE HELD | False | By Michael Strauss | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/north-rockland-wins-21-14.html | North Rockland Wins, 21-14 | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-voice-of-the-people-has-a-liberal-inflection.html | THE VOICE OF THE PEOPLE HAS A LIBERAL INFLECTION | False | By John Herbers | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/follow-up-on-the-news-family-murder.html | FOLLOW UP ON THE NEWS; Family Murder | False | By Richard Haitch | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/l-anti-semitism-011671.html | Anti-Semitism | False | | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/c-a-correction-009026.html | A Correction | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ready-set-spend-sprint-to-white-house-is-earliest-ever.html | READY, SET, SPEND: SPRINT TO WHITE HOUSE IS EARLIEST EVER | False | By Terence Smith | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/l-the-pope-and-politics-014585.html | THE POPE AND POLITICS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/thrift-executives-john-gary-driggs-arizona-s-banking-brothers-branch-into.html | THRIFT EXECUTIVES: JOHN AND GARY DRIGGS; ARIZONA'S BANKING BROTHERS BRANCH INTO CASINOS, HOTELS AND LAND | False | By Thomas C. Hayes | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/jean-parker-engaged-to-barton-hill-levine.html | Jean Parker Engaged To Barton Hill Levine | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/no-headline-015810.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/commercials-some-viewers-see-them-differently.html | COMMERCIALS - SOME VIEWERS SEE THEM DIFFERENTLY | False | By Cary Pepper | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/arthur-comstock-romaine-to-wed-deborah-vaughan.html | Arthur Comstock Romaine To Wed Deborah Vaughan | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/no-headline-015692.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/speaking-personally-we-must-not-forget-those-who-served.html | SPEAKING PERSONALLY; WE MUST NOT FORGET THOSE WHO SERVED | False | By Dorothy McLaughlin | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/connecticut-unit-warned-on-budget.html | CONNECTICUT UNIT WARNED ON BUDGET | False | By Matthew L. Wald, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/flashy-electronics-not-flashy-styling.html | FLASHY ELECTRONICS, NOT FLASHY STYLING | False | By John Holusha | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/the-spirit-of-the-zuni-pueblo.html | THE SPIRIT OF THE ZUNI PUEBLO | False | By Anna Dooling | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/deirdre-goadby-loew-bank-officer-and-william-guenther-are-married.html | Deirdre Goadby Loew, Bank Officer, And William Guenther Are Married | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/evanston-ill-may-tax-university-students.html | EVANSTON, ILL., MAY TAX UNIVERSITY STUDENTS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/westchester-guide-focus-on-rights.html | WESTCHESTER GUIDE; FOCUS ON RIGHTS | False | By Eleanor Charles | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/great-neck-south-tops-hewlett-for-title.html | Great Neck South Tops Hewlett for Title | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/cw-post-captures-field-hockey-regional.html | C.W. Post Captures Field Hockey Regional | False | Special to the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/army-agrees-to-settlement.html | Army Agrees to Settlement | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/rights-at-issue-in-beachlot-case.html | RIGHTS AT ISSUE IN BEACH-LOT CASE | False | By Andrea Aurichio | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/nicholas-lorimer-to-wed-sue-marlieb.html | Nicholas Lorimer to Wed Sue Marlieb | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/china-plans-a-new-drive-to-limit-birth-rate.html | CHINA PLANS A NEW DRIVE TO LIMIT BIRTH RATE | False | By Christopher S. Wren, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/top-ranked-pitt-loses-to-notre-dame-by-31-16.html | TOP-RANKED PITT LOSES TO NOTRE DAME BY 31-16 | False | By Roy S. Johnson, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/lakers-104-jazz-101.html | LAKERS 104, JAZZ 101 | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/builders-find-small-can-be-beautiful.html | BUILDERS FIND SMALL CAN BE BEAUTIFUL | False | By Ellen Rand | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/reading-and-writing-a-case-for-lawrence.html | READING AND WRITING; A CASE FOR LAWRENCE | False | By Anatole Broyard | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/a-new-effort-to-end-child-sexual-abuse.html | A NEW EFFORT TO END CHILD SEXUAL ABUSE | False | By Jeanne Clare Feron, White Plains | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/new-paper-seeks-to-win-over-albuquerque.html | NEW PAPER SEEKS TO WIN OVER ALBUQUERQUE | False | By Robert Reinhold, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/transactions-015701.html | Transactions | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/republicans-agree-in-lawsuit-to-avoid-intimidating-voters.html | REPUBLICANS AGREE IN LAWSUIT TO AVOID INTIMIDATING VOTERS | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/movies/film-view-a-few-high-points-glimpsed-on-the-middle-ground.html | FILM VIEW; A FEW HIGH POINTS GLIMPSED ON THE MIDDLE GROUND | False | By Vincent Canby | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/a-way-to-use-equity.html | A WAY TO USE EQUITY | False | By Diane Henry | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/secaucus-seeks-bergen-tie.html | SECAUCUS SEEKS BERGEN TIE | False | By Joseph Laura, Secaucus | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/west-is-doubtful-on-us-water-plan.html | WEST IS DOUBTFUL ON U.S. WATER PLAN | False | By William E. Schmidt, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/county-seeks-new-operator-for-playland.html | COUNTY SEEKS NEW OPERATOR FOR PLAYLAND | True | By Franklin Whitehouse, White Plains | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/pioneer-pilot-marks-55th-year-in-the-air.html | PIONEER PILOT MARKS 55TH YEAR IN THE AIR | False | By Laurie A. O'Neill | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-world-an-israeli-s-worst-fears.html | THE WORLD; An Israeli's Worst Fears | False | By Henry Giniger and Milt Freudenheim | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/fare-of-the-country-a-tale-of-two-delis.html | FARE OF THE COUNTRY; A TALE OF TWO DELIS | False | By Marian Burros | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/money-gender-organization-among-the-keys.html | MONEY, GENDER, ORGANIZATION AMONG THE KEYS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/preparing-for-compromise-but-refusing-to-concede.html | PREPARING FOR COMPROMISE BUT REFUSING TO CONCEDE | False | By Steven R. Weisman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/aid-for-pregnant-girls-set.html | AID FOR PREGNANT GIRLS SET | False | By States News Service | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/l-rise-in-fares-linked-to-clout-of-njea-003605.html | Rise in Fares Linked To Clout of N.J.E.A. | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/leaders-of-both-parties-facing-tough-choices-on-social-security-problems.html | LEADERS OF BOTH PARTIES FACING TOUGH CHOICES ON SOCIAL SECURITY PROBLEMS | False | By Edward Cowan, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/theater-group-defines-aims.html | THEATER GROUP DEFINES AIMS | False | By Andree Brooks | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/man-beaten-and-3-shot-in-danbury-crime-spree.html | Man Beaten and 3 Shot In Danbury Crime Spree | False | AP | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/if-you-re-thinking-of-living-in-teaneck.html | IF YOU'RE THINKING OF LIVING IN: TEANECK | False | By Fred Ferretti | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/art-mysteries-of-tantrism.html | ART; MYSTERIES OF TANTRISM | False | By Helen A. Harrison | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/jill-l-weissinger-jw-northrop-married-upstate.html | Jill L. Weissinger, J.W. Northrop Married Upstate | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/sikhs-raise-the-ante-at-a-perilous-cost-to-india.html | SIKHS RAISE THE ANTE AT A PERILOUS COST TO INDIA | False | By William K. Stevens | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/michael-welcome-weds-carolyn-beach-in-albany.html | Michael Welcome Weds Carolyn Beach in Albany | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/air-force-winner-over-army-by-27-9.html | AIR FORCE WINNER OVER ARMY BY 27-9 | False | By William N. Wallace, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/follow-up-on-the-news-surgical-feat.html | FOLLOW UP ON THE NEWS; Surgical Feat | False | By Richard Haitch | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/l-the-importance-of-a-playmaker-015885.html | The Importance Of a Playmaker | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/new-hope-for-norwalk-renewal.html | NEW HOPE FOR NORWALK RENEWAL | False | By John J. Geoghegan 3d | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ideas-and-trends-a-worse-worst-case.html | IDEAS AND TRENDS; A Worse Worst Case | False | By Wayne Biddle and Margot Slade | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/l-history-lesson-015963.html | History Lesson | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ideas-and-trends-new-packaging-rules-announced.html | IDEAS AND TRENDS; New Packaging Rules Announced | False | By Wayne Biddle and Margot Slade | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/what-s-new-in-trade-the-drive-is-on-to-change-the-rules.html | WHAT'S NEW IN TRADE; THE DRIVE IS ON TO CHANGE THE RULES | False | By Clyde H. Farnsworth | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/neighbors-are-wary-of-plan-for-an-islamic-cultural-center.html | NEIGHBORS ARE WARY OF PLAN FOR AN ISLAMIC CULTURAL CENTER | False | By Edward Hudson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/fashion-profile-carrying-on.html | Fashion Profile; CARRYING ON | False | By June Weir | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/l-american-catholics-014562.html | American Catholics | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/no-headline-015459.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/l-color-power-for-the-gamut-of-emotions-014400.html | COLOR POWER FOR THE GAMUT OF EMOTIONS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/antiques-collectors-choice-in-ridgewood.html | ANTIQUES; COLLECTOR'S CHOICE IN RIDGEWOOD | False | By Carolyn Darrow | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/week-in-business-unemployment-increases-to-10.4.html | WEEK IN BUSINESS; UNEMPLOYMENT INCREASES TO 10.4% | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/nordiques-4-north-stars-1.html | Nordiques 4 North Stars 1 | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/redrawing-the-line-between-bankers-and-brokers-keeping-the.html | REDRAWING THE LINE BETWEEN BANKERS AND BROKERS; KEEPING THE DISTINCTION | False | By Charles E. Schumer | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/childrens-books-the-wizard-of-oz.html | CHILDREN'S BOOKS; THE WIZARD OF OZ | False | By Gerald Weales | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/union-plans-to-open-centers-in-northeast-to-help-jobless.html | UNION PLANS TO OPEN CENTERS IN NORTHEAST TO HELP JOBLESS | False | AP | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/mother-asks-court-in-georgia-to-enforce-its-custody-order.html | Mother Asks Court in Georgia To Enforce Its Custody Order | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/mark-c-kelly-to-wed-kim-daly.html | Mark C. Kelly To Wed Kim Daly | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/merri-uhlfelder-to-be-wed-in-april-to-irwin-i-kotcher.html | Merri Uhlfelder to Be Wed In April to Irwin I. Kotcher | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/eclipse-predicted-for-rightist-unit.html | ECLIPSE PREDICTED FOR RIGHTIST UNIT | False | By David Shribman, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/camera-creative-effects-with-instant-cameras-and-films.html | CAMERA; CREATIVE EFFECTS WITH INSTANT CAMERAS AND FILMS | False | By Peggy Sealfon | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/l-troubling-trend-in-college-sports-015884.html | Troubling Trend In College Sports | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/l-self-interest-crucial-to-the-public-interest-014402.html | SELF-INTEREST CRUCIAL TO THE PUBLIC INTEREST | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/miss-piper-is-max-de-la-fuente-s-bride.html | Miss Piper Is Max de La Fuente's Bride | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/flyers-set-back-islanders-6-3.html | FLYERS SET BACK ISLANDERS, 6-3 | False | By John Radosta, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/new-at-the-eiffel-tower.html | New at the Eiffel Tower | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/how-s-business-it-all-depends.html | HOW'S BUSINESS? IT ALL DEPENDS | False | By Ellen Mitchell | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/negotiations-break-down.html | NEGOTIATIONS BREAK DOWN | False | By Michael Janofsky | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/help-for-ex-war-prisoners-is-pushed.html | HELP FOR EX-WAR PRISONERS IS PUSHED | False | By Albert J. Parisi | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/questions-and-answers.html | QUESTIONS AND ANSWERS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/a-market-rally-built-on-doubts.html | A MARKET RALLY BUILT ON DOUBTS | False | By Robert A. Bennett | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/no-headline-014869.html | No Headline | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/bag-with-350000-in-jewelry-reportedly-stolen-at-waldorf.html | Bag With $350,000 in Jewelry Reportedly Stolen at Waldorf | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/trumbull-rolls-36-12.html | TRUMBULL ROLLS, 36-12 | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/reagan-reduced.html | REAGAN REDUCED | False | By Hedrick Smith | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/movies/from-the-cecil-b-demilles-of-pittsburgh-creepshow.html | FROM THE CECIL B. DEMILLES OF PITTSBURGH; 'CREEPSHOW' | False | By Aljean Harmetz | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/congress-to-consider-job-program-to-curb-unemployment-rise.html | CONGRESS TO CONSIDER JOB PROGRAM TO CURB UNEMPLOYMENT RISE | False | By Robert Pear, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/director-on-stage-at-the-coachlight.html | DIRECTOR ON STAGE AT THE COACHLIGHT | False | By Haskel Frankel | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/a-destructive-midwest-weed-is-invading-state-farm-fields.html | A DESTRUCTIVE MIDWEST WEED IS INVADING STATE FARM FIELDS | False | By Harold Faber, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/an-empire-in-drawings-princeton-nj.html | AN 'EMPIRE' IN DRAWINGS; PRINCETON, N.J. | False | By Vivien Raynor | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/l-missing-element-in-nfl-talks-015883.html | Missing Element In N.F.L Talks | False | | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/opera-mozarts-bastein-and-bastienne.html | OPERA: MOZART'S 'BASTEIN AND BASTIENNE' | False | By Alan Hughes | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/snowshoeing-the-ultimate-escape-route.html | SNOWSHOEING: THE ULTIMATE ESCAPE ROUTE | False | By Nelson Bryant | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/sports-people-play-by-play-for-dad.html | SPORTS PEOPLE; Play-by-Play for Dad | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/l-anti-semitism-011669.html | ANTI-SEMITISM | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/new-jersey-journal-009377.html | NEW JERSEY JOURNAL | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/concert-music-today.html | CONCERT: MUSIC TODAY | False | By Tim Page | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/other-national-news-knoxville-adds-it-up.html | OTHER NATIONAL NEWS; Knoxville Adds It Up | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/pope-urges-basque-youths-to-avoid-the-violent-path.html | POPE URGES BASQUE YOUTHS TO AVOID THE VIOLENT PATH | False | By Henry Kamm, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/keeping-the-faith.html | KEEPING THE FAITH | False | By Terence Smith | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/spain-s-communist-leader-quits.html | SPAIN'S COMMUNIST LEADER QUITS | False | Reuter | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/exploring-the-white-towns-of-spain.html | EXPLORING THE 'WHITE TOWNS' OF SPAIN | False | By Robert Packard | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/state-set-to-act-on-own-drug-rules.html | STATE SET TO ACT ON OWN DRUG RULES | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/l-mccarter-theater-cites-its-insolvency-016098.html | McCarter Theater Cites Its Insolvency | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/play-hits-home-like-truth.html | PLAY HITS HOME LIKE TRUTH | False | By Alvin Klein | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/miss-stringfellow-will-be-married.html | Miss Stringfellow Will Be Married | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/latin-america-s-new-gospel.html | LATIN AMERICA'S NEW GOSPEL | False | By Marlise Simons | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/gallery-view-frank-stella-exhibits-at-his-alma-mater.html | GALLERY VIEW; FRANK STELLA EXHIBITS AT HIS ALMA MATER | False | By Vivien Raynor | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/leila-c-jenkins-to-be-wed-jan-1.html | Leila C. Jenkins To Be Wed Jan. 1 | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/japan-s-unknown-islands.html | JAPAN'S UNKNOWN ISLANDS | False | By Brad Leithauser | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/editors-choice.html | EDITOR'S CHOICE | False | Alfred A. Knopf, $13.95. | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/around-the-world-polish-party-says-strike-poses-a-serious-threat.html | AROUND THE WORLD; Polish Party Says Strike Poses a 'Serious Threat' | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/de-lorean-antiques-are-sold.html | DE LOREAN ANTIQUES ARE SOLD | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/a-reconsidered-look-at-adult-education.html | A RECONSIDERED LOOK AT ADULT EDUCATION | True | By John Chervokas | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/theater-career-now-focuses-on-producing.html | THEATER; CAREER NOW FOCUSES ON PRODUCING | False | By Alvin Klein | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/yugoslavs-feel-the-pinch-of-economic-curbs.html | YUGOSLAVS FEEL THE PINCH OF ECONOMIC CURBS | False | By David Binder, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/dining-out-japanese-menu-with-innovations.html | DINING OUT; JAPANESE MENU WITH INNOVATIONS | False | By Florence Fabricant | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/priest-in-assisi-fears-shrine-s-famed-art.html | PRIEST IN ASSISI FEARS SHRINE'S FAMED ART | False | By Henry Kamm, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/the-oval-office-aesop.html | THE OVAL OFFICE AESOP | False | By James David Barber | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/miss-hodgman-becomes-a-bride.html | Miss Hodgman Becomes a Bride | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/theater/l-on-the-merits-of-good-011968.html | ON THE MERITS OF 'GOOD' | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/theater/theater-georiga-engel-in-comedy-by-canadian.html | THEATER: GEORIGA ENGEL IN COMEDY BY CANADIAN | False | By Richard F. Shepard | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/president-calls-on-congress-to-act-on-the-economy-in-special-session.html | PRESIDENT CALLS ON CONGRESS TO ACT ON THE ECONOMY IN SPECIAL SESSION | False | By Francis X. Clines, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/wagner-defeats-springfield.html | Wagner Defeats Springfield | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/twin-ships-plumb-the-sound.html | TWIN SHIPS PLUMB THE SOUND | False | By Stephen Kleege | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/the-militarization-of-foreign-affairs.html | THE MILITARIZATION OF FOREIGN AFFAIRS | False | By Martin J. Sherwin | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/l-storm-over-women-firefighters-014591.html | Storm Over Women Firefighters | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/new-rochelle-captures-7th-in-row.html | New Rochelle Captures 7th in Row | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/motives-vary-in-a-50-mile-race.html | Motives Vary In a 50-Mile Race | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/dining-out-growth-change-in-formal-setting.html | DINING OUT; GROWTH, CHANGE IN FORMAL SETTING | True | By M. H. Reed | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/photography-view-for-william-wegman-slapstick-is-serious.html | PHOTOGRAPHY VIEW; FOR WILLIAM WEGMAN, SLAPSTICK IS SERIOUS | False | By Gene Thornton | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/ideas-and-trends-research-dispute-resists-an-ending.html | IDEAS AND TRENDS; Research Dispute Resists an Ending | False | By Wayne Biddle and Margot Slade | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/us-arts-agency-to-aid-small-organizations.html | U.S. ARTS AGENCY TO AID SMALL ORGANIZATIONS | False | By Irvin Molotsky, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/washington-the-plague-of-politics.html | WASHINGTON; THE PLAGUE OF POLITICS | False | By James Reston | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/key-kohl-policy-better-links-to-us.html | KEY KOHL POLICY: BETTER LINKS TO U.S. | False | By James M. Markham | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/kathleen-ahearne-to-become-bride-of-wc-moyers.html | Kathleen Ahearne To Become Bride Of W.C. Moyers | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/sara-perkins-has-nuptials.html | Sara Perkins Has Nuptials | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/colin-mcphee-a-composer-who-fell-in-love-with-bali.html | COLIN MCPHEE - A COMPOSER WHO FELL IN LOVE WITH BALI | False | By Carol J. Oja | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/witkowski-s-record-day.html | Witkowski's Record Day | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/dance-a-remy-charlip-design.html | DANCE: A REMY CHARLIP DESIGN | False | By Jack Anderson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/l-american-catholics-014566.html | AMERICAN CATHOLICS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/l-privileges-014622.html | Privileges | False | | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/art-a-look-at-the-overlooked.html | ART; A LOOK AT THE OVERLOOKED | False | By Phyllis Braff | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/a-choreographer-passes-apprenticeship.html | A CHOREOGRAPHER PASSES APPRENTICESHIP | False | By Barry Laine | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/job-prospects-for-graduates-called-the-worst-in-a-decade.html | JOB PROSPECTS FOR GRADUATES CALLED THE WORST IN A DECADE | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/crime-012242.html | CRIME | False | By Newgate Callendar | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/regionally-parties-come-out-even.html | REGIONALLY, PARTIES COME OUT EVEN | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Lynne Ames | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/suspect-in-4-connecticut-rapes-granted-bail-again.html | SUSPECT IN 4 CONNECTICUT RAPES GRANTED BAIL AGAIN | False | By Robert E. Tomasson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/city-adding-3500-hotel-rooms.html | CITY ADDING 3,500 HOTEL ROOMS | False | By George W. Goodman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/crafts-new-luster-for-essex.html | CRAFTS; NEW LUSTER FOR ESSEX | False | By Patricia Malarcher | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-world-west-bank-expansion.html | THE WORLD; West Bank Expansion | False | By Henry Giniger and Milt Freudenheim | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/adams-wagner-lehman-and-bayside-advanced.html | ADAMS, WAGNER, LEHMAN AND BAYSIDE ADVANCED | False | By Al Harvin | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/economic-affairs-the-questionable-economics-of-lotteries.html | ECONOMIC AFFAIRS; THE QUESTIONABLE ECONOMICS OF LOTTERIES | False | By Rudolph G. Penner | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/in-austria-the-definitive-downhill.html | IN AUSTRIA, THE DEFINITIVE DOWNHILL | False | By James Salter | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/chaminade-triumphs-in-cross-country-meet.html | Chaminade Triumphs In Cross-Country Meet | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/l-storm-over-women-firefighters-012403.html | STORM OVER WOMEN FIREFIGHTERS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/manitoba-lobbying-against-us-water-plan.html | MANITOBA LOBBYING AGAINST U.S. WATER PLAN | False | By Michael T. Kaufman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/weinberger-sees-australian.html | Weinberger Sees Australian | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/c-corrections-016025.html | CORRECTIONS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/comsewogue-triumphs-38-12-as-austin-excels.html | Comsewogue Triumphs, 38-12, as Austin Excels | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/personal-finance-peddling-advice-to-the-middle-class.html | PERSONAL FINANCE; PEDDLING ADVICE TO THE MIDDLE CLASS | False | By Daniel F. Cuff | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/attorney-general-in-rome.html | Attorney General in Rome | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/l-history-lesson-015965.html | HISTORY LESSON | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/odor-s-cause-unknown-li-school-to-reopen.html | ODOR'S CAUSE UNKNOWN, L.I. SCHOOL TO REOPEN | False | By James Barron | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/musto-files-appeal.html | MUSTO FILES APPEAL | False | By Alfonso A Narvaez | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/music-view-how-should-the-public-react-to-a-fiasco.html | MUSIC VIEW; HOW SHOULD THE PUBLIC REACT TO A FIASCO? | False | By John Rockwell | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/connecticut-guide-furniture-design.html | CONNECTICUT GUIDE; FURNITURE DESIGN | False | By Eleanor Charles | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/klan-rally-held-near-capital.html | Klan Rally Held Near Capital | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/l-retailers-fall-015958.html | Retailers' Fall | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/beauty-staying-power.html | BEAUTY; STAYING POWER | False | By Deborah Blumenthal | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/renters-win-round-in-court-over-big-hawaii-landowner.html | RENTERS WIN ROUND IN COURT OVER BIG HAWAII LANDOWNER | False | Special to the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/anne-robinson-affianced.html | Anne Robinson Affianced | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/news-summary-022492.html | NEWS SUMMARY | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/childrens-books-a-passing-season.html | CHILDREN'S BOOKS; A PASSING SEASON | False | By Sidney Offit | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/sewage-debate-city-vs-island.html | SEWAGE DEBATE: CITY VS. ISLAND | False | By James Barron | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/as-the-talks-dragged-on.html | AS THE TALKS DRAGGED ON | False | By Ira Berkow | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/art-surrealism-in-exhibit-at-new-britian-museum.html | ART; SURREALISM IN EXHIBIT AT NEW BRITIAN MUSEUM | False | By Vivien Raynor | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/why-peace-sites.html | WHY PEACE SITES? | False | By Louis Kousin | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/green-vote-cited-as-factor-in-races.html | 'GREEN VOTE' CITED AS FACTOR IN RACES | False | By Philip Shabecoff, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/woodmere-school-sale-eyed.html | WOODMERE SCHOOL SALE EYED | False | By Phyllis Bernstein | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/the-lively-arts-communicating-with-a-concerto.html | THE LIVELY ARTS; COMMUNICATING WITH A CONCERTO | False | By Steve Schneider | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/bridge-salute-to-a-writer.html | BRIDGE; SALUTE TO A WRITER | False | By Alan Truscott | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/long-island-opinion-goodbye-and-good-riddancemaybe.html | LONG ISLAND OPINION; GOODBYE AND GOOD RIDDANCE--MAYBE | False | By Irene Coyle | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/powerboat-racer-likes-rough-going.html | Powerboat Racer Likes Rough Going | False | By Joanne A. Fishman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/court-says-us-spy-agency-can-tap-overseas-messages.html | COURT SAYS U.S. SPY AGENCY CAN TAP OVERSEAS MESSAGES | False | By David Burnham, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/legal-aid-lawyers-strike-enters-3d-week-with-no-talks-planned.html | LEGAL AID LAWYERS' STRIKE ENTERS 3D WEEK WITH NO TALKS PLANNED | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/jersey-tidelands-vote-stymies-home-sellers.html | JERSEY TIDELANDS VOTE STYMIES HOME SELLERS | False | By Donald Janson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/l-letters-rent-histories-011792.html | Letters; Rent Histories | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/democrats-joy-not-unalloyed-plan-went-awry.html | DEMOCRATS JOY NOT UNALLOYED; PLAN WENT AWRY | False | By Robert Hanley | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/redrawing-the-line-between-bankers-and-brokers-lets-restore-fair.html | REDRAWING THE LINE BETWEEN BANKERS AND BROKERS; LET'S RESTORE FAIR COMPETITION | False | By Jake Garn | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/mine-oxygen-units-called-defective.html | MINE OXYGEN UNITS CALLED DEFECTIVE | False | Special to the New York Times | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/congress-hears-the-siren-song-of-pragmatism.html | CONGRESS HEARS THE SIREN SONG OF PRAGMATISM | False | By Steven V. Roberts | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/home-clinic-to-save-on-heat-keep-radiators-clean-and-unobstructed.html | HOME CLINIC; TO SAVE ON HEAT, KEEP RADIATORS CLEAN AND UNOBSTRUCTED | False | By Bernard Gladstone | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/world/turks-vote-today-on-much-criticized-new-charter.html | TURKS VOTE TODAY ON MUCH-CRITICIZED NEW CHARTER | False | By Marvine Howe, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/postings-towers-tribute.html | POSTINGS; TOWERS TRIBUTE | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/will-arguellos-punch-work.html | WILL ARGUELLO'S PUNCH WORK? | False | By Randy Neumann | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/follow-up-on-the-news-nursery-for-bugs.html | FOLLOW UP ON THE NEWS; Nursery for Bugs | False | By Richard Haitch | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/nonfiction-in-brief-011761.html | NONFICTION IN BRIEF | False | By Martha Bayles | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/us-weather-damage-for-81-down-sharply-to-3.6-billion.html | U.S. WEATHER DAMAGE FOR '81 DOWN SHARPLY TO $3.6 BILLION | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/david-a-halsey-to-marry-katie-terhune-doremus.html | David A. Halsey to Marry Katie Terhune Doremus | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/democrats-make-inroads-in-gop-bastion.html | DEMOCRATS MAKE INROADS IN G.O.P. BASTION | False | By Frank Lynn | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/syria-s-assad-may-be-running-out-of-security-blankets.html | SYRIA'S ASSAD MAY BE RUNNING OUT OF SECURITY BLANKETS | False | By Thomas L Friedman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/gregorio-trial-set-to-open.html | GREGORIO TRIAL SET TO OPEN | False | By Alfonso A.narvaez, Linden | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/fraser-suspends-role-as-director-of-chrysler.html | Fraser Suspends Role As Director of Chrysler | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/books/off-camera-on-typewriter.html | OFF CAMERA, ON TYPEWRITER | False | By Toni Schwartz | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/archives/art-show-of-rodin-breathes-life.html | ART; SHOW OF RODIN BREATHES LIFE | True | By William Zimmer | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/duty-for-the-democrats.html | Duty for the Democrats | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/alice-beck-is-affianced.html | Alice Beck Is Affianced | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/britian-acquires-a-taste-for-bitter-pills.html | BRITIAN ACQUIRES A TASTE FOR BITTER PILLS | False | By Steven Rattner | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/baltimore-radio-call-in-nets-91-drug-arests.html | BALTIMORE RADIO CALL-IN NETS 91 DRUG ARESTS | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/magazine/the-battle-for-north-africa.html | THE BATTLE FOR NORTH AFRICA | False | By Drew Middleton | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/three-recall-life-as-pow-s.html | THREE RECALL LIFE AS P.O.W.'S | False | By Albert J. Parisi | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/jo-ann-emmens-engaged.html | Jo Ann Emmens Engaged | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/deborah-dunn-is-married-to-christopher-gaertner.html | Deborah Dunn Is Married to Christopher Gaertner | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/headliners-new-navajo-leader.html | HEADLINERS; New Navajo Leader | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/rich-but-embarasing-prize.html | RICH BUT 'EMBARASSING PRIZE | False | By Priscilla van Tassell, Princeton | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/headliners-ex-mayor-acquitted.html | HEADLINERS; Ex-Mayor Acquitted | False | | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/tumultuous-finale-to-contest-over-rents.html | TUMULTUOUS FINALE TO CONTEST OVER RENTS | False | By Betsy Brown | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/bitter-strike-at-a-hospital-embroils-ohio-city.html | BITTER STRIKE AT A HOSPITAL EMBROILS OHIO CITY | False | Special to the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/old-home-week-for-ballet-mistress.html | 'OLD HOME WEEK' FOR BALLET MISTRESS | False | By Barbara Delatiner | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/sports-people-bouts-between-sexes.html | SPORTS PEOPLE; Bouts Between Sexes | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/gideon-ii.html | GIDEON II | False | By Monroe H. Freedman | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/food-duck-eating-season-upon-us.html | FOOD; DUCK-EATING SEASON UPON US | False | By Florence Fabricant | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/peale-exhibit-reflects-versatility-of-the-artist.html | PEALE EXHIBIT REFLECTS VERSATILITY OF THE ARTIST | False | Special to the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/long-island-journal-a-shipyard-in-his-basement.html | LONG ISLAND JOURNAL; A 'SHIPYARD' IN HIS BASEMENT | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/lisa-stone-to-be-wed-to-charles-berman.html | Lisa Stone to Be Wed To Charles Berman | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/lsu-defeats-alabama.html | L.S.U. DEFEATS ALABAMA | False | By Peter Alfano, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/amy-mcnicol-engaged-to-thomas-harrington-jr.html | Amy McNicol Engaged to Thomas Harrington Jr. | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/travel/colonial-comfort-in-the-philippines.html | COLONIAL COMFORT IN THE PHILIPPINES | False | BY Pamela G. Hollie | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/free-agent-threat-spurs-big-contracts.html | FREE-AGENT THREAT SPURS BIG CONTRACTS | False | By Murray Chass | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/us/deukmejian-faces-tough-challenges-in-california.html | DEUKMEJIAN FACES TOUGH CHALLENGES IN CALIFORNIA | False | By Wallace Turner, Special To the New York Times | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/realestate/postings-solar-savings.html | POSTINGS; SOLAR SAVINGS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/bank-leaves-its-trailer-home.html | BANK LEAVES ITS TRAILER HOME | False | By Robert E. Tomasson | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/television-week-261159.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/sports/indoor-soccer-starts-a-new-season-as-a-one-league-sport.html | INDOOR SOCCER STARTS A NEW SEASON AS A ONE-LEAGUE SPORT | False | By Alex Yannis | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/the-world-cia-maneuvers-against-managua.html | THE WORLD; C.I.A. Maneuvers Against Managua | False | By Henry Giniger and Milt Freudenheim | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/arts/how-foxfire-journeyed-to-broadway.html | HOW 'FOXFIRE' JOURNEYED TO BROADWAY | False | By D.c. Denison | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/business/auctioning-away-housing-s-woes.html | AUCTIONING AWAY HOUSING'S WOES | False | By Winston Williams | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/obituaries/gen-sidney-kirkman-key-montgomery-aide.html | Gen. Sidney Kirkman; Key Montgomery Aide | False | AP | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/keep-the-55mph-speed-limit.html | KEEP THE 55-M.P.H. SPEED LIMIT | False | By James J.howard | 1982-11-15 | TX 1-005621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/dean-of-columbia-committed-to-coeducation.html | DEAN OF COLUMBIA COMMITTED TO COEDUCATION | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/nyregion/how-lautenberg-beat-the-odds.html | HOW LAUTENBERG BEAT THE ODDS | False | By Joseph F. Sullivan, Trenton | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/dr-brian-lloyd-tell-to-marry-linda-nass.html | Dr. Brian Lloyd Tell To Marry Linda Nass | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/opinion/l-let-our-older-workers-work-fewer-hours-014403.html | LET OUR OLDER WORKERS WORK FEWER HOURS | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/weekinreview/japanese-bosses-ponder-mysterious-us-workers.html | JAPANESE BOSSES PONDER MYSTERIOUS U.S. WORKERS | False | By Tamar Lewin | 1982-11-15 | TX 1-005621 | | |
| 1982-11-07 | 1982-11-07 | https://www.nytimes.com/1982/11/07/style/miss-shanahan-will-be-married.html | Miss Shanahan Will Be Married | False | | 1982-11-15 | TX 1-005621 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/ramapo-wins.html | Ramapo Wins | False | Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/business-people-amcon-s-head-resigns-his-masters-disagreed.html | BUSINESS PEOPLE; Amcon's Head Resigns; His 'Masters Disagreed' | False | By Daniel F. Cuff | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/l-relearning-a-lesson-about-the-military-014396.html | RELEARNING A LESSON ABOUT THE MILITARY | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/jazz-commitment-east-west-fusion.html | JAZZ: COMMITMENT, EAST-WEST FUSION | False | By Jon Pareles | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/style/shops-offer-unusual-wares-to-benefit-some-good-causes.html | SHOPS OFFER UNUSUAL WARES TO BENEFIT SOME GOOD CAUSES | False | By Angela Taylor | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/israeli-general-describes-unease-during-massacre.html | ISRAELI GENERAL DESCRIBES UNEASE DURING MASSACRE | False | By William E. Farrell, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/music-american-symphony.html | MUSIC: AMERICAN SYMPHONY | False | By Edward Rothstein | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/gemayel-is-facing-new-challenges.html | GEMAYEL IS FACING NEW CHALLENGES | False | By James F. Clarity, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/pavelich-the-quiet-man-pacing-rangers.html | Pavelich, the Quiet Man, Pacing Rangers | False | By Lawrie Mifflin, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/washington-watch-fed-s-delay-on-rate-signal.html | Washington Watch; Fed's Delay On Rate Signal | False | By Edward Cowan | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/the-editorial-notebook-the-bedside-robots.html | THE EDITORIAL NOTEBOOK; The Bedside Robots | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/knotty-issue-for-central-banks.html | KNOTTY ISSUE FOR CENTRAL BANKS | False | By Jeff Gerth, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/around-the-nation-los-angeles-police-seek-motive-in-estate-killings.html | AROUND THE NATION; Los Angeles Police Seek Motive in Estate Killings | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/tv-review-burns-cuts-new-capers.html | TV REVIEW: BURNS CUTS NEW CAPERS | False | By John J. O'Connor | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/bridge-game-can-be-easily-made-even-if-trump-split-is-bad.html | Bridge; Game Can Be Easily Made Even if Trump Split Is Bad | False | By Alan Truscott | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/theater/stage-british-two-fish-in-the-sky.html | STAGE: BRITISH 'TWO FISH IN THE SKY' | False | By Frank Rich | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/business-people-guardian-fund-officer-gets-a-neuberger-post.html | BUSINESS PEOPLE; Guardian Fund Officer Gets a Neuberger Post | False | By Daniel F. Cuff | 1982-11-10 | TX 1-005723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/bolivia-s-new-leader-announces-harsh-steps-to-combat-recession.html | BOLIVIA'S NEW LEADER ANNOUNCES HARSH STEPS TO COMBAT RECESSION | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/quotation-of-the-day-017312.html | Quotation of the Day | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/books/books-of-the-times-015994.html | BOOKS OF THE TIMES | False | By Susan Bolotin | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/5000-greet-lsu-team.html | 5,000 Greet L.S.U. Team | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/the-brothers-lehman-battling-nuclear-freeze.html | THE BROTHERS LEHMAN: BATTLING NUCLEAR FREEZE | False | By Judith Miller, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-agency-shifts-at-singer-officenters-red-devil.html | ADVERTISING; Agency Shifts at Singer, Officenters, Red Devil | False | By Philip H. Dougherty | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/the-un-today-nov-8-1982-general-assembly.html | The U.N. Today; Nov. 8, 1982; GENERAL ASSEMBLY | False | | | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/business-digest-monday-november-8-1982-companies.html | BUSINESS DIGEST; MONDAY, NOVEMBER 8, 1982; Companies | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/village-and-west-point-battle-over-the-long-gray-bottom-line.html | VILLAGE AND WEST POINT BATTLE OVER THE LONG GRAY BOTTOM LINE | False | By Lena Williams, Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/concern-grows-on-super-bowl.html | CONCERN GROWS ON SUPER BOWL | False | By Michael Janofsky | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/news-summary-monday-november-8-1982.html | News Summary; MONDAY, NOVEMBER 8, 1982 | False | | | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/brazil-s-new-frontier.html | BRAZIL'S NEW FRONTIER | False | By Jonathan Kandell | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/l-right-on-014390.html | RIGHT ON | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/around-the-nation-member-of-a-nazi-group-held-in-slaying-of-youth.html | AROUND THE NATION; Member of a Nazi Group Held in Slaying of Youth | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/allison-captures-georgia-500-race.html | Allison Captures Georgia 500 Race | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/garvey-seen-sure-to-leave-dodgers.html | GARVEY SEEN SURE TO LEAVE DODGERS | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/nixon-reunion-recalls-a-victory-and-some-ashes.html | NIXON REUNION RECALLS A VICTORY AND SOME ASHES | False | By Judith Miller, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/social-security-plan-proposed.html | Social Security Plan Proposed | False | Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/style/alan-friedman-consultant-weds-marylene-weisberg.html | Alan Friedman, Consultant, Weds Marylene Weisberg | False | | | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/obituaries/alexander-richter-dies-at-78-music-educator-in-new-york.html | Alexander Richter Dies at 78; Music Educator in New; York | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/lehrman-vying-with-anderson-for-policy-role.html | LEHRMAN VYING WITH ANDERSON FOR POLICY ROLE | False | By Maurice Carroll | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/miss-monahan-wins-show-rider-honor.html | Miss Monahan Wins Show Rider Honor | False | By James Tuite | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/cowles-takes-charge-at-troubled-minneapolis-paper.html | COWLES TAKES CHARGE AT TROUBLED MINNEAPOLIS PAPER | False | By Iver Peterson, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/iranians-drive-6-miles-into-iraq-baghdad-confirms-fierce-fighting.html | IRANIANS DRIVE 6 MILES INTO IRAQ; BAGHDAD CONFIRMS FIERCE FIGHTING | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/holy-cross-takes-catholic-crown.html | Holy Cross Takes Catholic Crown | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/around-the-nation-florida-officials-extend-emergency-on-measles.html | AROUND THE NATION; Florida Officials Extend Emergency on Measles | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/pepsico-calls-profit-overstated.html | PEPSICO CALLS PROFIT OVERSTATED | False | By H.j. Maidenberg | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/around-the-world-soviet-jet-hijacked-to-turkish-nato-base.html | AROUND THE WORLD; Soviet Jet Hijacked To Turkish NATO Base | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/climbing-to-the-top.html | Climbing To the Top | False | By George Vecsey | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/l-an-american-debt-to-israeli-forces-014392.html | AN AMERICAN DEBT TO ISRAELI FORCES | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/snapshots-of-el-salvador-gi-s-joggers-and-grief-the-talk-of-san-salvador.html | SNAPSHOTS OF EL SALVADOR: G.I.'S, JOGGERS AND GRIEF; The Talk of San Salvador | False | By Bernard Weinraub, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/russian-lessons.html | Russian Lessons | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/style/carrie-ross-feldman-bride-of-da-welch.html | Carrie Ross Feldman Bride of D.A. Welch | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/obituaries/louis-engel-jr-ex-merrill-lynch-partner-dies.html | LOUIS ENGEL JR., EX-MERRILL LYNCH PARTNER, DIES | False | By David Bird | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/con-ed-rates-program-claims-progress-on-jobs.html | CON ED RATES PROGRAM CLAIMS PROGRESS ON JOBS | False | By Frank J. Prial | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/bank-tie-near-in-florida.html | Bank Tie Near In Florida | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/fraser-quitting-chrysler-board-cites-dual-role.html | FRASER QUITTING CHRYSLER BOARD, CITES DUAL ROLE | False | By John Holusha, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/style/agatha-e-pozen-married-to-intern.html | Agatha E. Pozen Married to Intern | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/chaminade-takes-crown-in-soccer.html | Chaminade Takes Crown in Soccer | False | Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/bowls-disappointed-by-pitt-s-first-loss.html | BOWLS DISAPPOINTED BY PITT'S FIRST LOSS | False | By Gordon S. White Jr., Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/the-city-vandals-derail-train-to-the-plane.html | THE CITY; Vandals Derail 'Train to the Plane' | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/style/miss-trachtenberg-and-lawyer-marry.html | Miss Trachtenberg and Lawyer Marry | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/us-golfers-win.html | U.S. Golfers Win | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/dont-certify-chile.html | DON'T CERTIFY CHILE | False | By Samuel Chavkin | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/l-extraordinary-brutality-in-east-timor-014391.html | 'EXTRAORDINARY BRUTALITY IN EAST TIMOR | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/the-us-can-compete.html | THE U.S. CAN COMPETE | False | By Walter F. Mondale | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/finance-briefs-016319.html | FINANCE BRIEFS | False | | 1982-11-10 | TX 1-005723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/abroad-at-home-atoms-and-politics.html | ABROAD AT HOME; ATOMS AND POLITICS | False | By Anthony Lewis | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/commodities-one-vast-market-emerging.html | Commodities; One Vast Market Emerging | False | By H.j. Maidenberg | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/pope-asks-global-plan-in-fighting-joblessness.html | Pope Asks Global Plan In Fighting Joblessness | False | Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/essay-come-to-club-seabed.html | ESSAY; COME TO 'CLUB SEABED' | False | By William Safire | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/knicks-woes-begin-at-guard.html | KNICKS' WOES BEGIN AT GUARD | False | By Sam Goldaper, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/turkey-s-charter-seems-to-be-winning.html | TURKEY'S CHARTER SEEMS TO BE WINNING | False | By Marvine Howe, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/in-zimbabwe-quest-for-the-tiger-fish.html | IN ZIMBABWE, QUEST FOR THE TIGER FISH | False | By Alan Cowell | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-the-name-game.html | SPORTS WORLD SPECIALS; The Name Game | False | By Thomas Rogers | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/balloonists-aloft-on-world-flight.html | BALLOONISTS ALOFT ON WORLD FLIGHT | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/dance-kitchen-table.html | DANCE: 'KITCHEN TABLE' | False | By Jack Anderson | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/striking-players-help-at-hotel.html | STRIKING PLAYERS HELP AT HOTEL | False | By Thomas Rogers | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/mother-tells-of-costly-reward.html | Mother Tells of Costly Reward | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/new-york-day-by-day-016764.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/islanders-tie-flyers-on-bossy-s-goal-2-2.html | Islanders Tie Flyers On Bossy's Goal, 2-2 | False | By John Radosta, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/outdoors-deer-hunting-in-maine.html | OUTDOORS: DEER HUNTING IN MAINE | False | By Nelson Bryant | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/business-people-shaklee-chief-adds-chairman-s-title.html | BUSINESS PEOPLE; Shaklee Chief Adds Chairman's Title | False | By Daniel F. Cuff | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/credit-markets-predictions-of-lower-rates-widespread.html | CREDIT MARKETS; PREDICTIONS OF LOWER RATES WIDESPREAD | False | By Michael Quint | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/the-city-arson-arrest-made.html | THE CITY; Arson Arrest Made | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/cleric-asks-peaceful-solution-for-confrontation-in-poland.html | CLERIC ASKS PEACEFUL SOLUTION FOR CONFRONTATION IN POLAND | False | By Paul Lewis, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/l-how-the-city-rewards-tenants-hard-work-014395.html | HOW THE CITY REWARDS TENANTS' HARD WORK | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-fullback-by-day.html | SPORTS WORLD SPECIALS; Fullback by Day | False | By Thomas Rogers | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/corporate-earnings.html | CORPORATE EARNINGS | False | | 1982-11-10 | TX 1-005723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/iranians-challenge-oil-limits.html | IRANIANS CHALLENGE OIL LIMITS | False | Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/dance-morris-troupe-offers-eclectic-works.html | DANCE: MORRIS TROUPE OFFERS ECLECTIC WORKS | False | By Jack Anderson | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/foundation-gives-1-million-to-columbia-for-chair-in-law.html | Foundation Gives $1 Million To Columbia for Chair in Law | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/indicators-of-purchasers-still-down.html | INDICATORS OF PURCHASERS STILL DOWN | False | By Agis Salpukas | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/state-renews-push-for-growth-on-roosevelt-island.html | STATE RENEWS PUSH FOR GROWTH ON ROOSEVELT ISLAND | False | By Dorothy J. Gaiter | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/paris-aide-offers-views-on-mideast.html | PARIS AIDE OFFERS VIEWS ON MIDEAST | False | By James Reston, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/cancer-rate-low-fallout-trial-told.html | CANCER RATE LOW, FALLOUT TRIAL TOLD | False | Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/new-york-day-by-day-017355.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/infant-girl-is-improving.html | Infant Girl Is Improving | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/opera-buffa-schwartz-conducts-a-pergolesi-at-y.html | OPERA BUFFA: SCHWARTZ CONDUCTS A PERGOLESI AT Y | False | By Edward Rothstein | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/books/an-1859-black-literary-landmark-is-uncovered.html | AN 1859 BLACK LITERARY LANDMARK IS UNCOVERED | False | By Leslie Bennetts | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/new-york-day-by-day-017356.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-oldtime-brawl.html | SPORTS WORLD SPECIALS; Oldtime Brawl | False | By Thomas Rogers | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/stocks-are-also-up-abroad.html | STOCKS ARE ALSO UP ABROAD | False | By Leonard Sloane | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/movies/technology-brings-new-film-credits.html | TECHNOLOGY BRINGS NEW FILM CREDITS | False | By Aljean Harmetz, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/the-first-fruits-of-gene-splicing.html | The First Fruits of Gene-Splicing | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/elysee-puzzle-how-much-left-is-left-news-analysis.html | ELYSEE PUZZLE: HOW MUCH LEFT IS LEFT?; News Analysis | False | By John Vinocur, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/suspect-in-shooting-seized.html | Suspect in Shooting Seized | False | By United Press International | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-greening-of-marvin.html | SPORTS WORLD SPECIALS; Greening of Marvin | False | By Thomas Rogers | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/obituaries/austin-l-rand-76-zoologist-explorer-and-writer-on-birds.html | AUSTIN L. RAND, 76, ZOOLOGIST, EXPLORER AND WRITER ON BIRDS | False | By Wolfgang Saxon | 1982-11-10 | TX 1-005723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/no-headline-017188.html | No Headline | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/piano-alexis-weissenberg-s-bach.html | PIANO: ALEXIS WEISSENBERG'S BACH | False | By Bernard Holland | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/thrift-units-beginning-to-offer-stock-services.html | THRIFT UNITS BEGINNING TO OFFER STOCK SERVICES | False | By Kenneth B. Noble, Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/l-relearning-a-lesson-about-the-military-017297.html | RELEARNING A LESSON ABOUT THE MILITARY | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/style/diana-brody-and-dr-justin-kaplan-have-nuptials.html | Diana Brody and Dr. Justin Kaplan Have Nuptials | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/iran-wants-to-renew-bonn-submarine-order.html | Iran Wants to Renew Bonn Submarine Order | False | Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/celtics-hold-off-nets-and-win-by-2.html | CELTICS HOLD OFF NETS AND WIN BY 2 | False | By Roy S. Johnson, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-mcdonald-s-in-dutch-shift.html | ADVERTISING; McDonald's In Dutch Shift | False | By Philip H. Dougherty | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/offense-revived-in-irish-upset.html | OFFENSE REVIVED IN IRISH UPSET | False | By Roy S. Johnson | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/forecast-gloomy-for-semiconductors.html | FORECAST GLOOMY FOR SEMICONDUCTORS | False | By Thomas C. Hayes, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/brezhnev-renews-call-for-detente-but-warns-west.html | BREZHNEV RENEWS CALL FOR DETENTE BUT WARNS WEST | False | By John F. Burns, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/aaron-pryor-fighting-for-recognition.html | AARON PRYOR FIGHTING FOR RECOGNITION | False | By Michael Katz | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/de-lorean-may-have-offered-stock-he-didn-t-own-in-deal.html | DE LOREAN MAY HAVE OFFERED STOCK HE DIDN'T OWN IN DEAL; | False | By Robert Lindsey, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/new-york-day-by-day-017352.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/executive-changes-016404.html | EXECUTIVE CHANGES | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/morris-reported-rebuffed-on-plea.html | Morris Reported Rebuffed on Plea | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/style/joan-rolland-has-bridal.html | Joan Rolland Has Bridal | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/panel-proposes-rise-in-tolls-and-selling-of-trade-center.html | PANEL PROPOSES RISE IN TOLLS AND SELLING OF TRADE CENTER | False | By Susan Chira | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/new-music-a-zorn-for-18.html | NEW MUSIC: A ZORN FOR 18 | False | By Jon Pareles | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/lincoln-west-a-classic-tale-of-city-politics-and-power.html | LINCOLN WEST: A CLASSIC TALE OF CITY POLITICS AND POWER | False | By Joyce Purnick | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-a-familiar-face.html | SPORTS WORLD SPECIALS; A Familiar Face | False | By Thomas Rogers | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/illegal-lobster-catch-seized.html | Illegal Lobster Catch Seized | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/style/marjorie-kaplan-bride-of-professor.html | Marjorie Kaplan Bride of Professor | False | | 1982-11-10 | TX 1-005723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/dance-gonzalez-company.html | DANCE: GONZALEZ COMPANY | False | By Jennifer Dunning | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/week-s-treasury-sales-include-30-year-bonds.html | WEEK'S TREASURY SALES INCLUDE 30-YEAR BONDS | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/rizzo-silent-on-details-of-philadelphia-race.html | Rizzo Silent on Details Of Philadelphia Race | False | Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/style/feminist-cause-looks-back-to-grass-roots.html | FEMINIST CAUSE LOOKS BACK TO GRASS ROOTS | False | By Enid Nemy | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/ties-lift-confidence-of-devils.html | Ties Lift Confidence of Devils | False | By Alex Yannis, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/senate-aide-quits-trial-of-teamster.html | SENATE AIDE QUITS TRIAL OF TEAMSTER | False | By Ben A. Franklin, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/countdown-to-5th-flight-of-space-shuttle-begins.html | COUNTDOWN TO 5TH FLIGHT OF SPACE SHUTTLE BEGINS | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/the-city-fee-for-retrieving-towed-cars-rises.html | THE CITY; Fee for Retrieving Towed Cars Rises | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/koch-says-layoffs-of-city-employees-will-be-necessary.html | KOCH SAYS LAYOFFS OF CITY EMPLOYEES WILL BE NECESSARY | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/no-headline-017199.html | No Headline | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/playing-games-with-protectionism.html | PLAYING GAMES WITH PROTECTIONISM | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/ulster-policeman-shot.html | Ulster Policeman Shot | False | AP | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/doubt-on-reagan-plan-spurred-voters-polls-show.html | DOUBT ON REAGAN PLAN SPURRED VOTERS, POLLS SHOW | False | By Adam Clymer | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/new-york-day-by-day-017360.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/briefs-016472.html | BRIEFS | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/opinion/l-the-importance-of-gambling-in-new-york-state-014397.html | THE IMPORTANCE OF GAMBLING IN NEW YORK STATE | False | | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/reagans-hear-perlman-and-protege.html | REAGANS HEAR PERLMAN AND PROTEGE | False | By Irvin Molotsky, Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/world/explosion-of-a-grenade-in-gaza-kills-an-arab.html | Explosion of a Grenade In Gaza Kills an Arab | False | Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/market-place-bernhard-is-bullish.html | MARKET PLACE; BERNHARD IS BULLISH | False | By Robert Metz | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/trial-on-judge-s-death-hears-one-jailed-brother-defame-the-other.html | TRIAL ON JUDGE'S DEATH HEARS ONE JAILED BROTHER DEFAME THE OTHER | False | Special to the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/at-state-dissent-gives-rise-to-praise.html | AT STATE, DISSENT GIVES RISE TO PRAISE | False | By Philip Taubman, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/obituaries/hooker-talcott-sr.html | HOOKER TALCOTT SR. | False | | 1982-11-10 | TX 1-005723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/business/advertising-tricky-art-of-political-spending.html | ADVERTISING; Tricky Art Of Political Spending | False | By Philip H. Dougherty | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/briefing-016268.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/nyregion/in-saratoga-springs-a-mortgage-recall-fight.html | IN SARATOGA SPRINGS, A MORTGAGE-RECALL FIGHT | False | By Richard D. Lyons, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/style/relationships-welcoming-converts-to-judaism.html | RELATIONSHIPS; WELCOMING CONVERTS TO JUDAISM | False | By Andree Brooks | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/sports-world-specials-yankee-come-home.html | SPORTS WORLD SPECIALS; Yankee Come Home | False | By Thomas Rogers | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/arts/concert-composers-league-offers-the-pro-arte-quartet.html | CONCERT: COMPOSERS LEAGUE OFFERS THE PRO ARTE QUARTET | False | By Tim Page | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/sports/where-are-the-agents.html | WHERE ARE THE AGENTS? | False | By Dave Anderson | 1982-11-10 | TX 1-005723 | | |
| 1982-11-08 | 1982-11-08 | https://www.nytimes.com/1982/11/08/us/obscure-mine-union-still-resists-rival.html | OBSCURE MINE UNION STILL RESISTS RIVAL | False | By William Serrin, Special To the New York Times | 1982-11-10 | TX 1-005723 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/science/how-does-power-affect-the-powerful.html | HOW DOES POWER AFFECT THE POWERFUL? | False | By Bryce Nelson | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-sept-30.html | MOUNTAIN MEDICAL EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/iranian-vows-a-move-on-baghdad.html | IRANIAN VOWS A MOVE ON BAGHDAD | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/hondurans-upset-at-civilian-rule.html | HONDURANS UPSET AT CIVILIAN RULE | False | By Alan Riding, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/mdc-corp-reports-earnings-for-qtr-to-sept-30.html | MDC CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/foreign-affairs-a-russian-satire.html | FOREIGN AFFAIRS; A RUSSIAN SATIRE | False | By Flora Lewis | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/scouting-grooms-lose-plea.html | SCOUTING; Grooms Lose Plea | False | By Joseph Durso | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/obituaries/leonard-schaffer-president-of-screw-machine-company.html | Leonard Schaffer, President Of Screw-Machine Company | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/around-the-nation-ex-head-at-los-alamos-testifies-on-safety.html | AROUND THE NATION; Ex-Head at Los Alamos Testifies on Safety | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/around-the-nation-us-acts-to-halt-drilling-in-new-mexico-preserve.html | AROUND THE NATION; U.S. Acts to Halt Drilling In New Mexico Preserve | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/plo-offers-conditions-on-israel.html | P.L.O. OFFERS CONDITIONS ON ISRAEL | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN PACIFIC LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/bayless-a-j-markets-inc-reports-earnings-for-qtr-to-oct-9.html | BAYLESS, A J, MARKETS INC reports earnings for Qtr to Oct 9 | False | | 1982-11-12 | TX 1-013889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-region-jersey-teachers-ratify-2-year-pact.html | THE REGION; Jersey Teachers Ratify 2-Year Pact | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/style/new-watchwords-fit-and-formality.html | NEW WATCHWORDS: FIT AND FORMALITY | False | By Bernadine Morris | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/briefing-018028.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/american-city-bank-los-angeles-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CITY BANK (LOS ANGELES, CORP) reports earnings for Qtr to Sept 30 | False | | | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/plays-improvising-was-the-key-to-2-points.html | PLAYS, IMPROVISING WAS THE KEY TO 2 POINTS | False | By William N. Wallace | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/26-die-in-thai-bus-accident.html | 26 Die in Thai Bus Accident | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-oct-8.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to Oct 8 | False | | | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/us-said-to-prepare-drug-case-against-a-bolivian.html | U.S. SAID TO PREPARE DRUG CASE AGAINST A BOLIVIAN | False | By Leslie Maitland, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/l-at-the-end-of-the-stayed-course-017841.html | AT THE END OF THE STAYED COURSE | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/music-teresa-berganza-and-parejo.html | MUSIC: TERESA BERGANZA AND PAREJO | False | By Donal Henahan | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/trans-lux-corp-reports-earnings-for-qtr-to-sept-30.html | TRANS-LUX CORP reports earnings for Qtr to Sept 30 | False | | | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/lexidata-corp-reports-earnings-for-qtr-to-sept-30.html | LEXIDATA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/rolls-royce-tightens-its-belt.html | ROLLS ROYCE TIGHTENS ITS BELT | False | By Barnaby J. Feder, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/moduline-international-inc-reports-earnings-for-qtr-to-sept-30.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/balanchine-in-hospital-to-recover-from-a-fall.html | Balanchine in Hospital To Recover From a Fall | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/l-dancers-1865-victory-017845.html | DANCERS' 1865 VICTORY | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/crystal-oil-co-reports-earnings-for-qtr-to-sept-30.html | CRYSTAL OIL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/mca-inc-reports-earnings-for-qtr-to-sept-30.html | MCA INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-sept-30.html | AHMANSON, H F, & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/ex-officer-at-warner-begins-trial-testimony.html | Ex-Officer at Warner Begins Trial Testimony | False | By Arnold H. Lubasch | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/fluke-john-manufacturing-co-reports-earnings-for-yr-to-sept-24.html | FLUKE, JOHN, MANUFACTURING CO reports earnings for Yr to Sept 24 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/news-summary-tuesday-november-9-1982.html | News Summary; TUESDAY, NOVEMBER 9, 1982 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/ferro-stock-deal.html | Ferro Stock Deal | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/sports-people-bryant-overruled.html | SPORTS PEOPLE; Bryant Overruled | False | | 1982-11-12 | TX 1-013889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/rise-of-the-kid-from-49th-st.html | RISE OF THE KID FROM 49TH ST. | False | By Lawrie Mifflin | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/around-the-nation-chrysler-lays-off-2500-at-15-us-factories.html | AROUND THE NATION; Chrysler Lays Off 2,500 At 15 U.S. Factories | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/asbestos-lawyers-ask-court-to-curb-manville.html | ASBESTOS LAWYERS ASK COURT TO CURB MANVILLE | False | By Tamar Lewin | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-city-girl-swallows-pin-in-cheese-snack.html | THE CITY; Girl Swallows Pin In Cheese Snack | False | By United Press International | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/chadwick-miller-inc-reports-earnings-for-qtr-to-sept-30.html | CHADWICK-MILLER INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/advertising-cautious-optimism-at-ana.html | Advertising Cautious Optimism At A.N.A. | False | Special to the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/paine-webber-sues-merrill.html | Paine, Webber Sues Merrill | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/senate-gop-seeks-public-works-bill-with-20000-jobs.html | SENATE G.O.P. SEEKS PUBLIC WORKS BILL WITH 20,000 JOBS | False | By Martin Tolchin, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/de-lorean-s-tastes-required-flow-of-big-money.html | DE LOREAN'S TASTES REQUIRED FLOW OF BIG MONEY | False | By Charlotte Curtis | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/moore-corp-reports-earnings-for-qtr-to-sept-30.html | MOORE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/commodities-stock-index-futures-post-trading-advances.html | COMMODITIES; Stock-Index Futures Post Trading Advances | False | By H.j. Maidenberg | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/songs-avshalom-zfira-tenor.html | SONGS: AVSHALOM ZFIRA, TENOR | False | By Tim Page | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/obituaries/sir-neville-a-pearson.html | SIR NEVILLE A. PEARSON | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-region-019653.html | THE REGION | False | Top Aides Asked, By O'Neill To Quit, Ap | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/berg-enterprises-reports-earnings-for-qtr-to-sept-30.html | BERG ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/car-stockpile-is-still-high.html | Car Stockpile Is Still High | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/business-people-officer-at-chemical-taking-post-at-baer.html | BUSINESS PEOPLE; Officer at Chemical Taking Post at Baer | False | By Daniel F. Cuff | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/governor-kean-s-tax-window.html | Governor Kean's Tax Window | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/scouting-dodgers-recall-a-perfectionist.html | SCOUTING; Dodgers Recall A Perfectionist | False | By Joseph Durso | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/bracken-exploration-co-reports-earnings-for-qtr-to-sept-30.html | BRACKEN EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/huntington-health-services-inc-reports-earnings-for-qtr-to-aug-31.html | HUNTINGTON HEALTH SERVICES INC reports earnings for Qtr to Aug 31 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/limited-seeks-roaman-s.html | Limited Seeks Roaman's | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/xerox-lays-off-additional-600.html | Xerox Lays Off Additional 600 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/hospital-trying-to-buy-5-acres-of-baker-field.html | HOSPITAL TRYING TO BUY 5 ACRES OF BAKER FIELD | False | By Lindsey Gruson | 1982-11-12 | TX 1-013889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-sept-30.html | GARCIA'S OF SCOTTSDALE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-sept-30.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/florida-capital-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/pittway-co-reports-earnings-for-qtr-to-sept-30.html | PITTWAY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/obituaries/lennox-moak.html | LENNOX MOAK | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/energy-resources-of-north-dakota-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY RESOURCES OF NORTH DAKOTA INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/far-west-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-day-by-day-019113.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/l-help-beyond-the-reach-of-mentally-ill-elderly-017843.html | HELP BEYOND THE REACH OF MENTALLY ILL ELDERLY | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/c-corrections-019595.html | CORRECTIONS | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/silvercrest-industries-reports-earnings-for-qtr-to-sept-30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/instron-corp-reports-earnings-for-qtr-to-oct-2.html | INSTRON CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/saints-endorse-nfl-proposal-24-clubs-opposed.html | SAINTS ENDORSE N.F.L. PROPOSAL; 24 CLUBS OPPOSED | False | By Michael Janofsky | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/tax-is-cut-for-british-businesses.html | TAX IS CUT FOR BRITISH BUSINESSES | False | Special to the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/dominican-peso-s-weakness.html | DOMINICAN PESO'S WEAKNESS | False | By Richard J. Meislin, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/withholding-in-the-public-interest.html | Withholding, in the Public Interest | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/around-the-world-soviet-super-bombers-seen-near-us-fleet.html | AROUND THE WORLD; Soviet Super-Bombers Seen Near U.S. Fleet | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/yugoslavs-seek-to-quell-strife-in-region-of-ethnic-albanians.html | YUGOSLAVS SEEK TO QUELL STRIFE IN REGION OF ETHNIC ALBANIANS | False | By David Binder, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-day-by-day-019659.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/race-fixing-cases-dismissed.html | RACE-FIXING CASES DISMISSED | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/obituaries/hyman-weinberg.html | HYMAN WEINBERG | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/toronto-sun-publishing-corp-reports-earnings-for-13-weeks-to-oct-23.html | TORONTO SUN PUBLISHING CORP reports earnings for 13 weeks to Oct 23 | False | | 1982-11-12 | TX 1-013889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/columbia-starts-drive-with-goal-of-400-million.html | COLUMBIA STARTS DRIVE WITH GOAL OF $400 MILLION | False | By Gene I. Maeroff | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-city-landlord-charged-with-tax-fraud.html | THE CITY; Landlord Charged With Tax Fraud | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/atari-gains-in-patent-case.html | Atari Gains In Patent Case | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/pope-will-visit-poland-next-june-warsaw-and-primate-announce.html | POPE WILL VISIT POLAND NEXT JUNE, WARSAW AND PRIMATE ANNOUNCE | False | By John Kifner, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/outboard-marine-corp-reports-earnings-for-qtr-to-sept-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/trial-set-for-jan-10-in-slaying-of-four-on-hudson-river-pier.html | Trial Set for Jan. 10 in Slaying Of Four on Hudson River Pier | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/spy-scandal-ruffles-a-very-proper-english-town.html | SPY SCANDAL RUFFLES A VERY PROPER ENGLISH TOWN | False | By Jon Nordheimer, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/concert-arrau-at-80-and-scottish-orchestra.html | CONCERT: ARRAU, AT 80, AND SCOTTISH ORCHESTRA | False | By Edward Rothstein | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/sec-investigates-paradyne-corp.html | S.E.C. Investigates Paradyne Corp. | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/business-digest-tuesday-november-9-1982-markets.html | BUSINESS DIGEST; TUESDAY, NOVEMBER 9, 1982; Markets | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/detective-shot-investigating-east-harlem-robbery-report.html | DETECTIVE SHOT INVESTIGATING EAST HARLEM ROBBERY REPORT | False | By Edward A. Gargan | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/topics-extravagant-charges-pot-and-kettle.html | Topics; Extravagant Charges; Pot and Kettle | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/l-a-silent-rebuttal-018596.html | A SILENT REBUTTAL | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/harvester-confirms-vendor-aid.html | HARVESTER CONFIRMS VENDOR AID | False | Special to the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/3-banks-to-merge-in-pennsylvania.html | 3 Banks to Merge In Pennsylvania | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/geophysical-systems-corp-reports-earnings-for-qtr-to-sept-30.html | GEOPHYSICAL SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/aero-flow-dynamics-inc-reports-earnings-for-qtr-to-sept-30.html | AERO-FLOW DYNAMICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/science/science-watch-high-speeds-in-the-sun.html | SCIENCE WATCH; High Speeds in the Sun | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-region-district-postpones-west-point-tuition.html | THE REGION; District Postpones West Point Tuition | False | Special to the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/harsco-corp-reports-earnings-for-qtr-to-sept-30.html | HARSCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/air-florida-sells-western-air-stake.html | Air Florida Sells Western Air Stake | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/dow-drops-by-14.34-to-1037.44.html | DOW DROPS BY 14.34, TO 1,037.44 | False | By Vartanig G. Vartan | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/purcell-proposes-budget-of-1.1-billion-for-nassau.html | PURCELL PROPOSES BUDGET OF $1.1 BILLION FOR NASSAU | False | By John T. McQuiston, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/sports-people-athletic-director-quits.html | SPORTS PEOPLE; Athletic Director Quits | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/transactions-019251.html | Transactions | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/texas-international-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/executives.html | EXECUTIVES | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-city-high-court-backs-tax-protest-curb.html | THE CITY; High Court Backs Tax Protest Curb | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/et-more-than-triples-mca-net-loews-posts-gain-of-4.5.html | 'E.T.' MORE THAN TRIPLES MCA NET; LOEWS POSTS GAIN OF 4.5% | False | By Phillip H. Wiggins | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/carey-plans-trip-to-japan-to-talk-about-bus-deal.html | CAREY PLANS TRIP TO JAPAN TO TALK ABOUT BUS DEAL | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/topics-extravagant-charges-dress-and-taxes.html | TOPICS; EXTRAVAGANT CHARGES; Dress and Taxes | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/science/science-watch-some-animals-tails-are-socially-significant.html | SCIENCE WATCH; SOME ANIMALS TAILS ARE SOCIALLY SIGNIFICANT | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/california-at-botton-of-barrel-planning-to-borrow-400-million-to-pay-bills.html | CALIFORNIA, AT 'BOTTON OF BARREL,' PLANNING TO BORROW $400 MILLION TO ; PAY BILLS | False | By Wallace Turner, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-day-by-day-019670.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/tv-sports-a-costly-headache-for-the-networks.html | TV SPORTS; A COSTLY HEADACHE FOR THE NETWORKS | False | By Gerald Eskenazi | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/holiday-inns.html | Holiday Inns | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/excerpts-from-report-on-city-s-fiscal-prospects.html | EXCERPTS FROM REPORT ON CITY'S FISCAL PROSPECTS | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/scouting-mystery-solved.html | SCOUTING; 'Mystery' Solved | False | By Joseph Durso | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/begin-tells-panel-he-wasn-t-aware-of-phalange-drive.html | BEGIN TELLS PANEL HE WASN'T AWARE OF PHALANGE DRIVE | False | By David K. Shipler, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/advertising-4-hall-of-fame-entries-at-art-directors-club.html | ADVERTISING; 4 Hall of Fame Entries At Art Directors Club | False | By Philip H. Dougherty | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/players-a-rookie-finds-no-place-to-go.html | PLAYERS; A ROOKIE FINDS NO PLACE TO GO | False | By Malcolm Moran | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-sept-30.html | SANMARK-STARDUST INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/news-will-sell-building-paper-to-keep-its-offices.html | NEWS WILL SELL BUILDING; PAPER TO KEEP ITS OFFICES | False | By Robert Mcg. Thomas Jr. | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/the-un-today-nov-9-1982-general-assembly.html | The U.N. Today; Nov. 9, 1982; GENERAL ASSEMBLY | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/briefs-018732.html | BRIEFS | False | | 1982-11-12 | TX 1-013889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/what-turks-said-in-voting-news-analysis.html | WHAT TURKS SAID IN VOTING; News Analysis | False | By Marvine Howe, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/theater/yiddish-theater-centennial-at-museum.html | YIDDISH THEATER CENTENNIAL AT MUSEUM | False | By Murray Schumach | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/cellular-phones.html | Cellular Phones | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/reynolds-using-black-insurers.html | Reynolds Using Black Insurers | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/city-s-contracts-with-its-unions-faulted-in-study.html | CITY'S CONTRACTS WITH ITS UNIONS FAULTED IN STUDY | False | By Robert D. McFadden | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/books/books-of-the-times-017656.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/rsr-corp-reports-earnings-for-qtr-to-sept-30.html | RSR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/barry-r-g-corp-reports-earnings-for-qtr-to-sept-30.html | BARRY, R G, CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/missing-body-is-found-in-jersey-boat-sinking.html | MISSING BODY IS FOUND IN JERSEY BOAT SINKING | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/military-shake-up-is-reported-in-china.html | MILITARY SHAKE-UP IS REPORTED IN CHINA | False | By Christopher S. Wren, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-sept-30.html | BULOVA WATCH CO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/executives-cite-bleak-oil-outlook.html | EXECUTIVES CITE BLEAK OIL OUTLOOK | False | By Thomas J. Lueck, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/grace-agrees-to-buy-amicon.html | Grace Agrees To Buy Amicon | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/cognitronics-corp-reports-earnings-for-qtr-to-sept-30.html | COGNITRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/pic-n-save-inc-reports-earnings-for-qtr-to-sept-30.html | PIC 'N' SAVE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/pop-jefferson-starship.html | POP: JEFFERSON STARSHIP | False | By Stephen Holden | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/ballet-theater-dancers-reach-contract-accord.html | BALLET THEATER DANCERS REACH CONTRACT ACCORD | False | By Jennifer Dunning | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-sept-30.html | COLONIAL PENN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-day-by-day-018692.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/sports-people-a-tough-man.html | SPORTS PEOPLE; A Tough Man | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/science/q-a-017714.html | Q&A | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/conroy-inc-reports-earnings-for-yr-to-aug-31.html | CONROY INC reports earnings for Yr to Aug 31 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/quotation-of-the-day-019594.html | Quotation of the Day | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/finance-briefs-018127.html | FINANCE BRIEFS | False | | 1982-11-12 | TX 1-013889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/lebanese-shifting-view-of-massacre.html | LEBANESE SHIFTING VIEW OF MASSACRE | False | By James F. Clarity, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/pettibone-corp-reports-earnings-for-qtr-to-sept-30.html | PETTIBONE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/old-doesnt-mean-poor.html | 'OLD' DOESN'T MEAN 'POOR' | False | By Michael Hurd | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/lesson-of-1982-personal-attack-as-a-necessity.html | LESSON OF 1982: PERSONAL ATTACK AS A NECESSITY | False | By Howell Raines, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/international-bank-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/l-sex-and-insurance-equality-just-isn-t-fair-017849.html | SEX AND INSURANCE: EQUALITY JUST ISN'T FAIR | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/indal-ltd-reports-earnings-for-qtr-to-sept-30.html | INDAL LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/psychotherapy-by-ballot.html | Psychotherapy by Ballot | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/escapes-from-eastern-bloc-to-bavaria-are-reported-up.html | Escapes From Eastern Bloc To Bavaria Are Reported Up | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/german-cautions-on-missile-delay.html | GERMAN CAUTIONS ON MISSILE DELAY | False | By Richard Halloran, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/brent-petitions-for-chapter-11.html | Brent Petitions For Chapter 11 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/mississippi-prison-fire-kills-27-and-injures-43.html | MISSISSIPPI PRISON FIRE KILLS 27 AND INJURES 43 | False | By Reginald Stuart, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/de-lorean-pleads-not-guilty-to-dealing-in-cocaine.html | DE LOREAN PLEADS NOT GUILTY TO DEALING IN COCAINE | False | By Judith Cummings, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/government-s-star-witness-heard-live-and-on-tape-at-teamster-trial.html | GOVERNMENT'S STAR WITNESS HEARD LIVE AND ON TAPE AT TEAMSTER TRIAL | False | By Ben A. Franklin, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/mangood-corp-reports-earnings-for-qtr-to-sept-30.html | MANGOOD CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/traffic-problems-seen-for-olympics.html | Traffic Problems Seen for Olympics | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/king-hussein-to-confer-with-reagan-dec-21.html | KING HUSSEIN TO CONFER WITH REAGAN DEC. 21 | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/theater/stage-the-marriage-contract.html | STAGE: 'THE MARRIAGE CONTRACT' | False | By Richard F. Shepard | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/tv-the-scarlet-pimpernel-returns.html | TV: 'THE SCARLET PIMPERNEL' RETURNS | False | By John J. O'Connor | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/church-s-ex-caretaker-is-held-in-5-shootings.html | Church's Ex-Caretaker Is Held in 5 Shootings | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-11-12 | TX 1-013889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/population-drop-predicted-in-us.html | POPULATION DROP PREDICTED IN U.S. | False | By Robert Pear, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/de-lorean-asset-sale-delayed.html | De Lorean Asset Sale Delayed | False | Special to the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/new-cargo-carrier-rolls-on-highways-as-well-as-on-rails.html | NEW CARGO CARRIER ROLLS ON HIGHWAYS AS WELL AS ON RAILS | False | By Ernest Holsendolph, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/wage-base-is-set-on-social-security.html | WAGE BASE IS SET ON SOCIAL SECURITY | False | By Edward Cowan, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/quixote-corp-reports-earnings-for-qtr-to-sept-30.html | QUIXOTE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/loews-corp-reports-earnings-for-qtr-to-sept-30.html | LOEWS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/new-guise-for-abercrombie-s.html | NEW GUISE FOR ABERCROMBIE'S | False | By Isadore Barmash | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/devils-rally-for-tie.html | DEVILS RALLY FOR TIE | False | By Alex Yannis, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/lee-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | LEE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/1-an-administration-sold-on-clean-water-017939.html | AN ADMINISTRATION SOLD ON CLEAN WATER | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/recital-peter-orth-pianist-at-the-y.html | RECITAL: PETER ORTH, PIANIST, AT THE Y | False | By Bernard Holland | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/index-international.html | Index; International | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/applied-power-inc-reports-earnings-for-yr-to-aug-31.html | APPLIED POWER INC reports earnings for Yr to Aug 31 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/dan-river-rejects-new-icahn-offer.html | Dan River Rejects New Icahn Offer | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/2-gop-primary-losers-may-sue-conservatives.html | 2 G.O.P. PRIMARY LOSERS MAY SUE CONSERVATIVES | False | By Maurice Carroll | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/progress-is-slow-in-tylenol-inquiry.html | PROGRESS IS SLOW IN TYLENOL INQUIRY | False | Special to the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/us-concedes-envoy-saw-the-pope-but-won-t-give-topics-discussed.html | U.S. CONCEDES ENVOY SAW THE POPE BUT WON'T GIVE TOPICS DISCUSSED | False | Special to the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/market-place-maximizing-a-stock-gain.html | Market Place; Maximizing A Stock Gain | False | By Robert Metz | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/reagan-begins-cabinet-meetings-on-crucial-1984-budget-decisions.html | REAGAN BEGINS CABINET MEETINGS ON CRUCIAL 1984 BUDGET DECISIONS | False | By Steven R. Weisman, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/scouting-football-job-hunt.html | SCOUTING; Football Job Hunt | False | By Joseph Durso | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/consumer-debt-rises-1.1-billion.html | CONSUMER DEBT RISES $1.1 BILLION | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/bridge-blackwood-seems-simple-but-that-can-be-an-illusion.html | Bridge; Blackwood Seems Simple, But That Can Be an Illusion | False | By Alan Truscott | 1982-11-12 | TX 1-013889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/c-corrections-019602.html | CORRECTIONS | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/bennett-is-spark-at-duke.html | BENNETT IS SPARK AT DUKE | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/finnair-orders-dc-9-s.html | Finnair Orders DC-9's | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-state-plans-350-million-in-notes-to-pay-bills.html | NEW YORK STATE PLANS $350 MILLION IN NOTES TO PAY BILLS | False | By Josh Barbanel | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/horizons-research-reports-earnings-for-qtr-to-sept-30.html | HORIZONS RESEARCH reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/science/at-canadian-outpost-polar-bears-approach-close-enough-for-study.html | AT CANADIAN OUTPOST, POLAR BEARS APPROACH CLOSE ENOUGH FOR STUDY | False | By Michael T. Kaufman | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/business-people-unit-of-elf-aquitaine-chooses-a-president.html | BUSINESS PEOPLE; Unit of Elf Aquitaine Chooses a President | False | By Daniel F. Cuff | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/technical-tape-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNICAL TAPE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/science/the-fifth-mission-columbia-is-poised-for-a-payday-in-space.html | THE FIFTH MISSION: COLUMBIA IS POISED FOR A PAYDAY IN SPACE | False | By John Noble Wilford, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/american-monitor-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/science/education.html | EDUCATION | False | By Gene I. Maeroff | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/obituaries/ralph-e-peck-is-dead-at-71-taught-chemical-engineering.html | Ralph E. Peck Is Dead at 71; Taught Chemical Engineering | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/business-people-hart-schaffner-marx-mapping-a-new-strategy.html | BUSINESS PEOPLE; Hart Schaffner & Marx Mapping a New Strategy | False | By Daniel F. Cuff | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/pangloss-on-the-energy-future-wishful-thinking.html | PANGLOSS ON THE ENERGY FUTURE: WISHFUL THINKING | False | By Daniel Yergin | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/new-york-our-new-fiscal-crisis.html | NEW YORK; OUR NEW FISCAL CRISIS | False | By Sydney H. Schanberg | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/beverly-hills-savings-loan-assn-calif-reports-earnings-for-qtr-to-sept.html | BEVERLY HILLS SAVINGS & LOAN ASSN (CALIF) reports earnings for Qtr to Sept | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/miners-campaign-winds-up-and-unionists-ballot-today.html | MINERS' CAMPAIGN WINDS UP AND UNIONISTS BALLOT TODAY | False | By William Robbins, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/talking-business-with-bays-of-american-hospital-supply-health-field-growth-area.html | Talking Business with Bays of American Hospital Supply; Health Field: Growth Area | False | By Isadore Barmash | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/science/personal-computers-the-culinary-glitch.html | PERSONAL COMPUTERS; THE CULINARY GLITCH | False | By Erik Sandberg-Diment | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/sports-people-help-from-a-fumble.html | SPORTS PEOPLE; Help From a Fumble | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-sept-30.html | CARLING O'KEEFE LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/arabs-on-edge.html | ARABS ON EDGE | False | By John Waterbury | 1982-11-12 | TX 1-013889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-sept-30.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/new-york-day-by-day-019665.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/dickenson-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | DICKENSON MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/sibling-rivalry-in-the-nba.html | SIBLING RIVALRY IN THE N.B.A. | False | By Roy S. Johnson, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/acid-rain-report-seen-as-warning.html | ACID RAIN REPORT SEEN AS WARNING | False | By Philip Shabecoff, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/world/excerpts-from-begin-s-testimony-before-panel-on-west-beirut-massacre.html | EXCERPTS FROM BEGIN'S TESTIMONY BEFORE PANEL ON WEST BEIRUT MASSACRE | False | Special to the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/key-rates-018580.html | Key Rates | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/fischer-porter-co-reports-earnings-for-qtr-to-sept-30.html | FISCHER & PORTER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/obituaries/laura-b-knebel-64-a-former-look-editor.html | Laura B. Knebel, 64, A Former Look Editor | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/damon-creations-inc-reports-earnings-for-qtr-to-sept-30.html | DAMON CREATIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/the-region-fumes-still-puzzle-as-school-reopens.html | THE REGION; Fumes Still Puzzle As School Reopens | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/ahmanson-has-quarterly-loss.html | Ahmanson Has Quarterly Loss | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/wilander-is-upset.html | Wilander Is Upset | False | AP | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/sports-of-the-times-some-like-it-some-don-t.html | SPORTS OF THE TIMES; Some Like It, Some Don't | False | By Ira Berkow | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/sports/sports-people-murcer-to-columbus.html | SPORTS PEOPLE; Murcer to Columbus | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/piper-jaffray-hopwood-reports-earnings-for-qtr-to-sept-30.html | PIPER, JAFFRAY & HOPWOOD reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/home-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/science/science-watch-haze-from-siberia.html | SCIENCE WATCH; Haze From Siberia | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/opinion/l-the-measure-of-alain-de-rothschild-018044.html | THE MEASURE OF ALAIN DE ROTHSCHILD | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/the-struggle-to-spend-billions-on-synthetic-fuels.html | THE STRUGGLE TO SPEND BILLIONS ON SYNTHETIC FUELS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/soccer-soccer-everywhere.html | SOCCER, SOCCER EVERYWHERE | False | By William E. Geist, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/back-at-the-lbj-ranch-charlotte-curtis.html | Back at the L.B.J. Ranch; Charlotte Curtis | False | | 1982-11-12 | TX 1-013889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/science/india-once-a-giant-in-science-tries-to-rekindle-the-creative-fire.html | INDIA, ONCE A GIANT IN SCIENCE, TRIES TO REKINDLE THE CREATIVE FIRE | False | By William K. Stevens | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/systems-planning-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEMS PLANNING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/us/justices-to-rule-on-car-crash-equipment.html | JUSTICES TO RULE ON CAR CRASH EQUIPMENT | False | By Linda Greenhouse, Special To the New York Times | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/credit-markets-rates-up-a-bit-in-quiet-day.html | CREDIT MARKETS; RATES UP A BIT IN QUIET DAY | False | By Michael Quint | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/arts/chamber-music-berg-concerto.html | CHAMBER MUSIC: BERG CONCERTO | False | By Bernard Holland | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/triangle-corp-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-013889 | | |
| 1982-11-09 | 1982-11-09 | https://www.nytimes.com/1982/11/09/nyregion/chess-russians-lead-olympiad-united-states-tied-for-2d.html | Chess: Russians Lead Olympiad, United States Tied for 2d | False | By Robert Byrne | 1982-11-12 | TX 1-013889 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/challenge-for-japanese-steel.html | CHALLENGE FOR JAPANESE STEEL | False | By Pamela G. Hollie, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/democrats-plan-an-earlier-fight-on-job-measure.html | DEMOCRATS PLAN AN EARLIER FIGHT ON JOB MEASURE | False | By Martin Tolchin, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/2-basques-suspected-of-plot-to-kill-pope-on-his-spanish-trip.html | 2 BASQUES SUSPECTED OF PLOT TO KILL POPE ON HIS SPANISH TRIP | False | AP | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/movies/and-australian-winter-of-dreams.html | ...AND AUSTRALIAN 'WINTER OF DREAMS' | False | By Vincent Canby | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/lebanese-leader-gets-new-powers.html | LEBANESE LEADER GETS NEW POWERS | False | By James F. Clarity, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/transway-international-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/handy-harman-inc-reports-earnings-for-qtr-to-sept-30.html | HANDY & HARMAN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/bank-acquisition.html | Bank Acquisition | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/huntington-health-services-inc-reports-earnings-for-qtr-to-aug-31.html | HUNTINGTON HEALTH SERVICES INC reports earnings for Qtr to Aug 31 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/gas-tax-urged-by-rostenkowski-for-road-repairs.html | GAS TAX URGED BY ROSTENKOWSKI FOR ROAD REPAIRS | False | By Edward Cowan, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/secondary-motive-depicted-at-teamster-trial.html | SECONDARY MOTIVE DEPICTED AT TEAMSTER TRIAL | False | By Ben A. Franklin | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/bridge-ingenious-tactics-may-lie-behind-a-bidder-s-retreat.html | BRIDGE; Ingenious Tactics May Lie Behind a Bidder's Retreat | False | By Alan Truscott | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/718-is-like-calling-scranton.html | '718 Is Like Calling Scranton | False | | 1982-11-12 | TX 1-005646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/wright-hargreaves-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | WRIGHT-HARGREAVES MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/us-allied-accord-on-soviet-pipeline-described-as-near.html | U.S.-ALLIED ACCORD ON SOVIET PIPELINE DESCRIBED AS NEAR | False | By Bernard Gwertzman | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/new-york-day-by-day-021521.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/castle-cooke-inc-reports-earnings-for-qtr-to-sept-30.html | CASTLE & COOKE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-sept-30.html | MOUNTAIN MEDICAL EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/dow-soars-22.81-ends-at-1060.25.html | DOW SOARS 22.81; ENDS AT 1,060.25 | False | By Vartanig G. Vartan | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/new-york-day-by-day-021222.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/going-out-guideirish-night.html | GOING OUT GUIDEIRISH NIGHT | False | By Richard F. Shepard | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/briefing-020420.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/metropolitan-diary-019477.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/around-the-nation-2-in-voting-fraud-case-paroled-after-11-months.html | AROUND THE NATION; 2 in Voting Fraud Case Paroled After 11 Months | False | AP | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/hawks-106-nuggets-105.html | Hawks 106, Nuggets 105 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/denton-hooper-gain.html | Denton, Hooper Gain | False | AP | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/southwest-leasing-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST LEASING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/finance-briefs-020504.html | FINANCE BRIEFS | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/l-weak-spots-in-a-scenario-for-china-after-deng-020074.html | WEAK SPOTS IN A SCENARIO FOR 'CHINA AFTER DENG' | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/elmore-thwarts-knicks.html | ELMORE THWARTS KNICKS | False | By Roy S. Johnson | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/company-news-heileman-raises-bid-for-pabst.html | COMPANY NEWS; Heileman Raises Bid for Pabst | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/international-bank-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/new-york-day-by-day-020900.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/new-koch-deputy-starts-his-city-hall-orientation.html | NEW KOCH DEPUTY STARTS HIS CITY HALL ORIENTATION | False | By Maurice Carroll | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/scouting-patience-pays.html | SCOUTING; Patience Pays | False | By Joseph Durso | 1982-11-12 | TX 1-005646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/business-people-harvester-chooses-new-chief-officer.html | BUSINESS PEOPLE; HARVESTER CHOOSES NEW CHIEF OFFICER | False | By Daniel F. Cuff | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/the-ciy-jfk-run-derailing-laid-to-2-cousins.html | THE CIY; JFK Run Derailing Laid to 2 Cousins | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/movies/creepshow-in-five-parts.html | 'CREEPSHOW,' IN FIVE PARTS | False | By Vincent Canby | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/wean-closing-site.html | Wean Closing Site | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/wine-talk-019449.html | WINE TALK | False | By Terry Robards | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/garvey-and-kemp-differ-on-objectives.html | Garvey and Kemp Differ on Objectives | False | By Murray Chass | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/no-recession-in-ideas-at-capital-think-tanks.html | NO RECESSION IN IDEAS AT CAPITAL THINK TANKS | False | By Clyde H. Farnsworth, Special to the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/hamilton-brothers-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HAMILTON BROTHERS PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/l-otb-deserves-to-expand-020971.html | OTB Deserves to Expand | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/discoveries-1-submarine-mode.html | DISCOVERIES; 1. Submarine Mode | False | By Angela Taylor | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/leonard-retires-from-ring.html | LEONARD RETIRES FROM RING | False | By Michael Katz, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/scouting-duran-promises-to-reveal-all.html | SCOUTING; Duran Promises To Reveal All | False | By Joseph Durso | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/jews-settle-on-a-volcano-in-the-center-of-hebron.html | JEWS SETTLE ON A 'VOLCANO' IN THE CENTER OF HEBRON | False | By William E. Farrell | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/careers-women-as-senior-executives.html | Careers; Women As Senior Executives | False | By Elizabeth M. Fowler | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/from-obscurity-to-the-no-1-rusher.html | FROM OBSCURITY TO THE NO. 1 RUSHER | False | Special to the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/blue-bell-inc-reports-earnings-for-qtr-to-sept-30.html | BLUE BELL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/state-and-us-battle-over-i-684-bus-route.html | STATE AND U.S. BATTLE OVER I-684 BUS ROUTE | False | By Edward Hudson, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/60-minute-gourmet-019471.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/obituaries/max-leavitt-of-stage-founded-opera-group.html | Max Leavitt, of Stage; Founded Opera Group | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/lawyer-33-beats-incumbent-for-mine-union-s-presidency.html | LAWYER, 33, BEATS INCUMBENT FOR MINE UNION'S PRESIDENCY | False | By William Robbins, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/advertising-fc-b-and-ddb-report-their-results.html | ADVERTISING; F.C.& B. and D.D.B. Report Their Results | False | By Philip H. Dougherty | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/tenney-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/l-tortuous-road-to-namibian-independence-022246.html | TORTUOUS ROAD TO NAMIBIAN INDEPENDENCE | False | | 1982-11-12 | TX 1-005646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/reliance-insurance-corp-reports-earnings-for-qtr-to-sept-30.html | RELIANCE INSURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/around-the-world-ilo-might-scrutinize-soviet-pipeline-crews.html | AROUND THE WORLD; I.L.O. Might Scrutinize Soviet Pipeline Crews | False | Special to the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/l-tortuous-road-to-namibian-independence-020060.html | TORTUOUS ROAD TO NAMIBIAN INDEPENDENCE | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/meteorite-crashes-into-house-in-connecticut.html | METEORITE CRASHES INTO HOUSE IN CONNECTICUT | False | By Robert E. Tomasson | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/scouting-celebrity-cyclist.html | SCOUTING; Celebrity Cyclist | False | By Joseph Durso | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/texas-oil-gas-corp-reports-earnings-for-yr-to-aug-31.html | TEXAS OIL & GAS CORP reports earnings for Yr to Aug 31 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/sports-people-of-passing-interest.html | SPORTS PEOPLE; Of Passing Interest | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/spex-industries-reports-earnings-for-qtr-to-sept-30.html | SPEX INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/algoma-central-railway-reports-earnings-for-qtr-to-sept-30.html | ALGOMA CENTRAL RAILWAY reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/kelly-services-inc-reports-earnings-for-qtr-to-sept-30.html | KELLY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/theater/stage-2-by-arthur-miller-new-haven.html | STAGE 2 BY ARTHUR MILLER; NEW HAVEN | False | By Frank Rich | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/sonics-112-bulls-111.html | Sonics 112, Bulls 111 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/the-region-021577.html | THE REGION | False | Special to the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/american-city-bank-los-angeles-calif-reports-earnings-for-qtr-to-sept-3.html | AMERICAN CITY BANK (LOS ANGELES, CALIF) reports earnings for Qtr to Sept 3 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/business-men-s-assurance-co-reports-earnings-for-qtr-to-sept-30.html | BUSINESS MEN'S ASSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/the-season-is-at-hand-for-a-taste-of-the-wild.html | THE SEASON IS AT HAND FOR A TASTE OF THE WILD | False | By Craig Claiborne | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/koch-now-doubts-need-for-city-layoffs.html | KOCH NOW DOUBTS NEED FOR CITY LAYOFFS | False | By Michael Goodwin | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/l-cypriot-omission-020073.html | CYPRIOT OMISSION | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/new-reagan-policy-backs-aeronautics-work.html | NEW REAGAN POLICY BACKS AERONAUTICS WORK | False | By Richard Witkin | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/black-vote-a-factor-in-increased-turnout-in-off-year-election.html | BLACK VOTE A FACTOR IN INCREASED TURNOUT IN OFF-YEAR ELECTION | False | By Hedrick Smith, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/micro-mask-inc-reports-earnings-for-qtr-to-oct-3.html | MICRO MASK INC reports earnings for Qtr to Oct 3 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/general-refractories-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/working-profile-a-curator-s-philosophy-i-started-the-hard-sell.html | WORKING PROFILE; A CURATOR'S PHILOSOPHY: 'I STARTED THE HARD SELL' | False | By Barbara Gamarekian, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/news-summary-wednesday-november-10-1982.html | News Summary; WEDNESDAY, NOVEMBER 10, 1982 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/irt-derailment-holds-up-service-on-the-west-side.html | IRT DERAILMENT HOLDS UP SERVICE ON THE WEST SIDE | False | By Robert Mcg. Thomas Jr. | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/observer-soften-that-soap.html | OBSERVER; SOFTEN THAT SOAP | False | By Russell Baker | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/rules-set-on-interest-withheld.html | RULES SET ON INTEREST WITHHELD | False | AP | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/around-the-nation-surgeon-general-sees-danger-in-video-games.html | AROUND THE NATION; Surgeon General Sees Danger in Video Games | False | AP | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/transactions-020835.html | TRANSACTIONS | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/sports-of-the-times-fears-of-a-rookie-runner.html | SPORTS OF THE TIMES; Fears of a Rookie Runner | False | By George Vecsey | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/liu-wins-6-0.html | L.I.U. Wins, 6-0 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/tv-signing-of-the-armistice-in-1918.html | TV: SIGNING OF THE ARMISTICE IN 1918 | False | By Walter Goodman | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/israel-is-said-to-link-pullout-talks-with-normalizing-lebanon-ties.html | ISRAEL IS SAID TO LINK PULLOUT TALKS WITH NORMALIZING LEBANON TIES | False | Special to the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/city-s-deficit-when-to-act-news-analysis.html | CITY'S DEFICIT: WHEN TO ACT; News Analysis | False | By Michael Oreskes | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/coast-school-athletes-must-hold-c-average.html | COAST SCHOOL ATHLETES MUST HOLD C AVERAGE | False | AP | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/comings-and-goings.html | Comings and Goings | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/lexidata-corp-reports-earnings-for-qtr-to-sept-30.html | LEXIDATA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/western-states-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | WESTERN STATES LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/washington-reagan-s-man-in-bonn.html | WASHINGTON; Reagan's Man In Bonn | False | By James Reston | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/arrow-automotive-industries-reports-earnings-for-qtr-to-sept-25.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to Sept 25 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/3-will-study-alternatives-to-the-legal-aid-society.html | 3 WILL STUDY ALTERNATIVES TO THE LEGAL AID SOCIETY | False | By E. R. Shipp | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/east-germany-is-wary-of-new-bonn-government.html | EAST GERMANY IS WARY OF NEW BONN GOVERNMENT | False | By David Binder, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/georgia-gop-runoff-held.html | Georgia G.O.P. Runoff Held | False | AP | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/colt-layoff-grows.html | Colt Layoff Grows | False | AP | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/plays-air-force-perfects-art-of-deception.html | PLAYS; Air Force Perfects Art Of Deception | False | By William N. Wallace | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/ballet-theater-dispute-ends-in-pact.html | BALLET THEATER DISPUTE ENDS IN PACT | False | By Jennifer Dunning | 1982-11-12 | TX 1-005646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/south-african-bars-a-black-role-in-3-house-parliamentary-system.html | SOUTH AFRICAN BARS A BLACK ROLE IN 3-HOUSE PARLIAMENTARY SYSTEM | False | Special to the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/in-full-panoply-beefeaters-induct-14.html | IN FULL PANOPLY; BEEFEATERS INDUCT 14 | False | By Fred Ferretti | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/western-casualty-surety-co-reports-earnings-for-qtr-to-sept-30.html | WESTERN CASUALTY & SURETY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/around-the-world-021849.html | AROUND THE WORLD | False | Rumania Could Lose Special Tariff, U.S. Hints, AP | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/beneficial-corp-reports-earnings-for-qtr-to-sept-30.html | BENEFICIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/wheelabrator-and-signal-to-merge.html | WHEELABRATOR AND SIGNAL TO MERGE | False | By Robert J. Cole | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/panel-sees-problem-in-study-of-effects-of-agent-orange.html | PANEL SEES PROBLEM IN STUDY OF EFFECTS OF AGENT ORANGE | False | By Philip M. Boffey, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/the-region-kean-and-cabinet-confer-on-budget.html | THE REGION; Kean and Cabinet Confer on Budget | False | Special to the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/yield-drops-on-30-year-bonds.html | YIELD DROPS ON 30-YEAR BONDS | False | By Michael Quint | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/woman-accused-of-planning-crimes-with-brink-s-suspects.html | WOMAN ACCUSED OF PLANNING CRIMES WITH BRINK'S SUSPECTS | False | By Selwyn Raab | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/instron-corp-reports-earnings-for-qtr-to-oct-2.html | INSTRON CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/substitute-in-tosca-hailed.html | SUBSTITUTE IN 'TOSCA' HAILED | False | By Irvin Molotsky, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/style/where-to-buy-game-wild-and-less-so.html | WHERE TO BUY GAME, WILD AND LESS SO | False | By Courtenay Beinhorn | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/ballet-cullberg-giselle.html | BALLET: CULLBERG 'GISELLE' | False | By Anna Kisselgoff | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/6-arrested-in-3-robberies-in-city-subway-stations.html | 6 ARRESTED IN 3 ROBBERIES IN CITY SUBWAY STATIONS | False | By Leonard Buder | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/food-notes-019786.html | FOOD NOTES | False | By Marian Burros | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/l-tortuous-road-to-namibian-independence-022249.html | TORTUOUS ROAD TO NAMIBIAN INDEPENDENCE | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/west-bloc-bids-east-accept-free-unions.html | WEST BLOC BIDS EAST ACCEPT FREE UNIONS | False | By James M. Markham, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/petrolane-inc-reports-earnings-for-qtr-to-sept-30.html | PETROLANE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/kitchen-equipment-wire-baskets-for-food.html | KITCHEN EQUIPMENT; WIRE BASKETS FOR FOOD | False | By Pierre Franey | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/defense-chief-prepares-to-submit-mx-missile-proposal-to-president.html | DEFENSE CHIEF PREPARES TO SUBMIT MX MISSILE PROPOSAL TO PRESIDENT | False | By Richard Halloran, Special to the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/movies/starstruck-down-under.html | 'STARSTRUCK' DOWN UNDER... | False | By Janet Maslin | 1982-11-12 | TX 1-005646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/broadcasters-burdens.html | BROADCASTERS' BURDENS | False | By Mark Fowler and Daniel Brenner | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/garan-inc-reports-earnings-for-qtr-to-sept-27.html | GARAN INC reports earnings for Qtr to Sept 27 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/business-people-pittsburgh-brewing-co-hires-ex-gimbels-man.html | BUSINESS PEOPLE; PITTSBURGH BREWING CO. HIRES EX-GIMBELS MAN | False | By Daniel F. Cuff | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/q-a-019473.html | Q&A | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/advertising-kitchenaid-account-goes-to-nw-ayer.html | ADVERTISING; Kitchenaid Account Goes to N.W. Ayer | False | By Philip H. Dougherty | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/am-cable-tv-reports-earnings-for-qtr-to-sept-30.html | AM CABLE TV reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/western-grain-international-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN GRAIN INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/thermo-electron-corp-reports-earnings-for-qtr-to-oct-2.html | THERMO ELECTRON CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-sept-3.html | FOOTE CONE & BELDING COMMUNICATIONS INC reports earnings for Qtr to Sept 3 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/washington-national-corp-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/general-nutrition-corp-reports-earnings-for-qtr-to-oct-16.html | GENERAL NUTRITION CORP reports earnings for Qtr to Oct 16 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/vista-resources-inc-reports-earnings-for-qtr-to-sept-30.html | VISTA RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/lincoln-income-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | LINCOLN INCOME LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/lever-house-office-tower-declared-a-city-landmark.html | LEVER HOUSE OFFICE TOWER DECLARED A CITY LANDMARK | False | By David W. Dunlap | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/parents-to-be-get-word-on-babies-from-those-who-know.html | PARENTS-TO-BE GET WORD ON BABIES FROM THOSE WHO KNOW | False | By Georgia Dullea | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/business-digest-wednesday-november-10-1982-international.html | BUSINESS DIGEST; WEDNESDAY, NOVEMBER 10, 1982; International | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/1982-.54-.55.html | 1982 .54 .55 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/advertising-family-circle-promotions-set.html | ADVERTISING; Family Circle Promotions Set | False | By Philip H. Dougherty | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-sept.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/bell-settlement.html | Bell Settlement | False | Special to the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/sports-people-nehemiah-wins-one.html | SPORTS PEOPLE; Nehemiah Wins One | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/profit-surges-at-mgm-ua.html | PROFIT SURGES AT MGM/UA | False | By Thomas C. Hayes, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/jaclyn-inc-reports-earnings-for-qtr-to-sept-30.html | JACLYN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/islanders-win-2-for-nystrom.html | ISLANDERS WIN; 2 FOR NYSTROM | | By John Radosta, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-sept-30.html | ADOBE OIL & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/what-dry-brut-and-doux-mean.html | WHAT DRY BRUT AND DOUX MEAN | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/don-t-strangle-chrysler.html | Don't Strangle Chrysler | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/c-corrections-022273.html | CORRECTIONS | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/obituaries/hamilton-merrill.html | HAMILTON MERRILL | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/the-city-man-held-in-attack-on-the-holtzmans.html | THE CITY; Man Held in Attack On the Holtzmans | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/scouting-new-ashe-role.html | SCOUTING; New Ashe Role | False | By Joseph Durso | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/american-monitor-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/the-un-today-nov-10-1982-general-assembly.html | The U.N. Today; Nov. 10, 1982; GENERAL ASSEMBLY | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/around-the-nation-inmate-said-to-link-blaze-to-his-cigarette.html | AROUND THE NATION; Inmate Said to Link Blaze to His Cigarette | False | AP | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/pepsis-false-foreign-profits.html | PEPSI'S FALSE FOREIGN PROFITS | False | By Raymond Bonner | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/quotation-of-the-day-022270.html | Quotation of the Day | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/market-place-prospecting-after-the-rally.html | Market Place; Prospecting, After the Rally | False | By Robert Metz | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/marsh-supermarkets-reports-earnings-for-qtr-to-oct-16.html | MARSH SUPERMARKETS reports earnings for Qtr to Oct 16 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/dormitory-authority-expects-to-recover-most-of-its-loses.html | DORMITORY AUTHORITY EXPECTS TO RECOVER MOST OF ITS LOSES | False | By Susan Chira | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/new-york-day-by-day-021997.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/some-imported-food-prices-decline.html | SOME IMPORTED FOOD PRICES DECLINE | False | By Marian Burros | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/meanwhile-the-courts-founder.html | Meanwhile, the Courts Founder | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/atico-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ATICO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/baseball-mvp-voting-american-league-first-place-votes-in-parentheses.html | Baseball M.V.P. Voting; AMERICAN LEAGUE; (First-place votes in parentheses.) | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/court-backs-lee-myles.html | Court Backs Lee Myles | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/becton-dickinson-co-reports-earnings-for-qtr-to-sept-30.html | BECTON DICKINSON & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/middle-aged-yevtushenko-is-bitten-by-movie-bug.html | MIDDLE AGED YEVTUSHENKO IS BITTEN BY MOVIE BUG | False | By Serge Schmemann, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/erb-lumber-co-reports-earnings-for-qtr-to-sept-30.html | ERB LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/theater/poetry-center-program.html | Poetry Center Program | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/9-digit-zip-is-delayed.html | 9-Digit ZIP Is Delayed | False | Special to the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/un-opens-photographic-display-of-palestinians-slain-in-massacre.html | U.N. OPENS PHOTOGRAPHIC DISPLAY OF PALESTINIANS SLAIN IN MASSACRE | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/puritan-bennett-corp-reports-earnings-for-qtr-to-sept-30.html | PURITAN-BENNETT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/ambassador-group-reports-earnings-for-qtr-to-sept-30.html | AMBASSADOR GROUP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/warriors-beaten-richardson-reports.html | WARRIORS BEATEN; RICHARDSON REPORTS | False | AP | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/rift-on-reagan-budget-courses-hinted-and-denied.html | RIFT ON REAGAN BUDGET COURSES HINTED AND DENIED | False | By Francis X. Clines, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/vicon-industries-reports-earnings-for-qtr-to-sept-30.html | VICON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/europe-s-bruised-steelmakers.html | EUROPE'S BRUISED STEELMAKERS | False | By John Tagliabue, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/sports-people-us-gets-pele-s-vote.html | SPORTS PEOPLE; U.S. Gets Pele's Vote | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/earnings-occidental-falls-82.1-itt-rises.html | EARNINGS; Occidental Falls 82.1%; I.T.T. Rises | False | By Phillip H. Wiggins | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/sunstates-corporation-corp-reports-earnings-for-qtr-to-sept-30.html | SUNSTATES CORPORATION CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/c-correction-022279.html | CORRECTION | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/moscows-middle-east.html | MOSCOW'S MIDDLE EAST | False | By Dimitri K. Simes | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/economic-scene-feldstein-view-of-the-course.html | Economic Scene; Feldstein View Of the Course | False | By Leonard Silk | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/issue-and-debate-should-libel-rule-for-public-figures-be-changed.html | ISSUE AND DEBATE; SHOULD LIBEL RULE FOR PUBLIC FIGURES BE CHANGED | False | By Jonathan Friendly | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/beverly-hills-savings-loan-assn-calif-reports-earnings-for-qtr-to-sept.html | BEVERLY HILLS SAVINGS & LOAN ASSN (CALIF) reports earnings for Qtr to Sept | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/key-rates-020890.html | Key Rates | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/the-city-aspca-finds-dead-guard-dogs.html | THE CITY; A.S.P.C.A. Finds Dead Guard Dogs | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/suburban-propane-gas-corp-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN PROPANE GAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/l-offenders-wrongly-placed-on-probation-002680.html | Offenders Wrongly Placed on Probation | False | | 1982-11-12 | TX 1-005646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/business/jamesbury-corp-reports-earnings-for-qtr-to-oct-9.html | JAMESBURY CORP reports earnings for Qtr to Oct 9 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/business/general-growth-properties-reports-earnings-for-qtr-to-sept-30.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/advertising-anheuser-s-interest-in-cable.html | Advertising Anheuser's Interest In Cable | False | Special to the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/kencope-energy-cos-reports-earnings-for-qtr-to-sept-30.html | KENCOPE ENERGY COS reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/the-pop-life-tom-petty-keeps-rolling-along-his-optimistic-way.html | THE POP LIFE; Tom Petty Keeps Rolling Along His Optimistic Way | False | By Robert Palmer | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/texas-this-beer-bottle-is-for-you.html | TEXAS, THIS BEER BOTTLE IS FOR YOU | False | By Wayne King, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/brewers-yount-voted-mvp.html | Brewers' Yount Voted M.V.P. | False | By Frank Litsky | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/l-the-case-of-the-misidentified-stranger-020061.html | THE CASE OF THE MISIDENTIFIED STRANGER | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/obituaries/frank-swinnerton-98-dead-novelist-critic-and-journalist.html | FRANK SWINNERTON, 98, DEAD; NOVELIST, CRITIC, AND JOURNALIST | False | By Herbert Mitgang | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/16-major-paintings-to-be-sold.html | 16 MAJOR PAINTINGS TO BE SOLD | False | By Rita Reif | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/kodak-introduces-a-new-movie-film.html | Kodak Introduces a New Movie Film | False | By United Press International | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/combined-international-corp-reports-earnings-for-qtr-to-oct-2.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/transcon-inc-reports-earnings-for-qtr-to-sept-30.html | TRANSCON INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/lingerie-exhibition-vanity-s-distortions.html | LINGERIE EXHIBITION: VANITY'S DISTORTIONS | False | By Bernadine Morris | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/books/books-of-the-times-020710.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/4-astronauts-arrive-at-cape-for-shuttle-launching.html | 4 ASTRONAUTS ARRIVE AT CAPE FOR SHUTTLE LAUNCHING | False | By John Noble Wilford, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/about-real-estate-end-of-a-capital-gains-tax-stirs-battle-over-refunds.html | ABOUT REAL ESTATE; END OF A CAPITAL GAINS TAX STIRS BATTLE OVER REFUNDS | False | By Shawn G. Kennedy | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/in-rio-an-old-enemy-irks-the-army.html | IN RIO, AN OLD ENEMY IRKS THE ARMY | False | By Warren Hoge, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | ACADEMY INSURANCE GROUP INC reports earnings for QTr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/sports/nfl-brings-new-complaint.html | N.F.L. BRINGS NEW COMPLAINT | False | By Michael Janofsky | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/smart-buying-in-today-s-food-market.html | SMART BUYING IN TODAY'S FOOD MARKET | False | By Marian Burros | 1982-11-12 | TX 1-005646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/a-secrtary-of-state-as-budget-adviser.html | A SECRTARY OF STATE AS BUDGET ADVISER | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/opinion/l-shortcut-judging-consumer-complaints-020063.html | SHORTCUT JUDGING CONSUMER COMPLAINTS | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/us-envoy-to-salvador-is-ordered-to-stop-criticizing-rights-abuse.html | U.S. ENVOY TO SALVADOR IS ORDERED TO STOP CRITICIZING RIGHTS ABUSE | False | By Bernard Weinraub, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/viatech-inc-reports-earnings-for-qtr-to-sept-30.html | VIATECH INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/richmond-to-pay-walco-425000-in-sec-case.html | RICHMOND TO PAY WALCO $425,000 IN S.E.C. CASE | False | By Kenneth B. Noble, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/pope-in-spain-urges-europe-to-be-beacon-of-civilization.html | POPE, IN SPAIN, URGES EUROPE TO BE 'BEACON OF CIVILIZATION' | False | By Henry Kamm | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/continental-steel-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/salute-opening-for-vietnam-veterans.html | SALUTE OPENING FOR VIETNAM VETERANS | False | By Lynn Rosellini, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/obituaries/john-j-tynan-84-dies-ex-connecticut-official.html | John J. Tynan, 84, Dies; Ex-Connecticut Official | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/nyregion/royal-nod-for-exhibit-on-sweden.html | ROYAL NOD FOR EXHIBIT ON SWEDEN | False | By David Bird | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/arts/music-tennstedt-leads-mahler-third.html | MUSIC: TENNSTEDT LEADS MAHLER THIRD | False | By Donal Henahan | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/tech-sym-corp-reports-earnings-for-qtr-to-sept-30.html | TECH-SYM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/world/around-the-world-021542.html | AROUND THE WORLD | False | U.S. Concerned at Move, By Iraq On Terrorist, Ap | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/azl-resources-inc-reports-earnings-for-qtr-to-sept-30.html | AZL RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/us/10-years-later-missourians-find-soil-tainted-by-dioxin.html | 10 YEARS LATER, MISSOURIANS FIND SOIL TAINTED BY DIOXIN | False | By Wayne Biddle, Special To the New York Times | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/business/witness-ties-warner-chief-to-secret-cash-fund.html | Witness Ties Warner Chief to Secret Cash Fund | False | By Arnold H. Lubasch | 1982-11-12 | TX 1-005646 | | |
| 1982-11-10 | 1982-11-10 | https://www.nytimes.com/1982/11/10/garden/personal-health-019464.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-11-12 | TX 1-005646 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/lexicon.html | LEXICON | False | By Charles Mohr | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/city-water-allotment-cut-by-delaware-river-panel.html | CITY WATER ALLOTMENT CUT BY DELAWARE RIVER PANEL | False | By Donald Janson, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/residents-complain-of-noise-by-new-copter-shuttle.html | RESIDENTS COMPLAIN OF NOISE BY NEW COPTER SHUTTLE | False | By Frances Cerra | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/bucks-105-celtics-101.html | Bucks 105, Celtics 101 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/no-headline-024396.html | No Headline | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/new-york-day-by-day-024893.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/movies/brimstone-and-treacle.html | 'BRIMSTONE AND TREACLE' | False | By Janet Maslin | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/a-trend-to-more-serious-preschool-subjects-by-sue-mittenthal.html | A TREND TO MORE SERIOUS PRESCHOOL SUBJECTS; BY SUE MITTENTHAL | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/outdoors-knife-makers-put-talents-on-display.html | OUTDOORS; Knife-Makers Put Talents on Display | False | NELSON BRYANT | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/the-city-6-amtrak-workers-injured-in-station.html | THE CITY; 6 Amtrak Workers Injured in Station | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/new-york-times-job-buy-out-plan.html | New York Times Job Buy-Out Plan | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/harper-group-reports-earnings-for-qtr-to-sept-30.html | HARPER GROUP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/business-digest-thursday-november-11-1982-international.html | BUSINESS DIGEST; THURSDAY, NOVEMBER 11, 1982; International | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/scouting-wilpon-declines.html | SCOUTING; Wilpon Declines | False | By Joseph Durso | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/southmark-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHMARK CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/trade-warning-to-japan.html | TRADE WARNING TO JAPAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/power-struggle-racking-spain-s-communists.html | POWER STRUGGLE RACKING SPAIN'S COMMUNISTS | False | By James M. Markham, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/no-headline-022968.html | No Headline | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/chromalloy-american-corp-reports-earnings-for-qtr-to-sept-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/sports-of-the-times-good-sense-and-good-instincts.html | SPORTS OF THE TIMES; Good Sense and Good Instincts | False | By George Vecsey | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/around-the-world-300-die-as-hurricane-sweeps-western-india.html | AROUND THE WORLD; 300 Die as Hurricane Sweeps Western India | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/theater/critic-s-notebook-the-varied-use-of-history-in-good-and-plenty.html | CRITIC'S NOTEBOOK; THE VARIED USE OF HISTORY IN 'GOOD' AND PLENTY' | False | By Frank Rich | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/scouting-the-jersey-hills.html | SCOUTING; The Jersey Hills | False | By Joseph Durso | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/obituaries/alfred-politz-opinion-analyst.html | ALFRED POLITZ, OPINION ANALYST | False | | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/hawks-6-canadiens-3.html | Hawks 6, Canadiens 3 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/nursing-home-owners-fined.html | Nursing-Home Owners Fined | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/study-by-cornell-finds-losses-on-dairy-farms.html | Study by Cornell Finds Losses on Dairy Farms | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/rank-trident-set-cable-unit.html | Rank, Trident Set Cable Unit | False | Special to the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/sport-people-macleish-is-released.html | SPORT PEOPLE; MacLeish Is Released | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/sports-people-mcquay-is-back.html | SPORTS PEOPLE; McQuay Is Back | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/dan-river-offer.html | Dan River Offer | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/business-people-schrafft-s-ice-cream-names-president.html | BUSINESS PEOPLE; Schrafft's Ice Cream Names President | False | By Daniel F. Cuff | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/andrew-corporation-reports-earnings-for-qtr-to-sept-30.html | ANDREW CORPORATION reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/woman-65-and-daughter-held-in-thefts-from-elderly-people.html | Woman, 65, and Daughter Held In Thefts From Elderly People | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/spex-industries-reports-earnings-for-qtr-to-sept-30.html | SPEX INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/sale-of-51-of-britoil-set-could-raise-910-million.html | SALE OF 51% OF BRITOIL SET; COULD RAISE $910 MILLION | False | By Barnaby J. Feder, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/executive-changes-023296.html | EXECUTIVE CHANGES | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/sonics-94-mavericks-91.html | Sonics 94, Mavericks 91 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/students-protest-weapons-search-at-their-school.html | STUDENTS PROTEST WEAPONS SEARCH AT THEIR SCHOOL | False | By Joseph B. Treaster | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/early-california-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for QTr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/l-letters-022361.html | LETTERS | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/new-york-day-by-day-024891.html | NEW YORK DAY BY DAY | False | By Robin Herman and Lauriejohnston | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/q-a-021924.html | Q&A | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/workers-demonstrate-at-modern-museum.html | Workers Demonstrate At Modern Museum | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/insider-reports.html | Insider Reports | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/650000-more-seek-jobless-benefits.html | 650,000 MORE SEEK JOBLESS BENEFITS | False | By Seth S. King, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/l-boondoggles-helped-to-build-america-022554.html | 'BOONDOGGLES' HELPED TO BUILD AMERICA | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/technology-co-generation-new-problems.html | Technology ; Co-generation: New Problems | False | By | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/boonton-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | BOONTON ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-sept-30.html | MOUNTAIN MEDICAL EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/international-bank-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/l-what-a-cigarette-packs-in-radiation-022553.html | WHAT A CIGARETTE PACKS IN RADIATION | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/advertising-western-accounts.html | ADVERTISING; Western Accounts | False | By Philip H. Dougherty | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/rock-5-men-of-australia.html | ROCK: 5 'MEN' OF AUSTRALIA | False | By Stephen Holden | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/new-chief-vows-to-end-retreat-for-mine-union.html | NEW CHIEF VOWS TO END RETREAT FOR MINE UNION | False | By William Robbins, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/claims-on-penn-square-filed.html | Claims on Penn Square Filed | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/quebec-workers-strike-over-wage-rollbacks.html | Quebec Workers Strike Over Wage Rollbacks | False | Special to the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/gemco-national-inc-reports-earnings-for-qtr-to-sept-30.html | GEMCO NATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/energy-resources-of-north-dakota-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY RESOURCES OF NORTH DAKOTA INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/meyers-parking-system-reports-earnings-for-qtr-to-sept-30.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/business-people-laker-plans-to-start-vacation-tour-venture.html | BUSINESS PEOPLE; Laker Plans to Start Vacation-Tour Venture | False | By Daniel F. Cuff | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/calendar-of-events-antiques-seminar.html | CALENDAR OF EVENTS: ANTIQUES SEMINAR | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/norris-oil-co-reports-earnings-for-qtr-to-sept-30.html | NORRIS OIL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-3.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 3 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/obituaries/raymond-chauncey.html | RAYMOND CHAUNCEY | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/hers.html | HERS | False | By Deirdre Levinson | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/man-47-murdered-in-penthouse-home-on-riverside-drive.html | MAN, 47, MURDERED IN PENTHOUSE HOME ON RIVERSIDE DRIVE | False | By Glenn Fowler | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/leaders-of-uniformed-unions-promise-cooperation-on-budget.html | LEADERS OF UNIFORMED UNIONS PROMISE COOPERATION ON BUDGET | False | By Michael Goodwin | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/restoring-the-old-revives-galveston.html | RESTORING THE OLD REVIVES GALVESTON | False | By Robert Reinhold, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/polish-strike-call-goes-unheeded-in-face-of-government-warnings.html | POLISH STRIKE CALL GOES UNHEEDED IN FACE OF GOVERNMENT WARNINGS | False | By John Kifner, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/essay-freedom-is-unfair.html | ESSAY; Freedom Is Unfair | False | By William Safire | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/army-navy-move-is-studied.html | Army-Navy Move Is Studied | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/sovereign-corp-reports-earnings-for-qtr-to-sept-30.html | SOVEREIGN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/business-continues-at-city-courts-during-strike-at-legal-aid-society.html | BUSINESS CONTINUES AT CITY COURTS DURING STRIKE AT LEGAL AID SOCIETY | False | By E. R. Shipp | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/horizons-research-reports-earnings-for-qtr-to-sept-30.html | HORIZONS RESEARCH reports earnings for QTr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/mozambique-keeps-to-marxist-route.html | MOZAMBIQUE KEEPS TO MARXIST ROUTE | False | By Alan Cowell, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/instron-corp-reports-earnings-for-qtr-to-oct-2.html | INSTRON CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/washington-corp-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/sensitivity-to-spain.html | SENSITIVITY TO SPAIN | False | By Lucy Komisar | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/bendix-net-falls-84.8.html | Bendix Net Falls 84.8% | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/intercole-inc-reports-earnings-for-qtr-to-july-31.html | INTERCOLE INC reports earnings for Qtr to July 31 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/around-the-nation-stevenson-asks-recount-of-voting-in-illinois.html | AROUND THE NATION; Stevenson Asks Recount Of Voting in Illinois | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/white-house-says-president-has-faith-in-salvador-envoy.html | WHITE HOUSE SAYS PRESIDENT HAS FAITH IN SALVADOR ENVOY | False | By Bernard Weinraub, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | NICKLOS OIL & GAS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-sept-30.html | GARCIA'S OF SCOTTSDALE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/checker-motors-corp-reports-earnings-for-qtr-to-sept-30.html | CHECKER MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/hannaford-bros-co-reports-earnings-for-qtr-to-oct-2.html | HANNAFORD BROS CO reports earnings for Qtr to Oct 2 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/equity-oil-co-reports-earnings-for-qtr-to-sept-30.html | EQUITY OIL CO reports earnings for QTr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/no-headline-024248.html | No Headline | False | Special to the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/iran-appears-to-have-stopped-iraqi-counterattacks.html | IRAN APPEARS TO HAVE STOPPED IRAQI COUNTERATTACKS | False | By R.w. Apple, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/carter-takes-a-book-tour-to-the-capital.html | CARTER TAKES A BOOK TOUR TO THE CAPITAL | False | By Terence Smith, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/five-teams-now-support-nfl-offer.html | FIVE TEAMS NOW SUPPORT N.F.L. OFFER | False | By Frank Litsky | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/teamster-on-wiretap-tape-talks-of-deal-with-senator.html | TEAMSTER, ON WIRETAP TAPE, TALKS OF DEAL WITH SENATOR | False | By Ben A. Franklin, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/delta-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | DELTA DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/avatar-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | AVATAR HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/the-city-times-press-run-was-cut-yesterday.html | THE CITY; Times Press Run Was Cut Yesterday | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/comdisco-inc-reports-earnings-for-qtr-to-sept-30.html | COMDISCO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/acme-cleveland-corp-reports-earnings-for-qtr-to-sept-30.html | ACME-CLEVELAND CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/visual-graphics-corp-reports-earnings-for-qtr-to-oct-3.html | VISUAL GRAPHICS CORP reports earnings for Qtr to Oct 3 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/news-summary-thursday-november-11-1982.html | News Summary; THURSDAY, NOVEMBER 11, 1982 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/helmerich-payne-inc-reports-earnings-for-qtr-to-sept-30.html | HELMERICH & PAYNE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/dwellers-urge-loft-board-to-move-on-services.html | DWELLERS URGE LOFT BOARD TO MOVE ON SERVICES | False | By William G. Blair | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/for-refugees-in-lebanon-it-s-1948-all-over-again.html | FOR REFUGEES IN LEBANON, IT'S 1948 ALL OVER AGAIN | False | By James F. Clarity, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/jaclyn-inc-reports-earnings-for-qtr-to-sept-30.html | JACLYN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/leafs-8-red-wings-2.html | Leafs 8, Red Wings 2 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/brascan-ltd-reports-earnings-for-qtr-to-sept-30.html | BRASCAN LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/bell-goes-to-high-court.html | BELL GOES TO HIGH COURT | False | By Ernest Holsendolph, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/fremont-general-corp-reports-earnings-for-qtr-to-sept-30.html | FREMONT GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/abroad-at-home-presumption-of-guilt.html | ABROAD AT HOME; PRESUMPTION OF GUILT | False | By Anthony Lewis | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/genesco-inc-reports-earnings-for-qtr-to-oct-31.html | GENESCO INC reports earnings for Qtr to Oct 31 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/mco-oilfield-sale.html | MCO Oilfield Sale | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/sports-people-serrano-s-plans.html | SPORTS PEOPLE; Serrano's Plans | False | | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/yanks-pick-17-mets-8-in-draft.html | YANKS PICK 17, METS 8 IN DRAFT | False | By Murray Chass | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/recital-julius-baker-flutist.html | RECITAL: JULIUS BAKER, FLUTIST | False | By John Rockwell | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/sales-rose-a-slim-0.6-last-month.html | SALES ROSE A SLIM 0.6% LAST MONTH | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/advertising-a-proposal-to-put-ads-on-pay-tv.html | Advertising A Proposal To Put Ads On Pay-TV | False | Special to the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/crompton-co-reports-earnings-for-qtr-to-sept-30.html | CROMPTON CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/stuart-house-international-ltd-reports-earnings-for-qtr-to-sept-30.html | STUART HOUSE INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/black-congressman-enters-chicago-mayor-s-race.html | BLACK CONGRESSMAN ENTERS CHICAGO MAYOR'S RACE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/music-roger-goodman.html | MUSIC: ROGER GOODMAN | False | By Edward Rothstein | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-sept-26.html | NATHAN'S FAMOUS INC reports earnings for Qtr to Sept 26 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/international-aluminum-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/sports-people-discrimination-suit.html | SPORTS PEOPLE; Discrimination Suit | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/richmond-sentenced-to-a-year-and-a-day-and-fined-20000.html | RICHMOND SENTENCED TO A YEAR AND A DAY AND FINED $20,000 | False | By Joseph P. Fried | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/the-editorial-notebook-angell-s-great-illusion-cont-d.html | The Editorial Notebook; Angell's 'Great Illusion' (Cont'd) | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/contact-with-primitive-tribe-in-malaysia-wilds-is-reported.html | CONTACT WITH PRIMITIVE TRIBE IN MALAYSIA WILDS IS REPORTED | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/supradur-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | SUPRADUR MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/american-airlines.html | American Airlines | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/dance-david-woodberry-at-performing-garage.html | DANCE: DAVID WOODBERRY, AT PERFORMING GARAGE | False | By Jack Anderson | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/lionel-corp-reports-earnings-for-qtr-to-june-30.html | LIONEL CORP reports earnings for Qtr to June 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/cigna-corp-reports-earnings-for-qtr-to-sept-30.html | CIGNA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/ultimate-corp-reports-earnings-for-qtr-to-oct-31.html | ULTIMATE CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/lexidata-corp-reports-earnings-for-qtr-to-sept-30.html | LEXIDATA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/jensen-industries-reports-earnings-for-qtr-to-sept-30.html | JENSEN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/bracken-exploration-co-reports-earnings-for-qtr-to-sept-30.html | BRACKEN EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/space-shuttle-set-for-critical-change-from-tests-to-real-work.html | SPACE SHUTTLE SET FOR CRITICAL CHANGE FROM TESTS TO REAL WORK | False | By John Noble Wilford, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/rockwell-international-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/logetronics-inc-reports-earnings-for-qtr-to-sept-30.html | LOGETRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-sept-30.html | TACOMA BOATBUILDING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/jobs-legislation-is-gaining-support.html | JOBS LEGISLATION IS GAINING SUPPORT | False | By Martin Tolchin, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/kloss-video-corp-reports-earnings-for-qtr-to-sept-30.html | KLOSS VIDEO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/obituaries/harold-birns-retired-state-justice-and-former-city-official-is-dead.html | HAROLD BIRNS, RETIRED STATE JUSTICE AND FORMER CITY OFFICIAL, IS; DEAD | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/the-region-judge-approves-boudin-absence.html | THE REGION; Judge Approves Boudin Absence | False | Special to the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/selas-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | SELAS CORP OF AMERICA reports earnings for QTr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/some-alternatives-to-the-post-office.html | SOME ALTERNATIVES TO THE POST OFFICE | False | By Peter Kerr | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/alco-standard-corp-reports-earnings-for-qtr-to-sept-30.html | ALCO STANDARD CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/erte-at-90-is-cause-for-celebration.html | ERTE, AT 90, IS CAUSE FOR CELEBRATION | False | By John Duka | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/michigan-sugar-co-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN SUGAR CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/l-letters-women-in-work-force-024820.html | LETTERS; Women in Work Force | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/testimony-on-warner-fund.html | TESTIMONY ON WARNER FUND | False | By Arnold H. Lubasch | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/recital-james-buswell.html | RECITAL: JAMES BUSWELL | False | By Edward Rothstein | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/petroleum-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/quotation-of-the-day-024904.html | Quotation of the Day | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/coleco-s-new-video-challenge.html | COLECO'S NEW VIDEO CHALLENGE | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/us-aid-for-private-schools-rises-in-tristate-area.html | U.S. AID FOR PRIVATE SCHOOLS RISES IN TRISTATE AREA | False | By Gene I. Maeroff | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/the-vietnam-names.html | The Vietnam Names | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/reagans-problem-thawing-on-freeze.html | REAGAN'S PROBLEM: THAWING ON FREEZE | False | By Jonathan Moore | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/audiotronics-corp-reports-earnings-for-qtr-to-sept-30.html | AUDIOTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/industry-lawyer-takes-job-as-legal-aid-chief.html | Industry Lawyer Takes Job as Legal Aid Chief | False | AP | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/g-k-services-inc-reports-earnings-for-qtr-to-oct-2.html | G & K SERVICES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/wiser-oil-co-reports-earnings-for-qtr-to-sept-30.html | WISER OIL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/obituaries/rev-gerald-a-quinn.html | REV. GERALD A. QUINN | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/moduline-international-inc-reports-earnings-for-qtr-to-sept-30.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/under-the-dining-room-table.html | Under the Dining Room Table | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/us-judge-ordering-drilling-crew-to-quit-new-mexico-refuge.html | U.S. JUDGE ORDERING DRILLING CREW TO QUIT NEW MEXICO REFUGE | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/scott-industries-corp-reports-earnings-for-qtr-to-sept-30.html | SCOTT INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/reagan-news-session-live-on-tv-networks.html | Reagan News Session Live on TV Networks | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/obituaries/brezhnev-attempted-advance-soviet-goals-through-detente-soviet-leader-used.html | BREZHNEV ATTEMPTED TO ADVANCE SOVIET GOALS THROUGH DETENTE; SOVIET LEADER USED CONSENSUS IN POLITBURO ON DOMESTIC ISSUES | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/mangood-corp-reports-earnings-for-qtr-to-sept-30.html | MANGOOD CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/arguello-reacting-like-a-gentleman.html | ARGUELLO REACTING LIKE A GENTLEMAN | False | By Michael Katz, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-sept-30.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/cincinnati-milacron-inc-reports-earnings-for-16-weeks-to-oct-9.html | CINCINNATI MILACRON INC reports earnings for 16 weeks to Oct 9 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/protest-by-poles-in-a-steel-center.html | PROTEST BY POLES IN A STEEL CENTER | False | By Paul Lewis, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/around-the-nation-court-protects-names-in-toxic-shock-study.html | AROUND THE NATION; Court Protects Names In Toxic Shock Study | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/fed-alters-monetary-data-plan.html | FED ALTERS MONETARY DATA PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/alexander-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/teletek-inc-reports-earnings-for-yr-to-june-30.html | TELETEK INC reports earnings for Yr to June 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/titan-group-inc-reports-earnings-for-qtr-to-sept-30.html | TITAN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/excerpts-from-interview-with-chancellor-kohl.html | EXCERPTS FROM INTERVIEW WITH CHANCELLOR KOHL | False | Special to the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/scouting-024372.html | SCOUTING | False | By Joseph Durso | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/rutgers-welcomes-tv-special-tonight.html | Rutgers Welcomes TV Special Tonight | False | By William N. Wallace | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/l-ulster-catholics-wants-no-new-stormont-022552.html | ULSTER CATHOLICS WANTS NO NEW STORMONT | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/quebecor-inc-reports-earnings-for-qtr-to-sept-30.html | QUEBECOR INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/israel-and-egypt-a-war-upsets-peace-news-analysis.html | ISRAEL AND EGYPT: A WAR UPSETS PEACE; News Analysis | False | By William E. Farrell, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/suburban-propane-gas-corp-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN PROPANE GAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/altair-airlines-files-for-reorganization.html | ALTAIR AIRLINES FILES FOR REORGANIZATION | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/harvester-studies-plan-to-close-several-plants.html | HARVESTER STUDIES PLAN TO CLOSE SEVERAL PLANTS | False | Special to the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/sports-people-steinbrenner-annoyed.html | SPORTS PEOPLE; Steinbrenner Annoyed | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/asian-wing-reopens-in-boston.html | ASIAN WING REOPENS IN BOSTON | False | By Michael Brenson | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/oxford-first-corp-reports-earnings-for-qtr-to-sept-30.html | OXFORD FIRST CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/us-banks-lending-to-brazil.html | U.S. Banks Lending To Brazil | False | By Robert A. Bennett | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/docutel-olivetti-corp-reports-earnings-for-qtr-to-sept-30.html | DOCUTEL-OLIVETTI CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/sunstates-corp-reports-earnings-for-qtr-to-sept-30.html | SUNSTATES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/sports-people-cards-ready-to-deal.html | SPORTS PEOPLE; Cards Ready to Deal | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/securing-second-homes-against-fire-theft-and-the-elements.html | SECURING SECOND HOMES AGAINST FIRE, THEFT AND THE ELEMENTS | False | By Patrick Flanagin | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/players-life-is-returning-janet-lynn-s-smile.html | PLAYERS; Life Is Returning Janet Lynn's Smile | False | By Malcolm Moran | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/the-region-9-are-sentenced-in-nuclear-protest.html | THE REGION; 9 Are Sentenced In Nuclear Protest | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/death-benefit-voted-for-homosexual-s-lover.html | DEATH BENEFIT VOTED FOR HOMOSEXUAL'S LOVER | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/advertising-hbm-stiefel-addition.html | ADVERTISING; HBM/Stiefel Addition | False | By Philip H. Dougherty | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/briefs-023446.html | BRIEFS | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/kencope-energy-cos-reports-earnings-for-qtr-to-sept-30.html | KENCOPE ENERGY COS reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/key-rates-023314.html | Key Rates | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/l-us-economy-in-dire-need-of-some-protection-022550.html | U.S. ECONOMY IN DIRE NEED OF SOME PROTECTION | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/bridge-australian-book-contains-some-interesting-problems.html | Bridge; Australian Book Contains Some Interesting Problems | False | By Alan Truscott | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/jazz-junior-mance-on-paino.html | JAZZ: JUNIOR MANCE ON PAINO | False | By John S. Wilson | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/fears-caused-by-3-mile-island-endure.html | FEARS CAUSED BY 3 MILE ISLAND ENDURE | False | By Judith Miller, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/the-region-derailment-delays-northeast-service.html | THE REGION; Derailment Delays Northeast Service | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-sept.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/briefing-022816.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/business-people-du-pont-economist-wins-forecast-award.html | BUSINESS PEOPLE; Du Pont Economist Wins Forecast Award | False | By Daniel F. Cuff | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/sports-people-stepien-ready-to-sell.html | SPORTS PEOPLE; Stepien Ready to Sell | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/ballet-theater-rehearses-for-benefit.html | BALLET THEATER REHEARSES FOR BENEFIT | False | By Jennifer Dunning | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/l-nuclear-freeze-proponents-wrong-villain-022555.html | NUCLEAR FREEZE PROPONENTS' WRONG VILLAIN | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/rb-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RB INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/credit-markets-rates-edge-up-on-us-issues.html | CREDIT MARKETS; Rates Edge Up on U.S. Issues | False | By Michael Quint | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/tribute-to-vietnam-dead-words-a-wall.html | TRIBUTE TO VIETNAM DEAD: WORDS, A WALL | False | By Francis X. Clines, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/soviet-satellite-spurs-rescues-in-remote-parts-of-the-globe.html | SOVIET SATELLITE SPURS RESCUES IN REMOTE PARTS OF THE GLOBE | False | By Walter Sullivan | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | POWER CORP OF CANADA LTD reports earnings for QTr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/new-york-day-by-day-024899.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/theater/woman-of-the-year-is-repaying-investors.html | 'WOMAN OF THE YEAR' IS REPAYING INVESTORS | False | By Sandra Salmans | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/the-city-tourist-trap-law-signed-by-koch.html | THE CITY; 'Tourist Trap' Law Signed by Koch | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/brezhnev-dead-soviet-age-75-no-immediate-word-successor-us-foresees-no-early.html | BREZHNEV IS DEAD IN SOVIET AT AGE 75; NO IMMEDIATE WORD ON A SUCCESSOR; U.S. FORESEES NO EARLY POLICY SHIFTS | False | By John F. Burns, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/tenney-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/market-place-the-hard-part-when-to-sell.html | Market Place; The Hard Part: When to Sell | False | By Robert Metz | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/on-redesigning-a-loft-with-energy-and-ego.html | ON REDESIGNING A LOFT WITH ENERGY AND EGO | False | By Lou Ann Walker | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/veterans-day.html | Veterans Day | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/mcenroe-wins.html | McEnroe Wins | False | AP | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/bonn-sees-new-arms-talk-option.html | BONN SEES NEW ARMS TALK OPTION | False | Special to the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/pressure-on-bank-regulators.html | PRESSURE ON BANK REGULATORS | False | By Jeff Gerth, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/laser-industries-inc-reports-earnings-for-qtr-to-sept.html | LASER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/tucker-drilling-co-reports-earnings-for-qtr-to-sept-30.html | TUCKER DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/farmers-group-inc-reports-earnings-for-qtr-to-sept.html | FARMERS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/wicor-inc-reports-earnings-for-qtr-to-sept-30.html | WICOR INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/money-funds-show-decline.html | Money Funds Show Decline | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/new-york-day-by-day-024032.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/france-skeptical-on-a-pipeline-accord.html | FRANCE SKEPTICAL ON A PIPELINE ACCORD | False | By John Vinocur, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/capital-holding-corp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL HOLDING CORP reports earnings for QTr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/theater/prince-gets-award.html | Prince Gets Award | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/integrated-energy-inc-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/un-development-aid-to-poor-lands-is-down.html | U.N. DEVELOPMENT AID TO POOR LANDS IS DOWN | False | Special to the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/anderson-clayton-co-reports-earnings-for-qtr-to-sept.html | ANDERSON CLAYTON & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/macdermid-inc-reports-earnings-for-qtr-to-sept-30.html | MACDERMID INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/advertising-new-york-air-account-shifts-agencies-again.html | ADVERTISING; New York Air Account Shifts Agencies Again | False | By Philip H. Dougherty | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/a-feast-of-glass-for-manhattanites.html | A FEAST OF GLASS FOR MANHATTANITES | False | By Roslyn Siegel | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/towle-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | TOWLE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/adac-laboratories-reports-earnings-for-qtr-to-sept-30.html | ADAC LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/penn-central.html | Penn Central | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/martha-graham-to-get-1982-meadows-award.html | Martha Graham to Get 1982 Meadows Award | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/sketches-of-3-men-in-line-to-succeed-viktor-v-grishin.html | SKETCHES OF 3 MEN IN LINE TO SUCCEED; Viktor V. Grishin | False | | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/kohl-talks-of-keeping-pledges-to-us-and-soviet.html | KOHL TALKS OF KEEPING PLEDGES TO U.S. AND SOVIET | False | By James Reston, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/quantronix-corp-reports-earnings-for-qtr-to-sept-30.html | QUANTRONIX CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/2-steelmakers-plan-closings.html | 2 Steelmakers Plan Closings | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/hasty-tailoring-for-jobs.html | Hasty Tailoring for Jobs | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/spy-in-britain-given-35-years-for-selling-secrets-to-the-soviet.html | SPY IN BRITAIN GIVEN 35 YEARS FOR SELLING SECRETS TO THE SOVIET | False | By Jon Nordheimer, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/scouting-the-biggest-man-on-campus-at-5-8.html | SCOUTING; The Biggest Man On Campus at 5-8 | False | By Joseph Durso | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/the-un-today-nov-11-1982-general-assembly.html | The U.N. Today; Nov. 11, 1982; GENERAL ASSEMBLY | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/obituaries/elio-petri-director-of-films-satirizing-the-society-of-italy.html | ELIO PETRI, DIRECTOR OF FILMS SATIRIZING THE SOCIETY OF ITALY | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/kms-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KMS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/grand-prix-site-in-watkins-glen-bought-by-bank.html | GRAND PRIX SITE IN WATKINS GLEN BOUGHT BY BANK | False | By Richard D. Lyons, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/wedgestone-realty-investors-trust-reports-earnings-for-qtr-to-sept-30.html | WEDGESTONE REALTY INVESTORS TRUST reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-aug-31.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Aug 31 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/stocks-fall-in-volatile-session.html | STOCKS FALL IN VOLATILE SESSION | False | By Vartanig G. Vartan | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/lieder-hermann-prey-and-schubert.html | LIEDER: HERMANN PREY AND SCHUBERT | False | By John Rockwell | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/alexander-alexander-shows-loss.html | ALEXANDER & ALEXANDER SHOWS LOSS | False | By Phillip H. Wiggins | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/rockwell-up-12-in-4th-quarter.html | ROCKWELL UP 12% IN 4th QUARTER | False | By Alexander R. Hammer | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/armstrong-rubber-co-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/opinion/l-the-stockholder-as-the-corporation-s-sole-master-022543.html | THE STOCKHOLDER AS THE CORPORATION'S SOLE MASTER | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/test-pilots-say-dual-purpose-f-18-jet-is-unsuitable-in-bomber-role.html | TEST PILOTS SAY DUAL-PURPOSE F-18 JET IS UNSUITABLE IN BOMBER ROLE | False | By Richard Halloran, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/advertising-product-introductions.html | ADVERTISING; Product Introductions | False | By Philip H. Dougherty | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/man-in-the-news-a-determined-seeker-of-change.html | MAN IN THE NEWS; A DETERMINED SEEKER OF CHANGE | False | By William Serrin | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/devils-extend-victoryless-streak-to-11.html | DEVILS EXTEND VICTORYLESS STREAK TO 11 | False | By Alex Yannis, Special to the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/books/books-of-the-times-022467.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/terrorism-said-to-drop-sharply-in-israel.html | TERRORISM SAID TO DROP SHARPLY IN ISRAEL | False | Special to the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/around-the-nation-prisoner-is-indicted-for-murder-in-jail-fire.html | AROUND THE NATION; Prisoner Is Indicted For Murder in Jail Fire | False | AP | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/ranger-power-play-turns-back-blues.html | RANGER POWER PLAY TURNS BACK BLUES | False | By Lawrie Mifflin | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/sun-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | SUN CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/presidential-realty-corp-reports-earnings-for-qtr-to-sept-30.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/wright-hargreaves-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | WRIGHT-HARGREAVES MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/comarco-inc-reports-earnings-for-qtr-to-sept-30.html | COMARCO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/new-york-state-bond-rating-is-reduced-to-its-lowest-ever.html | NEW YORK STATE BOND RATING IS REDUCED TO ITS LOWEST EVER | False | By Josh Barbanel | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/mexico-agrees-to-austerity-terms-for-3.84-billion-in-imf-credit.html | MEXICO AGREES TO AUSTERITY TERMS FOR $3.84 BILLION IN I.M.F. CREDIT | False | By Alan Riding, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/arts/ballet-swedish-royalty-sees-cullberg-company.html | BALLET: SWEDISH ROYALTY SEES CULLBERG COMPANY | False | By Anna Kisselgoff | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/texas-oil-gas-corp-reports-earnings-for-yr-to-aug-31.html | TEXAS OIL & GAS CORP reports earnings for Yr to Aug 31 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/torstar-corp-reports-earnings-for-qtr-to-sept-30.html | TORSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/nyregion/c-correction-024905.html | CORRECTION | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/obituaries/george-a-schreiber.html | GEORGE A. SCHREIBER | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/finance-briefs-022799.html | FINANCE BRIEFS | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/american-solar-king-corp-reports-earnings-for-qtr-to-oct-31.html | AMERICAN SOLAR KING CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/sports/nets-beat-knicks-99-90-ford-is-traded-to-bucks.html | NETS BEAT KNICKS, 99-90; FORD IS TRADED TO BUCKS | False | By Roy S. Johnson, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/dickenson-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | DICKENSON MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/us/now-the-campaign-for-committee-assignments.html | NOW, THE CAMPAIGN FOR COMMITTEE ASSIGNMENTS | False | By Steven V. Roberts, Special To the New York Times | 1982-11-15 | TX 1-008863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/theater/theater-workroom-anti-semitism-in-paris.html | THEATER: 'WORKROOM,' ANTI-SEMITISM IN PARIS | False | By Mel Gussow | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/garden/gardening-021943.html | GARDENING | False | By Linda Yang | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/world/soviet-calls-shcharansky-s-state-satisfactory.html | SOVIET CALLS SHCHARANSKY'S STATE SATISFACTORY | False | By Serge Schmemann, Special to The New York Times | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/decorator-industries-inc-reports-earnings-for-qtr-to-oct-2.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/valex-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | VALEX PETROLEUM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-11 | 1982-11-11 | https://www.nytimes.com/1982/11/11/business/micro-mask-inc-reports-earnings-for-qtr-to-oct-3.html | MICRO MASK INC reports earnings for Qtr to Oct 3 | False | | 1982-11-15 | TX 1-008863 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/jersey-woman-found-insane-in-the-slaying-of-her-father.html | Jersey Woman Found Insane In the Slaying of Her Father | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/tennis-unit-fines-event-organizers.html | Tennis Unit Fines Event Organizers | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-027743.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/reagan-sees-gain-in-housing.html | Reagan Sees Gain in Housing | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-027731.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/deere-to-furlough-400-more-workers.html | Deere to Furlough 400 More Workers | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/borden-complaint-settled-by-texaco.html | BORDEN COMPLAINT SETTLED BY TEXACO | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/integrity-entertainment-corp-reports-earnings-for-qtr-to-sept-30.html | INTEGRITY ENTERTAINMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/laidlaw-industries-reports-earnings-for-qtr-to-aug-31.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/shuttle-lifts-off-in-fifth-mission-with-crew-of-4.html | SHUTTLE LIFTS OFF IN FIFTH MISSION WITH CREW OF 4 | False | By John Noble Wilford, Special to The New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/a-major-japanese-newspaper-offers-new-service-in-english.html | A Major Japanese Newspaper Offers New Service in English | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/the-city-us-fumigating-warehouse-pests.html | THE CITY; U.S. Fumigating Warehouse Pests | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/italy-s-premier-tries-to-resign-but-the-offer-is-refused.html | ITALY'S PREMIER TRIES TO RESIGN BUT THE OFFER IS REFUSED | False | By Henry Kamm, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/theater/theater-jessica-tandy-in-foxfire.html | THEATER: JESSICA TANDY IN 'FOXFIRE' | False | By Frank Rich | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/in-the-nation-the-reason-why.html | IN THE NATION; THE REASON WHY | False | By Tom Wicker | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/sidney-wolff-lawyer-and-labor-arbitrator.html | Sidney Wolff, Lawyer And Labor Arbitrator | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/no-headline-025016.html | No Headline | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/robins-acquisition.html | Robins Acquisition | False | | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/dr-clarence-merskey-dead-professor-at-albert-einstein.html | Dr. Clarence Merskey Dead; Professor at Albert Einstein | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/management-assistance-inc-reports-earnings-for-qtr-to-sept-30.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-027741.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/scouting-a-freshman-star-at-29-years-old.html | SCOUTING; A Freshman Star At 29 Years Old | False | By Joseph Durso | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/sports-people-mets-choose-a-coach.html | SPORTS PEOPLE; Mets Choose a Coach | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/an-a-plant-switch-by-china.html | An A-Plant Switch by China | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/bridge-defenders-in-von-zedtwitz-facing-a-difficult-struggle.html | Bridge; Defenders in Von Zedtwitz Facing a Difficult Struggle | False | By Alan Truscott | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/movies/the-slumber-party.html | 'THE SLUMBER PARTY' | False | By Janet Maslin | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/theater/broadway-shadow-box-team-has-two-more-plays-on-the-way.html | BROADWAY; 'Shadow Box' team has two more plays on the way. | False | By Carol Lawson | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/woods-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | WOODS PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/an-apparatchik-and-a-big-failure.html | AN APPARATCHIK AND A BIG FAILURE | False | By Harrison E. Salisbury | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/bunnington-corp-reports-earnings-for-yr-to-july-31.html | BUNNINGTON CORP reports earnings for Yr to July 31 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/sports-people-move-pleases-bailey.html | SPORTS PEOPLE; Move Pleases Bailey | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/don-shirley-at-cookery-making-a-comeback.html | DON SHIRLEY AT COOKERY MAKING A 'COMEBACK' | False | By C. Gerald Fraser | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/mr-falwell-meets-an-outspoken-antagonist-yale-s-giamatti.html | MR. FALWELL MEETS AN OUTSPOKEN ANTAGONIST, YALE'S GIAMATTI | False | By Samuel G. Freedman, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/a-senate-office-building-in-a-search-for-senators.html | A SENATE OFFICE BUILDING IN A SEARCH FOR SENATORS | False | By Marjorie Hunter, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/reagan-considering-gas-tax-rise-to-pay-for-repair-of-roads.html | REAGAN CONSIDERING GAS TAX RISE TO PAY FOR REPAIR OF ROADS | False | Special to the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/leucadia-national-corp-reports-earnings-for-qtr-to-sept-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/scope-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SCOPE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/pratt-read-corp-reports-earnings-for-qtr-to-sept-30.html | PRATT-READ CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/united-park-city-mines-co-reports-earnings-for-qtr-to-sept-30.html | UNITED PARK CITY MINES CO reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/opera-ballo.html | OPERA: 'BALLO' | False | By Allen Hughes | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/tennessee-natural-gas-lines-inc-reports-earnings-for-qtr-to-sept-30.html | TENNESSEE NATURAL GAS LINES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/owens-illinois-cutback.html | Owens-Illinois Cutback | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-027746.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/style/at-two-parties-royal-accents.html | AT TWO PARTIES, ROYAL ACCENTS | False | By Enid Nemy | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/acceleration-corp-reports-earnings-for-qtr-to-sept-30.html | ACCELERATION CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/buildings-chief-sees-some-gains-on-tower-safety.html | BUILDINGS CHIEF SEES SOME GAINS ON TOWER SAFETY | False | By William G. Blair | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/congress-appeal-of-creating-jobs-is-bipartisan.html | CONGRESS; APPEAL OF CREATING JOBS IS BIPARTISAN | False | By Martin Tolchin, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/walter-j-detmar-jr-78-dies-retired-city-building-official.html | Walter J. Detmar Jr., 78, Dies; Retired City Building Official | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/the-region-jersey-to-explore-sex-bias-in-courts.html | THE REGION; Jersey to Explore Sex Bias in Courts | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/a-magic-carpet-of-nile-music-for-new-york.html | A MAGIC CARPET OF NILE MUSIC FOR NEW YORK | False | By Jennifer Dunning | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/st-regis-paper-to-sell-kraft-mill.html | St. Regis Paper To Sell Kraft Mill | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/flyers-score-5-in-2d-to-defeat-rangers.html | FLYERS SCORE 5 IN 2D TO DEFEAT RANGERS | False | By Lawrie Mifflin, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/angeles-corp-reports-earnings-for-qtr-to-sept-30.html | ANGELES CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/black-power-white-bigotry.html | Black Power, White Bigotry | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/molson-companies-reports-earnings-for-qtr-to-sept-30.html | MOLSON COMPANIES reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/owners-reject-bid-to-resume-talks.html | OWNERS REJECT BID TO RESUME TALKS | False | By Frank Litsky | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/art-people.html | ART PEOPLE | False | By Michael Brenson | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/blue-and-gray-a-sketchbook.html | BLUE AND GRAY, A SKETCHBOOK | False | By Drew Middleton | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/brezhnev-tried-to-advance-moscow-s-goals-through-detente-soviet-leader.html | BREZHNEV TRIED TO ADVANCE MOSCOWS GOALS THROUGH DETENTE SOVIET LEADER | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/company-briefs-026695.html | COMPANY BRIEFS | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/movies/come-back-to-the-5-dime-jimmy-dean.html | 'COME BACK TO THE 5 & DIME JIMMY DEAN' | False | By Vincent Canby | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/weekender-guide-friday-judith-blegen-as-esther.html | WEEKENDER GUIDE; Friday; JUDITH BLEGEN AS 'ESTHER' | False | By Eleanor Blau | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/foreign-agents-linked-to-freeze-reagan-says.html | FOREIGN AGENTS LINKED TO FREEZE, REAGAN SAYS | False | By Robert Pear, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/no-headline-026791.html | No Headline | False | | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/social-security-panel-warns-of-150-billion-7-year-gap.html | SOCIAL SECURITY PANEL WARNS OF $150 BILLION 7-YEAR GAP | False | By Edward Cowan, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/kdi-corp-reports-earnings-for-qtr-to-sept-30.html | KDI CORP reports earnings for Qtr for Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/c-correction-027764.html | CORRECTION | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/panelfab-international-corp-reports-earnings-for-qtr-to-sept-30.html | PANELFAB INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/duncan-c-menzies.html | DUNCAN C. MENZIES | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/consolidated-refining-co-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED REFINING CO INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/midland-glass-co-reports-earnings-for-qtr-to-sept-30.html | MIDLAND GLASS CO reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/about-real-estate-the-market-for-custom-built-homes-on-staten-island.html | ABOUT REAL ESTATE; THE MARKET FOR CUSTOM BUILT HOMES ON STATEN ISLAND | False | By Alan S. Oser | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/art-the-pioneering-of-morton-schamberg.html | ART: THE PIONEERING OF MORTON SCHAMBERG | False | By Grace Glueck | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/adams-russell-co-reports-earnings-for-qtr-to-sept-30.html | ADAMS-RUSSELL CO reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-sept-30.html | STEWART SANDWICHES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/george-a-schreiber.html | GEORGE A. SCHREIBER | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/marvin-p-lazarus-64-dies-a-lawyer-and-photographer.html | Marvin P. Lazarus, 64, Dies; A Lawyer and Photographer | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/warsaw-planning-to-release-walesa-within-a-few-days.html | WARSAW PLANNING TO RELEASE WALESA WITHIN A FEW DAYS | False | By John Kifner, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/starrett-housing-corp-reports-earnings-for-qtr-to-sept-30.html | STARRETT HOUSING CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/international-totalizator-systems-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/israelis-killed-in-blast-in-southern-lebanon.html | ISRAELIS KILLED IN BLAST IN SOUTHERN LEBANON | False | By James F. Clarity, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/auctions-top-price-for-sculpture.html | AUCTIONS; Top price for sculpture. | False | By Rita Reif | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/frank-denton-a-banker-dies.html | FRANK DENTON, A BANKER, DIES | False | Special to the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-oct-3.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to Oct 3 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/no-crimes-found-in-lsu-audit.html | No Crimes Found In L.S.U. Audit | False | AP | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/recovery-s-start-seen-in-early-83.html | RECOVERY'S START SEEN IN EARLY '83 | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-027736.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne Marie Schiro | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/harris-steel-group-inc-reports-earnings-for-qtr-to-sept-30.html | HARRIS STEEL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/the-region-ex-aide-collapses-after-guilty-verdict.html | THE REGION; Ex-Aide Collapses After Guilty Verdict | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/martin-s-sellinger.html | MARTIN S. SELLINGER | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/business-people-uniroyal-inc-names-chief-for-finance.html | BUSINESS PEOPLE; Uniroyal Inc. Names Chief For Finance | False | By Daniel F. Cuff | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-york-day-by-day-025964.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/lymphoma-researcher-finds-chromosome-abnormalities.html | Lymphoma Researcher Finds Chromosome Abnormalities | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/concert-prague-symphony.html | CONCERT: PRAGUE SYMPHONY | False | By Edward Rothstein | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/dynatrend-inc-reports-earnings-for-qtr-to-sept-26.html | DYNATREND INC reports earnings for Qtr to Sept 26 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/allen-group-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/volunteer-labeling-plan-begun-on-asprin-products.html | VOLUNTEER LABELING PLAN BEGUN ON ASPRIN PRODUCTS | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/l-on-the-morality-of-nuclear-saber-rattling-025159.html | ON THE MORALITY OF NUCLEAR SABER RATTLING | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/unbeaten-teams-have-image-problem.html | Unbeaten Teams Have Image Problem | False | By Gordon S. White Jr. | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/the-un-today-nov-12-1982-general-assembly.html | The U.N. Today; Nov. 12, 1982; GENERAL ASSEMBLY | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/goodyear-general-get-tire-contracts.html | Goodyear, General Get Tire Contracts | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/2-named-to-fight-for-leonard-title.html | 2 Named to Fight For Leonard Title | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/brezhnev-dead-75-no-successor-named-reagan-pledges-effort-improve-ties-session.html | BREZHNEV DEAD AT 75, NO SUCCESSOR NAMED; REAGAN PLEDGES AN EFFORT TO IMPROVE TIES; News session transcript, page B6.; Reagan's letter, page A12. | False | By Steven R. Weisman | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/l-the-medical-risks-that-are-forced-on-mental-patients-025155.html | THE MEDICAL RISKS THAT ARE FORCED ON MENTAL PATIENTS | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/ernst-e-c-inc-reports-earnings-for-qtr-to-sept-30.html | ERNST, E C, INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/theater/actors-pay-homage-to-o-neill-strindberg.html | ACTORS PAY HOMAGE TO O'NEILL, STRINDBERG | False | By Carol Lawson | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/decision-file-solar-bank-now-open.html | Decision File; Solar Bank Now Open | False | By Michael Decourcy Hinds | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/dawson-geophysical-co-reports-earnings-for-qtr-to-sept-30.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-matters.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/a-tour-of-hasidic-williamsburg.html | A TOUR OF HASIDIC WILLIAMSBURG | False | By Ari L. Goldman | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/nordiques-3-bruins-2.html | Nordiques 3, Bruins 2 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/aftermath-uncertainty-and-opportunity-news-analysis.html | AFTERMATH: UNCERTAINTY AND OPPORTUNITY; News Analysis | False | Special to the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/sonoma-vineyards-reports-earnings-for-qtr-to-sept-30.html | SONOMA VINEYARDS reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/boston-project-is-a-showcase-for-group-that-helps-rebuild-neighborhoods.html | BOSTON PROJECT IS A SHOWCASE FOR GROUP THAT HELPS REBUILD NEIGHBORHOODS | False | By Kathleen Teltsch | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/vietnam-war-memorial-rancor-tears-and-song.html | VIETNAM WAR MEMORIAL; RANCOR, TEARS AND SONG | False | By Francis X. Clines, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/business-people-bakery-picks-chairman.html | BUSINESS PEOPLE; Bakery Picks Chairman | False | By Daniel F. Cuff | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/communications-system-corp-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS SYSTEM CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/tylenol-will-reappear-in-triple-seal-package.html | TYLENOL WILL REAPPEAR IN TRIPLE-SEAL PACKAGE | False | By Eric Pace | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/art-marden-on-marble-on-canvas-and-on-paper.html | ART: MARDEN ON MARBLE, ON CANVAS AND ON PAPER | False | By John Russell | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/top-leaders-kremlin-men-believed-likely-figure-succession-yuri-v-andropov.html | TOP LEADERS IN KREMLIN AND MEN BELIEVED LIKELY TO FIGURE IN THE; SUCCESSION; Yuri V. Andropov | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/new-communications-era-forseen-while-shuttle-s-launching-of-satellite.html | NEW COMMUNICATIONS ERA FORSEEN WHILE SHUTTLE'S LAUNCHING OF SATELLITE | False | By Andrew Pollack | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/report-of-a-south-african-gift-to-mrs-kirkpatrick-is-denied.html | REPORT OF A SOUTH AFRICAN GIFT TO MRS. KIRKPATRICK IS DENIED | False | By Bernard D. Nossiter, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/sports-people-tryout-for-inmate.html | SPORTS PEOPLE; Tryout for Inmate | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/for-muscovites-musings-about-the-free-for-all.html | FOR MUSCOVITES, MUSINGS ABOUT THE 'FREE FOR ALL' | False | By Serge Schmemann, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/railroads-hail-proposal-for-flexibility-on-crops.html | RAILROADS HAIL PROPOSAL FOR FLEXIBILITY ON CROPS | False | By Ernest Holsendolph, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/sports-people-sounders-distress-call.html | SPORTS PEOPLE; Sounders' Distress Call | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/business-people-president-leaves-colonial-life-in-rift.html | BUSINESS PEOPLE; President Leaves Colonial Life in Rift | False | By Daniel F. Cuff | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/herbert-l-smith-jr.html | HERBERT L. SMITH JR. | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/l-turks-clear-choice-025151.html | TURKS' CLEAR CHOICE | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/mayor-seeks-to-limit-spending-cuts.html | MAYOR SEEKS TO LIMIT SPENDING CUTS | False | By Michael Goodwin | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/dr-jacqueline-lewis-is-dead-dean-of-a-division-at-rutgers.html | Dr. Jacqueline Lewis Is Dead; Dean of a Division at Rutgers | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/around-the-nation-pack-of-dogs-in-indiana-fatally-mauls-girl-10.html | AROUND THE NATION; Pack of Dogs in Indiana Fatally Mauls Girl, 10 | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/henderson-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HENDERSON PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/rutgers-routed-by-west-virginia.html | RUTGERS ROUTED BY WEST VIRGINIA | False | By William N. Wallace, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/theater/stage-fugard-s-hello.html | STAGE: FUGARD'S 'HELLO' | False | By Mel Gussow | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/meeting-on-dioxin-cheers-missourians-a-little.html | MEETING ON DIOXIN CHEERS MISSOURIANS A LITTLE | False | By Wayne Biddle, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/money-fund-yields-fall.html | Money Fund Yields Fall | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/youth-charged-in-fatal-beating-on-riverside-dr.html | YOUTH CHARGED IN FATAL BEATING ON RIVERSIDE DR. | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/islanders-halted-by-north-stars.html | ISLANDERS HALTED BY NORTH STARS | False | By John Radosta, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/finance-briefs-025446.html | FINANCE BRIEFS | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/3-ex-us-presidents-assert-death-marks-end-of-an-era.html | 3 EX-U.S. PRESIDENTS ASSERT DEATH MARKS END OF AN ERA | False | By David Shribman, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/l-we-need-the-mx-for-deterrence-and-stability-027794.html | WE NEED THE MX, FOR DETERRENCE AND STABILITY | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/advertising-ex-cuisine-head-to-join-success-magazine.html | ADVERTISING; Ex-Cuisine Head to Join Success Magazine | False | By Philip H. Dougherty | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/remodeling-howard-johnson.html | REMODELING HOWARD JOHNSON | False | By Sandra Salmans | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/albany-computer-glitch-delays-some-out-of-state-jobless-checks.html | ALBANY COMPUTER 'GLITCH' DELAYS SOME OUT-OF-STATE JOBLESS CHECKS | False | Special to the New York Times | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/geneve-capital-group-inc-reports-earnings-for-qtr-to-sept-30.html | GENEVE CAPITAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/economic-scene-the-challenge-after-brezhnev.html | ECONOMIC SCENE; THE CHALLENGE AFTER BREZHNEV | False | By Leonard Silk | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/concert-faure-s-requiem.html | CONCERT: FAURE'S REQUIEM | False | By John Rockwell | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/orrox-corp-reports-earnings-for-qtr-to-sept-30.html | ORROX CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-sept-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/sports-people-lafleur-out-with-injury.html | SPORTS PEOPLE; Lafleur Out With Injury | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/scouting-count-the-house.html | SCOUTING; Count the House | False | By Joseph Durso | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/west-europe-reacts-calmly-expects-no-drastic-change.html | WEST EUROPE REACTS CALMLY, EXPECTS NO DRASTIC CHANGE | False | By John Vinocur, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/books/books-of-the-times-024719.html | BOOKS OF THE TIMES | False | By le Anne Schreiber | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/suit-is-filed-against-gaf.html | Suit Is Filed Against GAF | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/no-headline-027423.html | No Headline | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/british-spy-hurt-the-us-mrs-thatcher-declares.html | BRITISH SPY HURT THE U.S., MRS. THATCHER DECLARES | False | By Jon Nordheimer, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/executive-changes-025469.html | EXECUTIVE CHANGES | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/reflectone-inc-reports-earnings-for-qtr-to-sept-30.html | REFLECTONE INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/required-reading-no-1-priority.html | Required Reading No. 1 Priority | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/blue-and-gray-civil-war-saga.html | 'BLUE AND GRAY,' CIVIL WAR SAGA | False | By John J. O'Connor | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/l-a-school-protected-not-misused-by-the-plo-025149.html | A SCHOOL PROTECTED, NOT MISUSED BY THE P.L.O. | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/advertising-october-new-product-introductions-rise.html | ADVERTISING; October New-Product Introductions Rise | False | By Philip H. Dougherty | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/anthony-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/college-top-20-computer-ranking-based-on-games-through-nov-6.html | College Top 20 Computer ranking based on games through Nov. 6 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/sea-containers-inc-reports-earnings-for-qtr-to-sept-30.html | SEA CONTAINERS INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/servotronics-inc-reports-earnings-for-qtr-to-sept-30.html | SERVOTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/2-women-share-94535.20-trifecta.html | 2 Women Share $94,535.20 Trifecta | False | AP | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/piedmont-management-co-reports-earnings-for-qtr-to-sept-30.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/canadian-national-ry-co-reports-earnings-for-qtr-to-sept-30.html | CANADIAN NATIONAL RY CO reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/winkelman-stores-inc-reports-earnings-for-qtr-to-sept-30.html | WINKELMAN STORES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/advertising-rosenfeld-ends-assignment.html | ADVERTISING; Rosenfeld Ends Assignment | False | By Philip H. Dougherty | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/3-studios-to-buy-shares-in-a-pay-tv-network.html | 3 STUDIOS TO BUY SHARES IN A PAY-TV NETWORK | False | By Tony Schwartz | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/us-home-merger.html | U.S. Home Merger | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/new-us-plan-on-imf-quota.html | NEW U.S. PLAN ON I.M.F. QUOTA | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/ensource-inc-reports-earnings-for-qtr-to-sept-30.html | ENSOURCE INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/books/an-afternoon-exploring-chesterton.html | AN AFTERNOON EXPLORING CHESTERTON | False | By Eleanor Blau | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/roblin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ROBLIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/sketches-of-the-astronauts-orbiting-earth-today-aboard-the-space-shuttle.html | SKETCHES OF THE ASTRONAUTS ORBITING EARTH TODAY ABOARD THE SPACE SHUTTLE | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/slump-by-devils-reaches-12-games.html | SLUMP BY DEVILS REACHES 12 GAMES | False | By Alex Yannis, Special to the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/buckeye-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/the-city-police-rescue-man-in-bridge-leap.html | THE CITY; Police Rescue Man In Bridge Leap | False | By United Press International | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/briefing-025762.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/president-of-altair-discusses-problems.html | PRESIDENT OF ALTAIR DISCUSSES PROBLEMS | False | Special to the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/market-place-the-insiders-at-humana.html | Market Place; The Insiders At Humana | False | By Robert Metz | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/arguello-pryor-fight-has-to-be-great.html | Arguello-Pryor Fight 'Has to Be' Great | False | By Michael Katz, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/purcell-co-inc-reports-earnings-for-qtr-to-sept-30.html | PURCELL CO INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/comcast-corp-reports-earnings-for-qtr-to-sept-30.html | COMCAST CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/burnup-to-acquire-stake-in-coradian.html | Burnup to Acquire Stake in Coradian | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/the-city-transit-officer-is-held-in-robbery.html | THE CITY; Transit Officer Is Held in Robbery | False | | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/key-us-soviet-issues-following-are-major-disputes-between-moscow-and-washington.html | KEY U.S.-SOVIET ISSUES; Following are major disputes between Moscow and Washington | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/around-the-nation-man-holding-9-hostages-at-high-school-gives-up.html | AROUND THE NATION; Man Holding 9 Hostages At High School Gives Up | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/advertising-change-to-business-magazines.html | Advertising; Change to Business Magazines | False | By Philip H. Dougherty | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/welbilt-corp-reports-earnings-for-qtr-to-sept-30.html | WELBILT CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/brezhnev-dead-at-75-no-successor-named-reagan-pledges-an-effort-to-improve-ties.html | BREZHNEV DEAD AT 75, NO SUCCESSOR NAMED; REAGAN PLEDGES AN EFFORT TO IMPROVE TIES | False | By John F. Burns, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/plays-nets-walker-shows-his-versatility.html | PLAYS; Nets' Walker Shows His Versatility | False | By Roy S. Johnson | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/holiday-delays-data-on-money.html | Holiday Delays Data on Money | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/appeals-court-eases-penalty-for-judge.html | APPEALS COURT EASES PENALTY FOR JUDGE | False | By David Margolick | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/mexican-wrath-falls-on-teen-age-seer-and-sect.html | MEXICAN WRATH FALLS ON TEEN-AGE SEER AND SECT | False | By Alan Riding, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/the-region-rail-service-to-end-on-a-trenton-line.html | THE REGION; Rail Service to End On a Trenton Line | False | Special to the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/restaurants-tastes-of-vietnam-and-a-bustling-pub.html | RESTAURANTS; Tastes of Vietnam and a bustling pub. | False | By Mimi Sheraton | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/scouting-soviet-says-yes.html | SCOUTING; Soviet Says Yes | False | By Joseph Durso | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/man-injured-as-pipe-erupts.html | Man Injured as Pipe Erupts | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/statement-on-funeral.html | STATEMENT ON FUNERAL | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/new-haven-run-on-conrail-gets-series-of-delays.html | NEW HAVEN RUN ON CONRAIL GETS SERIES OF DELAYS | False | By Ari L. Goldman | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/freeing-walesa-squeezing-poland.html | Freeing Walesa, Squeezing Poland | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/dance-and-music-clubs-thriving-in-era-of-change.html | DANCE AND MUSIC CLUBS THRIVING IN ERA OF CHANGE | False | By Jon Pareles | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/hunt-clears-the-foxes-from-a-jersey-airport.html | Hunt Clears the Foxes From a Jersey Airport | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/shell-oil-companies-reports-earnings-for-qtr-to-sept-30.html | SHELL OIL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-sept-3.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 3 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/panel-slowly-untangling-claims-on-iran.html | PANEL SLOWLY UNTANGLING CLAIMS ON IRAN | False | By John Tagliabue, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/begin-arrives-for-visit-to-us-talks-scheduled-with-reagan.html | BEGIN ARRIVES FOR VISIT TO U.S.; TALKS SCHEDULED WITH REAGAN | False | By Judith Miller | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/guaranty-trust-co-of-canada-reports-earnings-for-qtr-to-sept-30.html | GUARANTY TRUST CO OF CANADA reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/first-of-nation-s-titan-missiles-deactivated-in-arizona.html | FIRST OF NATION'S TITAN MISSILES DEACTIVATED IN ARIZONA | False | Special to the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/parnassus-players-focus-on-the-new.html | PARNASSUS PLAYERS FOCUS ON THE NEW | False | By Tim Page | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/old-republic-international-corp-reports-earnings-for-qtr-to-sept-30.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/obituaries/raymond-chauncey.html | RAYMOND CHAUNCEY | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/message-from-soviet-leadership-to-people.html | MESSAGE FROM SOVIET LEADERSHIP TO PEOPLE | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/kremlin-watchers-view-brezhnev-as-consolidator-of-communist-authority.html | KREMLIN WATCHERS VIEW BREZHNEV AS CONSOLIDATOR OF COMMUNIST AUTHORITY | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/tandy-acquisition.html | Tandy Acquisition | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/israeli-inquiry-is-told-sharon-aide-knew-of-massacre.html | ISRAELI INQUIRY IS TOLD SHARON AIDE KNEW OF MASSACRE | False | By William E. Farrell, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/a-recall-on-happy-mates.html | A Recall on 'Happy Mates' | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/philharmonic-mozart-and-bruckner-s-no-9.html | PHILHARMONIC: MOZART AND BRUCKNER'S NO. 9 | False | By Donal Henahan | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/two-brezhnevs.html | Two Brezhnevs | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/silicon-systems-reports-earnings-for-yr-to-sept-30.html | SILICON SYSTEMS reports earnings for Yr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/john-henry-faces-8-in-jersey-race.html | John Henry Faces 8 in Jersey Race | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/l-don-t-bet-on-fraticide-025169.html | DON'T BET ON 'FRATICIDE' | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/condor-chick-a-male-mate-will-be-sought.html | Condor Chick a Male; Mate Will Be Sought | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/sports-people-orioles-decision-today.html | SPORTS PEOPLE; Orioles' Decision Today | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/books/publishing-nelson-acquires-everest.html | PUBLISHING: NELSON ACQUIRES EVEREST | False | By Edwin McDowell | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/fpa-corp-reports-earnings-for-qtr-to-sept-30.html | FPA CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/emons-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EMONS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/cello-piano-recital.html | Cello-Piano Recital | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/osha-plan-to-be-effected.html | OSHA Plan To Be Effected | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/bendix-corp-reports-earnings-for-qtr-to-sept-30.html | BENDIX CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/quotation-of-the-day-027761.html | Quotation of the Day | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/foreign-affairs-after-brezhnev.html | FOREIGN AFFAIRS; AFTER BREZHNEV | False | By Flora Lewis | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/development-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | DEVELOPMENT CORP OF AMERICA reports earnings for QTr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/sun-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | SUN CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/style/new-guide-to-eating-in-france.html | NEW GUIDE TO EATING IN FRANCE | False | By Patricia Wells, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/movies/at-the-movies-why-python-star-turned-missionary.html | AT THE MOVIES; Why Python star turned 'Missionary.' | False | By Chris Chase | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/us/uaw-caucus-nominating-heir-to-fraser-today.html | U.A.W. CAUCUS NOMINATING HEIR TO FRASER TODAY | False | By John Holusha, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/world/reagan-decides-to-send-habib-back-to-mideast.html | REAGAN DECIDES TO SEND HABIB BACK TO MIDEAST | False | By Bernard Weinraub | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/a-legacy-of-deficits.html | A LEGACY OF DEFICITS | False | By Marshall I. Goldman | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/combustion-equipment-associates-inc-reports-earnings-for-qtr-to-sept-30.html | COMBUSTION EQUIPMENT ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/dow-up-10.21-in-a-strong-rally.html | DOW UP 10.21 IN A STRONG RALLY | False | By Vartanig G. Vartan | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/colombia-is-out.html | COLOMBIA IS OUT | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/news-summary-friday-november-12-1982.html | News Summary; FRIDAY, NOVEMBER 12, 1982 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/key-rates-026095.html | Key Rates | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/business-digest-friday-november-12-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, NOVEMBER 12, 1982; The Economy | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/integrated-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/syntech-international-inc-reports-earnings-for-qtr-to-sept-30.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/theater/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/ex-aide-found-guilty-of-taking-wastes-payoffs.html | EX-AIDE FOUND GUILTY OF TAKING WASTES PAYOFFS | False | By Ralph Blumenthal | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/clippers-post-first-victory.html | Clippers Post First Victory | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/dance-louis-apertif-and-repertoire.html | DANCE: LOUIS 'APERTIF' AND 'REPERTOIRE' | False | By Jack Anderson | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/pfizer-to-purchase-lab-systems-maker.html | Pfizer to Purchase Lab Systems Maker | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/jakarta-cuts-its-oil-prices.html | Jakarta Cuts Its Oil Prices | False | AP | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/sports-of-the-times-the-hawk-and-the-dove.html | SPORTS OF THE TIMES; The Hawk and the Dove | False | By Dave Anderson | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/newport-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/williamhouse-regency-inc-reports-earnings-for-qtr-to-sept-30.html | WILLIAMHOUSE-REGENCY INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/nyregion/problem-for-the-zoo-an-ornery-elephant.html | PROBLEM FOR THE ZOO; AN ORNERY ELEPHANT | False | By Deirdre Carmody | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/inflight-services-inc-reports-earnings-for-qtr-to-sept-30.html | INFLIGHT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/monarch-capital-corp-reports-earnings-for-qtr-to-sept-30.html | MONARCH CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/stravinsky-manuscript-sale-sets-auction-record.html | STRAVINSKY MANUSCRIPT SALE SETS AUCTION RECORD | False | By Jon Nordheimer, Special To the New York Times | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/opinion/take-the-fiscal-crises-in-order.html | Take the Fiscal Crises in Order | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/arts/soprano-sings-marta-on-short-notice.html | Soprano Sings Marta on Short Notice | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/sports/scouting-t-shirt-mania.html | SCOUTING; T-Shirt Mania | False | By Joseph Durso | 1982-01-15 | TX 1-010415 | | |
| 1982-11-12 | 1982-11-12 | https://www.nytimes.com/1982/11/12/business/prairie-producing-co-reports-earnings-for-qtr-to-sept-30.html | PRAIRIE PRODUCING CO reports earnings for Qtr to Sept 30 | False | | 1982-01-15 | TX 1-010415 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/judge-again-bars-drilling-for-gas.html | JUDGE AGAIN BARS DRILLING FOR GAS | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/prosecution-rests-case-in-trial-of-warner-aide.html | PROSECUTION RESTS CASE IN TRIAL OF WARNER AIDE | False | By Arnold H. Lubasch | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/bio-rad-laboratories-reports-earnings-for-qtr-to-sept-30.html | BIO-RAD LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/business-digest-saturday-november-13-1982-markets.html | BUSINESS DIGEST; SATURDAY, NOVEMBER 13, 1982; Markets | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/integrity-entertainment-corp-reports-earnings-for-qtr-to-sept-30.html | INTEGRITY ENTERTAINMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/reagan-is-asked-to-help-forestall-lirr-walkout.html | REAGAN IS ASKED TO HELP FORESTALL L.I.R.R. WALKOUT | False | By Damon Stetson | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/scouting-much-white-stuff-but-less-green.html | SCOUTING; Much White Stuff But Less Green | False | By Joseph Durso | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/shuttle-mission-puts-focus-on-research-crewmen.html | SHUTTLE MISSION PUTS FOCUS ON RESEARCH CREWMEN | False | By Robert Reinhold, Special To the New York Times | 1982-11-15 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/l-remember-those-still-in-castro-s-prisons-029945.html | REMEMBER THOSE STILL IN CASTRO'S PRISONS | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/kellwood-co-reports-earnings-for-qtr-to-oct-31.html | KELLWOOD CO reports earnings for Qtr to Oct 31 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/sabine-corp-reports-earnings-for-qtr-to-sept-30.html | SABINE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/mcenroe-gains-english-semifinal.html | McEnroe Gains English Semifinal | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/mugged-sort-of.html | MUGGED, SORT OF | False | By Michael Meyers | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/garvey-pursues-talks.html | Garvey Pursues Talks | False | By Michael Janofsky | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/sundance-oil-co-reports-earnings-for-qtr-to-sept-30.html | SUNDANCE OIL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/dual-lite-inc-reports-earnings-for-qtr-to-sept-30.html | DUAL-LITE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/club-for-woody-herman-closes-on-a-blue-note.html | Club for Woody Herman Closes on a Blue Note | False | AP | 1982-11-17 | TX 1-013891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/national-medical-care-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL MEDICAL CARE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/teller-faulted-on-bomb-calculations.html | TELLER FAULTED ON BOMB CALCULATIONS | False | By Philip M. Boffey, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/scouting-home-cooking.html | SCOUTING; Home Cooking | False | By Joseph Durso | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/wrapping-up-the-beetle.html | Wrapping Up the Beetle | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/company-news-colonial-corp-banktexas-in-pact.html | COMPANY NEWS; Colonial Corp., BankTexas in Pact | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/sports-people-driver-without-a-car.html | SPORTS PEOPLE; Driver Without a Car | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/argentine-junta-seeks-an-accord-before-elections.html | ARGENTINE JUNTA SEEKS AN ACCORD BEFORE ELECTIONS | False | By Edward Schumacher, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-sept-3.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 3 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/l-to-keep-election-funds-within-bounds-029957.html | TO KEEP ELECTION FUNDS WITHIN BOUNDS | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/conrail-delays-accepted-more-or-less.html | CONRAIL DELAYS ACCEPTED, MORE OR LESS | False | By Samuel G. Freedman, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-028963.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/l-schools-need-tenured-leaders-029948.html | SCHOOLS NEED TENURED LEADERS | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/national-kinney-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL KINNEY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/united-companies-financial-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED COMPANIES FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/reagan-chooses-dillon-for-council-on-the-arts.html | Reagan Chooses Dillon For Council on the Arts | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/lebanon-blast-death-toll-reaches-47.html | LEBANON BLAST DEATH TOLL REACHES 47 | False | By William E. Farrell, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/obituaries/dr-sula-benet-76-a-specialist-in-longevity-and-east-europe.html | DR. SULA BENET, 76, A SPECIALIST IN LONGEVITY AND EAST EUROPE | False | By Walter H. Waggoner | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/l-more-ways-to-improve-the-court-of-appeals-029953.html | MORE WAYS TO IMPROVE THE COURT OF APPEALS | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/physicians-insurance-co-of-america-reports-earnings-for-qtr-to-sept-30.html | PHYSICIANS INSURANCE CO OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/patents-sharper-color-devised-for-teletext-screens.html | PATENTS; Sharper Color Devised For Teletext Screens | False | By Stacy V. Jones | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/barco-of-california-co-reports-earnings-for-qtr-to-sept-25.html | BARCO OF CALIFORNIA (CO) reports earnings for Qtr to Sept 25 | False | | 1982-11-17 | TX 1-013891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/aloha-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | ALOHA AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/children-with-children-everywhere.html | Children With Children, Everywhere | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/helen-of-troy-co-reports-earnings-for-qtr-to-sept-30.html | HELEN OF TROY (CO) reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/company-news-howden-shifts.html | COMPANY NEWS; Howden Shifts | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-sept-30.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-029815.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/the-city-prison-sentence-for-former-envoy.html | THE CITY; Prison Sentence For Former Envoy | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/australia-suspects-bank-link-to-cia.html | AUSTRALIA SUPSPECTS BANK LINK TO C.I.A. | False | Special to the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/tass-statement-on-choice-of-andropov-as-party-chief.html | TASS STATEMENT ON CHOICE OF ANDROPOV AS PARTY CHIEF | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/sponsors-struggle-without-football.html | SPONSORS STRUGGLE WITHOUT FOOTBALL | False | By Eric Pace | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/obituaries/nm-m-knight-82-former-dean-dies.html | N.M. M'KNIGHT, 82, FORMER DEAN, DIES | False | By Joseph B. Treaster | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/4-serious-ailments-plagued-brezhnev.html | 4 SERIOUS AILMENTS PLAGUED BREZHNEV | False | By Lawrence K. Altman | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/proposed-gasoline-tax-rise-may-spur-contest-for-funds.html | PROPOSED GASOLINE TAX RISE MAY SPUR CONTEST FOR FUNDS | False | By Ernest Holsendolph, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/panel-faults-release-of-a-mental-patient-charged-in-slaying.html | PANEL FAULTS RELEASE OF A MENTAL PATIENT CHARGED IN SLAYING | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/the-region-children-awarded-285000-for-abuse.html | THE REGION; Children Awarded $285,000 for Abuse | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/the-region-new-trial-ordered-for-nurse-in-death.html | THE REGION; New Trial Ordered For Nurse in Death | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/us-delegation-to-seek-talks-in-moscow.html | U.S. DELEGATION TO SEEK TALKS IN MOSCOW | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/bush-to-interrupt-tour-of-africa-for-funeral.html | Bush to Interrupt Tour Of Africa for Funeral | False | Special to the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/world-trades-future.html | WORLD TRADE'S FUTURE | False | By C. Michael Aho and Thomas O. Bayard | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/knicks-win-first-after-seven-losses.html | KNICKS WIN FIRST AFTER SEVEN LOSSES | False | By Sam Goldaper | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/specialists-who-thrive-on-deficits.html | SPECIALISTS WHO THRIVE ON DEFICITS | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/inventories-up-by-0.1-sales-off.html | INVENTORIES UP BY 0.1% SALES OFF | False | AP | 1982-11-17 | TX 1-013891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/kgb-praised-by-some-and-feared-by-many.html | K.G.B. PRAISED BY SOME AND FEARED BY MANY | False | By David Binder, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/universal-foods-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/how-trains-are-inspected.html | HOW TRAINS ARE INSPECTED | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/making-company-takeovers-harder.html | MAKING COMPANY TAKEOVERS HARDER | False | By Lisle C. Carter Jr. | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/l-teacher-qualification-is-a-state-concern-029956.html | TEACHER QUALIFICATION IS A STATE CONCERN | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/de-gustibus-more-thoughts-on-smoking-and-food.html | DE GUSTIBUS; MORE THOUGHTS ON SMOKING AND FOOD | False | By Mimi Sheraton | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/patents-a-way-of-repairing-space-shuttle-tiles.html | PATENTS; A Way of Repairing Space Shuttle Tiles | False | By Stacy V. Jones | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/air-florida-thinks-smaller.html | AIR FLORIDA THINKS SMALLER | False | Special to the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/the-city-judge-rules-iran-may-sue-princess.html | THE CITY; Judge Rules Iran May Sue Princess | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/briefing-028326.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/sigmor-corp-reports-earnings-for-qtr-to-sept-30.html | SIGMOR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/music-collegiate-chorale-in-handel-esther.html | MUSIC: COLLEGIATE CHORALE IN HANDEL 'ESTHER' | False | By John Rockwell | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/baseball-begins-search.html | Baseball Begins Search | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/trial-prosecution-rests-in-assassination-of-judge.html | TRIAL PROSECUTION RESTS IN ASSASSINATION OF JUDGE | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/observer-fear-of-spying.html | OBSERVER; FEAR OF SPYING | False | By Russell Baker | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/get-a-grip-on-quicksilver.html | Get a Grip on Quicksilver | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/postcards-from-the-past-beckoning-collectors.html | POSTCARDS FROM THE PAST BECKONING COLLECTORS | False | By Deirdre Carmody | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/patents-inventor-of-the-year-nominations-sought.html | PATENTS; Inventor of the Year Nominations Sought | False | By Stacy V. Jones | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/on-barren-hill-a-father-s-memorial-to-son-killed-in-vietnam.html | ON BARREN HILL, A FATHER'S MEMORIAL TO SON KILLED IN VIETNAM | False | By William E. Schmidt, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/youths-demanding-free-ride-attack-bus-driver-in-queens.html | Youths Demanding Free Ride Attack Bus Driver in Queens | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/quotation-of-the-day-029847.html | QUOTATION OF THE DAY | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/sports-people-stenmark-s-incentive.html | SPORTS PEOPLE; Stenmark's Incentive | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/one-killed-and-3-hurt-in-queens-bar-robbery.html | One Killed and 3 Hurt In Queens Bar Robbery | False | By United Press International | 1982-11-17 | TX 1-013891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/poles-told-walesa-has-been-freed.html | POLES TOLD WALESA HAS BEEN FREED | False | By John Kifner, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/amedco-inc-reports-earnings-for-qtr-to-sept-30.html | AMEDCO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/l-when-a-moral-lesson-becomes-a-wanton-cruelty-029952.html | WHEN A MORAL LESSON BECOMES A WANTON CRUELTY | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/key-rates-028701.html | Key Rates | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/kennington-ltd-reports-earnings-for-qtr-to-sept-30.html | KENNINGTON LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/cuomo-urges-tax-on-big-realty-sales.html | CUOMO URGES TAX ON BIG REALTY SALES | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/andropov-is-chosen-to-head-soviet-party-vows-he-will-continue-brezhnev-policies.html | ANDROPOV IS CHOSEN TO HEAD SOVIET PARTY; VOWS HE WILL CONTINUE; BREZHNEV POLICIES | False | By John F. Burns, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/coverage-is-urged-by-social-security-for-us-workers.html | COVERAGE IS URGED BY SOCIAL SECURITY FOR U.S. WORKERS | False | By Edward Cowan, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/pryor-stops-arguello-in-14th-to-retain-championship.html | PRYOR STOPS ARGUELLO IN 14th TO RETAIN CHAMPIONSHIP | False | By Michael Katz, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/around-the-world-general-takes-office-as-turkish-president.html | AROUND THE WORLD; General Takes Office As Turkish President | False | Special to the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/style/for-the-hard-to-fit-custom-boots.html | FOR THE HARD-TO-FIT: CUSTOM BOOTS | False | By Judy Klemesrud | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/court-upholds-fcc.html | Court Upholds F.C.C. | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/holiday-traffic-rules-take-effect-monday.html | HOLIDAY TRAFFIC RULES TAKE EFFECT MONDAY | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/the-region-028970.html | THE REGION | False | Police Chief's Car, Damaged By Blast, Upi | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/webcor-electronics-reports-earnings-for-qtr-to-sept-30.html | WEBCOR ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/american-appraisal-associates-inc-reports-earnings-for-qtr-to-oct-9.html | AMERICAN APPRAISAL ASSOCIATES INC reports earnings for Qtr to Oct 9 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/new-chief-tough-shrewd-and-worldly-news-analysis.html | NEW CHIEF: TOUGH, SHREWD AND WORLDLY; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/bishops-stand-stirs-catholic-protest.html | BISHOPS STAND STIRS CATHOLIC PROTEST | False | By Richard Bernstein | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/around-the-nation-82-lakes-in-orlando-fla-said-to-be-endangered.html | AROUND THE NATION; 82 Lakes in Orlando, Fla., Said to Be Endangered | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/around-the-nation-michigan-school-district-resumes-isolation-policy.html | AROUND THE NATION; Michigan School District Resumes Isolation Policy | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/movies/alexandra-danilova-reflections-of-a-dancer.html | ALEXANDRA DANILOVA, 'REFLECTIONS OF A DANCER' | False | By Jack Anderson | 1982-11-17 | TX 1-013891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/22-drop-is-noted-in-student-loans.html | 22% DROP IS NOTED IN STUDENT LOANS | False | By Robert Pear, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/obituaries/donald-w-dresden.html | DONALD W. DRESDEN | False | Special to the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/man-in-the-news-a-polished-party-man.html | MAN IN THE NEWS; A POLISHED PARTY MAN | False | By Serge Schmemann, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/helm-resources-co-reports-earnings-for-qtr-to-sept-30.html | HELM RESOURCES (CO) reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/l-2.2-million-job-holders-029955.html | 2.2 MILLION JOB HOLDERS | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/the-region-jerseyan-accused-of-nazi-atrocities.html | THE REGION; Jerseyan Accused Of Nazi Atrocities | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/irish-offense-lifted-by-pinkett-s-power.html | Irish Offense Lifted By Pinkett's Power | False | By Gordon S. White Jr., Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/orioles-name-altobelli.html | Orioles Name Altobelli | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/ich-corp-reports-earnings-for-qtr-to-sept-30.html | ICH CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/us-orders-construction-halt-on-ohio-atom-plant.html | U.S. ORDERS CONSTRUCTION HALT ON OHIO ATOM PLANT | False | By David Burnham, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/general-american-oil-co-of-texas-reports-earnings-for-qtr-to-sept-30.html | GENERAL AMERICAN OIL CO OF TEXAS reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/at-brezhnev-s-bier-grandeur-gloom-and-the-lurking-presence-of-the-kgb.html | AT BREZHNEV'S BIER, GRANDEUR, GLOOM AND THE LURKING PRESENCE OF THE K.G.B. | False | Special to the New York Times MOSCOW, Nov. 12 - Barely half an hour after he was chosen to succeed Leonid I. Brezhnev today as leader of the Communist Party, Yuri V | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/text-of-the-speech-by-andropov.html | TEXT OF THE SPEECH BY ANDROPOV | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-029814.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/oklahoma-honors-its-indian-ballerinas.html | OKLAHOMA HONORS ITS INDIAN BALLERINAS | False | By Jennifer Dunning, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/kelly-johnston-enterprises-inc-reports-earnings-for-qtr-to-sept-26.html | KELLY-JOHNSTON ENTERPRISES INC reports earnings for Qtr to Sept 26 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/sega-enterprises-ltd-reports-earnings-for-qtr-to-sept-30.html | SEGA ENTERPRISES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/bank-reserves-less-plentiful.html | BANK RESERVES LESS PLENTIFUL | False | By Robert A. Bennett | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/hasidic-music-festival-begins-today-at-hunter.html | Hasidic Music Festival Begins Today at Hunter | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/company-news-warner-pact-set-on-madison-fund.html | COMPANY NEWS; Warner Pact Set On Madison Fund | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/sports-people-dantley-in-hospital.html | SPORTS PEOPLE; Dantley in Hospital | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/bridge-harmonie-club-play-won-by-unusually-high-score.html | Bridge; Harmonie Club Play Won By Unusually High Score | False | By Alan Truscott | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/sports-people-player-suspended.html | SPORTS PEOPLE; Player Suspended | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/players-marino-s-chilly-season.html | PLAYERS; Marino's Chilly Season | False | By Malcolm Moran | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-telephone-co-reports-earnings-for-qtr-to-sept.html | NEW YORK TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/leftist-mozambique-sidles-up-to-west.html | LEFTIST MOZAMBIQUE SIDLES UP TO WEST | False | By Alan Cowell, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/beker-industries-corp-reports-earnings-for-qtr-to-sept-30.html | BEKER INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/a-rematch-for-john-henry.html | A Rematch for John Henry | False | By Steven Crist | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/news-summary-saturday-november-13-1982.html | NEWS SUMMARY; SATURDAY, NOVEMBER 13, 1982 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-oct.31.html | WAL-MART STORES INC reports earnings for QTr to Oct 31 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/the-region-boudin-lawyers-ask-venue-change.html | THE REGION; Boudin Lawyers Ask Venue Change | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/arabs-at-un-renew-attacks-on-israel.html | ARABS AT U.N. RENEW ATTACKS ON ISRAEL | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-029816.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/new-york-phone-net-up.html | New York Phone Net Up | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/plenum-publishing-co-reports-earnings-for-qtr-to-sept-30.html | PLENUM PUBLISHING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-029813.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/shuttle-completes-main-task-by-launching-its-2d-satellite.html | SHUTTLE COMPLETES MAIN TASK BY LAUNCHING ITS 2D SATELLITE | False | By John Noble Wilford, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/isle-resources-inc-reports-earnings-for-qtr-to-sept-30.html | ISLE RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/new-york-day-by-day-029812.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/l-for-new-york-the-census-isn-t-over-yet-029951.html | FOR NEW YORK, THE CENSUS ISN'T OVER YET | False | | 1982-11-17 | TX 1-013891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/style/deirdre-ann-fitzpatrick-is-bride-of-thomas-j-orr.html | Deirdre Ann Fitzpatrick Is Bride of Thomas J. Orr | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/united-asbestos-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED ASBESTOS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/colleges-seeking-new-approaches-to-financial-aid.html | COLLEGES SEEKING NEW APPROACHES TO FINANCIAL AID | False | By Susan Chira | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/cenvill-investors-inc-reports-earnings-for-qtr-to-sept-30.html | CENVILL INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/scouting-a-winner-again.html | SCOUTING; A Winner Again | False | By Joseph Durso | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/scouting-doctor-on-skates.html | SCOUTING; Doctor on Skates | False | By Joseph Durso | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/senior-western-aides-will-attend-funeral.html | Senior Western Aides Will Attend Funeral | False | Special to the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/air-midwest-reports-earnings-for-qtr-to-sept-30.html | AIR MIDWEST reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/stock-index-futures-traded.html | Stock Index Futures Traded | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/world/around-the-world-italian-premier-asks-for-vote-of-confidence.html | AROUND THE WORLD; Italian Premier Asks For Vote of Confidence | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/forest-oil-corp-reports-earnings-for-qtr-to-sept-30.html | FOREST OIL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/adams-drug-co-inc-reports-earnings-for-qtr-to-sept-30.html | ADAMS DRUG CO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/baird-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRD CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/no-headline-029737.html | No Headline | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/style/saturday-consumer-high-cost-of-insuring-small-cars.html | SATURDAY CONSUMER; HIGH COST OF INSURING SMALL CARS | False | By Peter Kerr | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/company-news-layoffs-for-300-at-harvester.html | COMPANY NEWS; Layoffs for 300 At Harvester | False | Special to the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/auto-union-s-leaders-back-chief-at-gm-for-top-post.html | AUTO UNION'S LEADERS BACK CHIEF AT G.M. FOR TOP POST | False | By John Holusha, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/monarch-capital-corp-reports-earnings-for-qtr-to-sept-30.html | MONARCH CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/mineral-resources-international-ltd-reports-earnings-for-qtr-to-sept-30.html | MINERAL RESOURCES INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | ZENITH LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/united-merchants-manufacturers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED MERCHANTS & MANUFACTURERS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/price-talks-by-opec-are-shifted.html | PRICE TALKS BY OPEC ARE SHIFTED | False | By Alan Cowell, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/deep-trade-rift-with-allies-seen.html | DEEP TRADE RIFT WITH ALLIES SEEN | False | By John Tagliabue, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/xonics-inc-reports-earnings-for-qtr-to-sept-30.html | XONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/dow-drops-by-14.81-to-1039.92.html | DOW DROPS BY 14.81, to 1,039.92 | False | By Phillip H. Wiggins | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/your-money-universal-life-tax-changes.html | Your Money; Universal Life: Tax Changes | False | By Leonard Sloane | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/sports-people-colorado-s-woes.html | SPORTS PEOPLE; Colorado's Woes | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/towner-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | TOWNER PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/tyson-foods-inc-reports-earnings-for-qtr-to-sept-30.html | TYSON FOODS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/new-york-looking-good-at-fires.html | NEW YORK; LOOKING GOOD AT FIRES | False | By Sydney H. Schanberg | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/scripto-inc-reports-earnings-for-qtr-to-sept-30.html | SCRIPTO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/sports-of-the-times-tempest-in-miami.html | SPORTS OF THE TIMES; TEMPEST IN MIAMI | False | By Dave Anderson | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/sources-are-cited-for-charge-of-soviet-tie-to-arms-freeze.html | SOURCES ARE CITED FOR CHARGE OF SOVIET TIE TO ARMS FREEZE | False | By Leslie Maitland, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/patents-computer-helps-find-filed-data.html | Patents; Computer Helps Find Filed Data | False | By Stacy V. Jones | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/arts/ballet-theater-extends-run-in-new-york.html | BALLET THEATER EXTENDS RUN IN NEW YORK | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/books/books-of-the-times-the-happy-mann.html | BOOKS OF THE TIMES; THE HAPPY MANN | False | By Anatole Broyard | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/energy-reserves-group-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY RESERVES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/chest-pain-study-cites-diseases-of-esophagus.html | Chest Pain Study Cites Diseases of Esophagus | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/pba-ratifies-contract.html | P.B.A. Ratifies Contract | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/opinion/private-dollars-for-public-schools.html | Private Dollars for Public Schools | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/c-correction-029848.html | CORRECTION | False | | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/moody-s-trims-its-credit-rating-on-state-issues.html | MOODY'S TRIMS ITS CREDIT RATING ON STATE ISSUES | False | AP | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/sports/fast-paced-bulls-defeat-nets.html | FAST-PACED BULLS DEFEAT NETS | False | By Roy S. Johnson, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/nyregion/city-fiscal-trials-aren-t-viewed-as-replay-of-75-despite-some-similarities.html | CITY FISCAL TRIALS AREN'T VIEWED AS REPLAY OF '75, DESPITE SOME; SIMILARITIES | False | By Maurice Carroll | 1982-11-17 | TX 1-013891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-13 | 1982-11-13 | https://www.nytimes.com/1982/11/13/business/occidental-assets-sale-to-cut-debt.html | OCCIDENTAL ASSETS SALE TO CUT DEBT | False | By Thomas C. Hayes, Special To the New York Times | 1982-11-17 | TX 1-013891 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-shadow-boxing-in-the-shadow-government.html | THE REGION; Shadow Boxing In the Shadow Government | False | By Richard Levine and William C. Rhoden | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/cuomo-s-ad-man-bests-the-experts.html | CUOMO'S AD MAN BESTS THE EXPERTS | False | By Frank Lynn | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/leisure-new-strategies-for-feeding-birds.html | LEISURE; NEW STRATEGIES FOR FEEDING BIRDS | False | By Charles R. Smith | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/the-concise-pauline-kael.html | THE CONCISE PAULINE KAEL | False | By Stephen Farber | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/sports-of-the-times-will-pryor-tempt-sugar-ray.html | SPORTS OF THE TIMES; WILL PRYOR TEMPT SUGAR RAY? | False | By Dave Anderson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/suspense-story.html | SUSPENSE STORY | False | By Elisabeth Jakab | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/the-art-of-picture-books.html | THE ART OF PICTURE BOOKS | False | By Karla Kuskin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/du-pont-s-unconvincing-merger.html | DU PONT'S UNCONVINCING MERGER | False | By Lydia Chavez | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/dr-cunningham-rundles-is-married.html | Dr. Cunningham-Rundles Is Married | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/california-facing-3-billion-budget-gap.html | CALIFORNIA FACING $3 BILLION BUDGET GAP | False | By Robert Lindsey, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/space-walk-very-high-level-risk.html | SPACE WALK: VERY HIGH-LEVEL RISK | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/city-playoffs-postponed.html | City Playoffs Postponed | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/dining-out-where-to-dine-on-thanksgiving.html | DINING OUT; WHERE TO DINE ON THANKSGIVING | True | By M. H. Reed | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/gina-ellen-levey-engaged.html | Gina Ellen Levey Engaged | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/tax-evaders-and-the-banks.html | Tax Evaders and the Banks | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-reagan-effect-vocational-education-cuts-and-new-revision.html | THE REAGAN EFFECT; VOCATIONAL EDUCATION: CUTS AND NEW REVISION | False | By Sheila Rule | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/lifting-of-sanctions-pleases-us-companies.html | LIFTING OF SANCTIONS PLEASES U.S. COMPANIES | False | By Irvin Molotsky, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/tv-view-the-blue-and-the-gray-often-loses-sight-of-the-civil-war.html | TV VIEW; 'THE BLUE AND THE GRAY' OFTEN LOSES SIGHT OF THE CIVIL WAR | False | By John J. O'Connor | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/antiques-show-raises-funds-for-a-museum.html | ANTIQUES; SHOW RAISES FUNDS FOR A MUSEUM | False | By Frances Phipps | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/no-headline-030177.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/follow-up-on-the-news-pet-killer-whale.html | FOLLOW-UP ON THE NEWS; 'Pet' Killer Whale | False | By Richard Haitch | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/nassau-levittown-division-triumphs-for-no-16.html | NASSAU; Levittown Division Triumphs For No. 16 | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/bergen-catholic-is-victor-in-paramus.html | Bergen Catholic Is Victor in Paramus | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-weapons-search-stirs-up-school.html | THE REGION; Weapons Search Stirs Up School | False | By Richard Levine and William C. Rhoden | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/divers-disclose-findings.html | DIVERS DISCLOSE FINDINGS | False | By Leo G. Carney | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/man-sentenced-in-armed-robbery.html | MAN SENTENCED IN ARMED ROBBERY | False | By Lena Williams | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/computer-problem-overflow-classes.html | COMPUTER PROBLEM: OVERFLOW CLASSES | False | By Betsy Brown | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/iraqis-confronting-iranians-in-three-sectors-on-frontier.html | IRAQIS CONFRONTING IRANIANS IN THREE SECTORS ON FRONTIER | False | By Drew Middleton, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/milieu-of-cold-war-is-recalled-at-fallout-trial.html | MILIEU OF COLD WAR IS RECALLED AT FALLOUT TRIAL | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Lynne Ames | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/growing-up-and-down.html | GROWING UP AND DOWN | False | By Richard Lingeman | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/celia-ann-nelson-engaged.html | Celia Ann Nelson Engaged | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/gardening-a-healthy-environment-for-roots.html | GARDENING; A HEALTHY ENVIRONMENT FOR ROOTS | False | By Carl Totemeier | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/no-end-is-foreseen-to-ocean-dumping.html | NO END IS FORESEEN TO OCEAN DUMPING | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/ex-philadelphia-aide-moves-to-grab-mayoral-contest-spotlight.html | EX-PHILADELPHIA AIDE MOVES TO GRAB MAYORAL CONTEST SPOTLIGHT | False | By William Robbins, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/peter-raymond-to-wed-anne-willcox.html | Peter Raymond to Wed Anne Willcox | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/diane-bee-roxburgh-rennie-engaged.html | Diane Bee, Roxburgh Rennie Engaged | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/higher-education-training-doctors-early-with-the-liberal-arts.html | HIGHER EDUCATION; TRAINING DOCTORS EARLY WITH THE LIBERAL ARTS | False | By Ronald Sullivan | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/betty-valdes-becomes-bride-of-samuel-butler-3d.html | Betty Valdes Becomes Bride of Samuel Butler 3d | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/king-hussein-touches-off-a-debate-in-israel.html | KING HUSSEIN TOUCHES OFF A DEBATE IN ISRAEL | False | By William E. Farrell | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/the-americanizing-of-japan-s-cars.html | THE AMERICANIZING OF JAPAN'S CARS | False | By John Holusha | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/l-creative-quilting-030188.html | Creative Quilting | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/playing-comedy-is-no-laughing-matter.html | PLAYING COMEDY IS NO LAUGHING MATTER | False | By Fred Ferretti | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/around-the-world-manila-will-not-link-us-bases-to-extra-aid.html | AROUND THE WORLD; Manila Will Not Link U.S. Bases to Extra Aid | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/miss-mccrystal-cj-sheerr-wed.html | Miss McCrystal, C.J. Sheerr Wed | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/the-osborne-collection.html | The Osborne Collection | False | | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/miss-higgins-and-banker-will-marry.html | Miss Higgins And Banker Will Marry | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/about-cars-mazda-glc-is-the-great-little-car.html | ABOUT CARS; Mazda GLC Is the 'Great Little Car' | False | By Marshall Schuon | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/caucuses-to-assign-members-to-panels.html | CAUCUSES TO ASSIGN MEMBERS TO PANELS | False | By States News Service | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/christine-dillon-engaged.html | Christine Dillon Engaged | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/poll-finds-majority-opposes-weaker-environmental-laws.html | POLL FINDS MAJORITY OPPOSES WEAKER ENVIRONMENTAL LAWS | False | By Philip Shabecoff, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/childrens-books-a-talk-with-natalie-babbitt.html | CHILDREN'S BOOKS; A TALK WITH NATALIE BABBITT | False | By Selma G. Lanes | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/antique-view-a-captain-s-store-of-chinese-riches.html | ANTIQUE VIEW; A CAPTAIN'S STORE OF CHINESE RICHES | False | By Rita Reif | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/perspectives-sorting-out-gifted-children-from-bright-ones-oh-oh.html | PERSPECTIVES; SORTING OUT GIFTED CHILDREN FROM BRIGHT ONES; "OH OH, another one," announced my secretary as she scanned the records of a child about to enter our school. "Heaven help us," I murmured, not even looking up from my work. | True | By Joanne Yatvin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/q-a-025059.html | Q&A | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/beetle-fumigation-gas-is-said-to-have-dissipated.html | BEETLE FUMIGATION GAS IS SAID TO HAVE DISSIPATED | False | By Suzanne Daley | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/sports-people-trottier-devils-agree.html | SPORTS PEOPLE; Trottier, Devils Agree | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/andropov-a-shrewd-adversary-for-the-west.html | ANDROPOV A SHREWD ADVERSARY FOR THE WEST | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/german-best-sellers.html | GERMAN BEST SELLERS | False | By Susan Isaacs | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/a-hard-line.html | A HARD LINE | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/trainer-keeps-fit-at-74.html | TRAINER KEEPS FIT AT 74 | False | By Robert L Moseley | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/rhonda-zieglmeier-wed.html | Rhonda Zieglmeier Wed | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/radio-marti-funds-asked.html | Radio Marti Funds Asked | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/a-dutiful-farewell-an-orderly-succession.html | A DUTIFUL FAREWELL, AN ORDERLY SUCCESSION | False | By Serge Schmemann | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/flatbush-avenue-takes-on-new-identity.html | FLATBUSH AVENUE TAKES ON NEW IDENTITY | False | By Alan S. Oser | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/westlake-9-0-captures-championship.html | Westlake (9-0) Captures Championship | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/l-letters-what-spaniards-like-about-the-socialists-029931.html | LETTERS; WHAT SPANIARDS LIKE ABOUT THE SOCIALISTS | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/perspectives-the-frills-make-schools-memorable.html | PERSPECTIVES; THE 'FRILLS' MAKE SCHOOLS MEMORABLE | True | By Judith Kelman | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/shopping-for-a-disney-vacation-package-by-stanley-carr.html | SHOPPING FOR A DISNEY VACATION PACKAGE; BY STANLEY CARR | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/no-headline-031603.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/idiosyncratic-sculpture-in-idyllic-garden.html | IDIOSYNCRATIC SCULPTURE IN IDYLLIC GARDEN | False | By William Zimmer | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/embassy-security-is-called-lacking.html | EMBASSY SECURITY IS CALLED LACKING | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/l-letters-moscow-after-brezhev-will-the-hawks-gain-031776.html | LETTERS; MOSCOW AFTER BREZHEV: WILL THE HAWKS GAIN? | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/suffolk-comsewogue-rolls-30-0-behind-austin.html | SUFFOLK; Comsewogue Rolls, 30-0, Behind Austin | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/wagner-wins-cross-country.html | Wagner Wins Cross-Country | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/opera-ensemble-group.html | OPERA: ENSEMBLE GROUP | False | By Bernard Holland | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/concert-viennese-style.html | CONCERT: VIENNESE STYLE | False | By Allen Hughes | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/dining-a-composition-of-ethnic-treats.html | DINING; A COMPOSITION OF ETHNIC TREATS | False | By Patricia Brooks | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/begin-s-wife-dies-and-he-cuts-short-his-visit-to-the-us.html | BEGIN'S WIFE DIES AND HE CUTS SHORT HIS VISIT TO THE U.S. | False | By Judith Miller, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/kin-of-navy-fliers-killed-in-48-seek-remains.html | KIN OF NAVY FLIERS KILLED IN '48 SEEK REMAINS | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/l-letters-to-the-long-island-editor-education-program-for-deaf-infants-031830.html | LETTERS TO THE LONG ISLAND EDITOR; Education Program for Deaf Infants | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/opera-awareness-unit-with-donizetti-s-rita.html | OPERA: AWARENESS UNIT WITH DONIZETTI'S 'RITA' | False | By Tim Page | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/o-neill-stresses-he-is-in-charge.html | O'NEILL STRESSES HE IS IN CHARGE | False | By Richard L Madden | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/l-mussolini-s-son-027666.html | Mussolini's Son | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/owners-would-resume-talks-only-to-clarify-offer.html | OWNERS WOULD RESUME TALKS ONLY TO CLARIFY OFFER | False | By Michael Janofsky | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/chorale-collegiate-sings-esther.html | CHORALE: COLLEGIATE SINGS 'ESTHER' | False | By John Rockwell | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/television-is-planning-live-funeral-reports.html | Television Is Planning Live Funeral Reports | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/sports-people-rossi-eyes-us.html | SPORTS PEOPLE; Rossi Eyes U.S. | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/when-a-fireman-becomes-a-casualty.html | WHEN A FIREMAN BECOMES A CASUALTY | False | By Rob Stewart | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/a-curious-push-to-weaken-ftc-advertising-rules.html | A CURIOUS PUSH TO WEAKEN F.T.C. ADVERTISING RULES | False | By Michael Decourcy Hinds | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/boeing-offering-new-anti-icing-system-for-737-s.html | BOEING OFFERING NEW ANTI-ICING SYSTEM FOR 737'S | False | By Richard Witkin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/critics-choices-photography.html | CRITICS' CHOICES; PHOTOGRAPHY | False | By Andy Grunberg | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/lebanon-still-the-key-to-us-israel-harmony.html | LEBANON STILL THE KEY TO U.S.-ISRAEL HARMONY | False | By William E. Farrell | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/l-genetic-screening-test-needs-wider-publicity-019860.html | Genetic Screening Test Needs Wider Publicity | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/jersey-commuters-are-urged-to-act.html | JERSEY COMMUTERS ARE URGED TO ACT | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/reagn-lifts-sanctions-on-sales-for-soviet-pipeline-reports-accord-with-allies.html | REAGAN LIFTS SANCTIONS ON SALES FOR SOVIET PIPELINE; REPORTS ACCORD WITH ALLIES | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/the-meteorites-of-westfield-leave-scientists-baffled.html | THE METEORITES OF WESTFIELD LEAVE SCIENTISTS BAFFLED | False | By Robert E. Tomasson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/music-debuts-in-review-029661.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/leslie-mintzer-to-be-bride.html | Leslie Mintzer to be Bride | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/nasa-wants-corporations-to-help-pay-the-freight.html | NASA WANTS CORPORATIONS TO HELP PAY THE FREIGHT | False | By John Noble Wilford | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/clemson-holds-off-maryland-rally-and-wins-24-22.html | CLEMSON HOLDS OFF MARYLAND RALLY AND WINS, 24-22 | False | By Frank Litsky, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/utility-takeover-being-considered.html | UTILITY TAKEOVER BEING CONSIDERED | False | By Judith Hoopes | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/bernards-wins-running-titles.html | Bernards Wins Running Titles | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/a-life-with-gandhi.html | A LIFE WITH GANDHI | False | By Gitta Sereny | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/mehmet-wins-john-henry-3d.html | MEHMET WINS, JOHN HENRY 3D | False | By Steven Crist, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-trains-delayed-on-purpose.html | THE REGION; Trains Delayed - On Purpose | False | By Richard Levine and William C. Rhoden | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/north-rockland-gains-title.html | North Rockland Gains Title | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/a-tale-of-two-rabbits.html | A TALE OF TWO RABBITS | False | By John Austin Rowell | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/yale-endowment-fund-set-back-by-30-million.html | YALE ENDOWMENT FUND SET BACK BY $30 MILLION | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/being-single-not-quite-so-single-anymore.html | BEING SINGLE: NOT QUITE SO SINGLE ANYMORE | True | By Christine Lyons | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/so-tango.html | SO TANGO | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/peyser-weighing-plans-for-the-future.html | PEYSER WEIGHING PLANS FOR THE FUTURE | False | By John H. Reiss | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/childrens-books-coming-of-age.html | CHILDREN'S BOOKS; COMING OF AGE | False | By Georgess McHargue | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/c-correction-027593.html | Correction | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/grand-jury-runs-up-a-1188-dinner-tab.html | Grand Jury Runs Up A $1,188 Dinner Tab | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/nfl-strike-recalls-old-time-strife.html | N.F.L. STRIKE RECALLS OLD-TIME STRIFE | False | By William Serrin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/future-events-wednesday-s-the-day.html | Future Events Wednesday's the Day | False | By Ruth Robinson | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/wine-the-price-of-fame.html | WINE; THE PRICE OF FAME | False | By Terry Robards | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/men-s-style-the-return-of-the-hat.html | MEN'S STYLE; THE RETURN OF THE HAT | False | By Ralph Digennaro | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/editor-s-choice.html | EDITOR'S CHOICE | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/recipient-dies-7-weeks-after-lung-transplant.html | RECIPIENT DIES 7 WEEKS AFTER LUNG TRANSPLANT | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/old-young-waugh.html | OLD YOUNG WAUGH | False | By Frances Donaldson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/singles-unit-outgrows-its-home.html | SINGLES UNIT OUTGROWS ITS HOME | False | By Andree Brooks | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/business-forum-reader-comment-brokersbankers.html | BUSINESS FORUM; Reader Comment; BROKERS-BANKERS | False | By John S.r. Shad | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/investing-spreading-risk-with-commodity-funds.html | INVESTING; SPREADING RISK WITH COMMODITY FUNDS | False | By H.j. Maidenberg | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/no-headline-031605.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/condo-project-set-for-glen-cove-park.html | CONDO PROJECT SET FOR GLEN COVE PARK | False | By Anne C. Fullam | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/legal-notes-appeals-rule-spurs-justices-to-a-dissent.html | LEGAL NOTES; APPEALS RULE SPURS JUSTICES TO A DISSENT | False | By David Margolick | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/c-correction-031640.html | CORRECTION | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/week-in-business-the-stock-market-in-a-state-of-flux.html | Week in Business; THE STOCK MARKET IN A STATE OF FLUX | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/steven-lafferty-is-fiance-of-elisabeth-mcclenahan.html | Steven Lafferty Is Fiance of Elisabeth McClenahan | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/dartmouth-gives-sobering-lessons-on-drinking.html | DARTMOUTH GIVES SOBERING LESSONS ON DRINKING | True | By Ron Winslow | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/operators-at-three-mile-island-due-to-testify.html | OPERATORS AT THREE MILE ISLAND DUE TO TESTIFY | False | By Frank J. Prial | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/paul-weinstein-fiance-of-wendi-g-glassman.html | Paul Weinstein Fiance Of Wendi G. Glassman | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/literary-pen-pals.html | LITERARY PEN PALS | False | By Hugh Kenner | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/need-for-more-hospital-beds-debated.html | NEED FOR MORE HOSPITAL BEDS DEBATED | False | By Jamie Talan | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/ideas-trends-visions-of-a-smaller-and-older-america.html | IDEAS & TRENDS; Visions of a Smaller and Older America | False | By Margot and Wayne Biddle | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/opinion-what-she-left-behind-when-she-moved.html | OPINION; WHAT SHE LEFT BEHIND WHEN SHE MOVED | False | By Clare A. Frost | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-lever-house-too-nice-to-die.html | THE REGION; Lever House: Too Nice to Die? | False | By Richard Levine and William C. Rhoden | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/truman-rolls.html | Truman Rolls | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/death-and-memory.html | DEATH AND MEMORY | False | By James Reston | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/dance-werkcentrum-dutch-group.html | DANCE: WERKCENTRUM, DUTCH GROUP | False | By Anna Kisselgoff | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/despite-historic-status-old-dayliner-rots-away-leonardo.html | DESPITE HISTORIC STATUS, OLD DAYLINER ROTS AWAY; LEONARDO | False | By Francis James Duffy | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/news-summary-sunday-november-14-1982.html | NEWS SUMMARY; SUNDAY, NOVEMBER 14, 1982 | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/theater/stage-view-twice-around-the-park-is-a-reunion-of-familiar-friends.html | STAGE VIEW; 'TWICE AROUND THE PARK' IS A REUNION OF FAMILIAR FRIENDS | False | By Walter Kerr | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/miss-lockwood-will-be-married.html | Miss Lockwood Will Be Married | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/reagn-visits-the-soviet-embassy.html | REAGAN VISITS THE SOVIET EMBASSY | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/a-lordly-approach-to-ireland.html | A LORDLY APPROACH TO IRELAND | False | By Steven Rattner | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-world-gemayel-gets-powers-on-paper.html | THE WORLD; Gemayel Gets Powers, on Paper | False | By Milt Freudenheim and Henry Giniger | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/l-letters-time-again-for-salt-ii-029929.html | LETTERS; TIME AGAIN FOR SALT II | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/travel-advisory-mount-athos-and-the-north-pole-walking-tour-of-mount-athos.html | TRAVEL ADVISORY: MOUNT ATHOS AND THE NORTH POLE; Walking Tour Of Mount Athos | False | By Lawrence Van Gelder | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/a-speech-teacher-with-the-yankees.html | A SPEECH TEACHER WITH THE YANKEES | False | By Lawrence Van Gelder | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/ideas-and-trends-asbestos-liability.html | IDEAS AND TRENDS; Asbestos Liability | False | By Margot Slade and Wayne Biddle | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/no-headline-031184.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/l-london-theater-027773.html | London Theater | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/reproductive-ills-of-women-on-the-increase.html | REPRODUCTIVE ILLS OF WOMEN ON THE INCREASE | False | By Sandra Friedland | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/tylenol-takes-the-offensive.html | TYLENOL TAKES THE OFFENSIVE | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/art.html | ART | False | By Grace Glueck | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/paraguay-town-s-fortunes-ebb-as-dam-rises.html | PARAGUAY TOWN'S FORTUNES EBB AS DAM RISES | False | By Edward Schumacher, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/l-frederick-agate-took-some-lessons-019848.html | Frederick Agate Took Some Lessons | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/7-dealers-in-americana-in-freehold.html | 7 DEALERS IN AMERICANA IN FREEHOLD | False | By Carolyn Darrow | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/on-language-bull-market-in-words.html | ON LANGUAGE; BULL MARKET IN WORDS | False | By William Safire | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/l-courteous-librarian-027669.html | Courteous Librarian | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/ellen-hemminger-wed-to-peter-manian.html | Ellen Hemminger Wed to Peter Manian | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/damages-are-hard-to-recoup.html | DAMAGES ARE HARD TO RECOUP | False | By Diane Henry | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/study-will-seek-drugs-to-aid-bypass-patients.html | Study Will Seek Drugs To Aid Bypass Patients | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/l-creative-quilting-030187.html | Creative Quilting | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/mile-long-freight-train-jumps-track-in-california.html | MILE-LONG FREIGHT TRAIN JUMPS TRACK IN CALIFORNIA | False | AP | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/views-of-sport-there-is-no-joy-in-footballville.html | VIEWS OF SPORT; THERE IS NO JOY IN FOOTBALLVILLE | False | By Stephen H. Fisher | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/jeffrey-w-cooley-marries-dana-juliana-salzberg.html | Jeffrey W. Cooley Marries Dana Juliana Salzberg | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/food-by-moira-hodgson.html | FOOD By Moira Hodgson | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/licenses-for-homesecurity-operators.html | LICENSES FOR HOME-SECURITY OPERATORS? | False | By Ellen Rand | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/fire-official-urges-changes-to-make-jails-safe.html | FIRE OFFICIAL URGES CHANGES TO MAKE JAILS SAFE | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/l-under-40-027656.html | Under 40? | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/topics-unconventional-wisdom-misjudged.html | TOPICS; UNCONVENTIONAL WISDOM; Misjudged | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/guitarists-blaze-fresh-and-varied-trails.html | GUITARISTS BLAZE FRESH AND VARIED TRAILS | False | By Allan Kozinn | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/brooklyn-officer-slightly-hurt-when-partner-s-gun-goes-off.html | Brooklyn Officer Slightly Hurt When Partner's Gun Goes Off | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/doug-kotar-is-back-home-with-his-family.html | DOUG KOTAR IS BACK HOME WITH HIS FAMILY | False | By Ira Berkow | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/data-update.html | Data Update | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/l-letters-wealth-of-the-elderly-that-buys-nothing-031772.html | LETTERS; 'Wealth' of the Elderly That Buys Nothing | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/penn-beats-harvard-on-a-kick.html | PENN BEATS HARVARD ON A KICK | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/the-schools-for-children-of-the-divorced-a-course-on-how-to-cope.html | THE SCHOOLS; FOR CHILDREN OF THE DIVORCED, A COURSE ON HOW TO COPE | True | By Lynne Ames | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/costa-rica-moves-to-close-door-to-fugitives.html | COSTA RICA MOVES TO CLOSE DOOR TO FUGITIVES | False | By Alan Riding, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-world-turkish-voters-get-the-message.html | THE WORLD; Turkish Voters Get the Message | False | By Milt Freudenheim and Henry Giniger | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/l-letters-let-s-not-knock-a-strong-us-dollar-029930.html | LETTERS; LET'S NOT KNOCK A STRONG U.S. DOLLAR | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/laurette-marrone-engaged.html | Laurette Marrone Engaged | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-jersey-journal-024887.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/rossini-was-a-master-of-serious-opera-too.html | ROSSINI WAS A MASTER OF SERIOUS OPERA, TOO | False | By John Rockwell | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/city-loses-move-to-bar-rent-rises-in-projects.html | CITY LOSES MOVE TO BAR RENT RISES IN PROJECTS | False | By Lee A. Daniels | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/pop-pierce-and-gun-club.html | POP; PIERCE AND GUN CLUB | False | By Jon Pareeles | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/around-the-nation-5-railroad-employees-in-derailment-dismissed.html | AROUND THE NATION; 5 Railroad Employees In Derailment Dismissed | False | AP | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/large-indoor-range-readies-for-tee-off.html | LARGE INDOOR RANGE READIES FOR TEE-OFF | False | By Michael Strauss | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/including-laundry-lists.html | INCLUDING LAUNDRY LISTS | False | By Ernst Pawel | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/children-s-books-the-year-s-best-illustrated-books.html | CHILDREN'S BOOKS; THE YEAR'S BEST ILLUSTRATED BOOKS | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/l-letters-to-the-long-island-editor-019764.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-reagn-effect-goals-on-handicapped-meet-wide-resistance.html | THE REAGAN EFFECT; GOALS ON HANDICAPPED MEET WIDE RESISTANCE | False | By Susan Heller Anderson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-world-faintly-praised-clearly-damned.html | THE WORLD; Faintly Praised, Clearly Damned | False | By Milt Freudenheim and Henry Giniger | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/connecticut-opinion-charting-new-courses.html | CONNECTICUT OPINION; CHARTING NEW COURSES | False | By Richard L Madden | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/preps.html | PREPS | False | By William J.miller | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/the-best-comes-first-in-odets-s-rocket.html | THE BEST COMES FIRST IN ODETS'S 'ROCKET' | False | By Alvin Klein | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/economically-things-look-that-much-worse-in-canada.html | ECONOMICALLY, THINGS LOOK THAT MUCH WORSE IN CANADA | False | By Douglas Martin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/miss-block-plans-bridal.html | Miss Block Plans Bridal | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/flaw-found-in-ride-at-jersey-amusement-park.html | FLAW FOUND IN RIDE AT JERSEY AMUSEMENT PARK | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/the-compassion-of-peter-sekaer.html | THE COMPASSION OF PETER SEKAER | False | By Vivien Raynor | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/ideas-and-trends-whaling-nations-tough-it-out.html | IDEAS AND TRENDS; Whaling Nations Tough It Out | False | By Margot Slade and Wayne Biddle | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/astronaut-is-sick-space-walk-postponed-till-monday.html | ASTRONAUT IS SICK; SPACE WALK POSTPONED TILL MONDAY | False | By John Noble Wilford, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/dining-out-seasonal-fare-in-a-serene-setting.html | DINING OUT; SEASONAL FARE IN A SERENE SETTING | False | By Florence Fabricant | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/music-colleges-offer-music-free-or-at-low-cost.html | MUSIC; COLLEGES OFFER MUSIC FREE OR AT LOW COST | False | By Robert Sherman | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/fashion-the-fox-is-on-the-town.html | FASHION; THE FOX IS ON THE TOWN | False | By June Weir | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/mt-hermon-runs-to-title.html | Mt. Hermon Runs to Title | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/postings-farm-into-offices.html | POSTINGS; 'FARM' INTO OFFICES | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/environews.html | ENVIRONEWS | False | By Leo. H. Carney | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/business-forum-the-soviet-economic-problem-a-system-that-has.html | BUSINESS FORUM; The Soviet Economic Problem; A SYSTEM THAT HAS OUTLIVED ITS TIME | False | By Marshall I. Goldman | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/kings-112-clippers-111.html | Kings 112, Clippers 111 | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/l-letters-the-fed-s-doing-030411.html | LETTERS; The Fed's Doing? | False | | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/coal-company-to-pay-1-million-in-disaster-fines.html | COAL COMPANY TO PAY $1 MILLION IN DISASTER FINES | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/l-new-goal-needed-on-woodfield-031813.html | New Goal Needed On Woodfield | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/children-s-books-027596.html | CHILDREN'S BOOKS | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/concert-music-plus.html | CONCERT: MUSIC PLUS | False | By Tim Page | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/theatre-a-show-with-verve.html | THEATRE; A SHOW WITH VERVE | False | By Alvin Klein | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/a-nuclear-free-zone-set-in-midwest-school.html | A NUCLEAR-FREE ZONE SET IN MIDWEST SCHOOL | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/sara-sue-strong-to-become-bride.html | Sara Sue Strong To Become Bride | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/budget-ills-crippling-defense-of-poor-lawyers-say.html | BUDGET ILLS CRIPPLING DEFENSE OF POOR, LAWYERS SAY | False | By Dudley Clendinen, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/an-insider-s-view-of-the-only-game-in-hudson-county.html | AN INSIDER'S VIEW OF THE ONLY GAME IN HUDSON COUNTY | False | By Joseph F.sullivan | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/theater/critics-choices-theater.html | CRITICS' CHOICES; THEATER | False | By Mel Gusow | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/huge-gathering-of-world-leaders-is-expected-for-brezhnev-s-funeral.html | HUGE GATHERING OF WORLD LEADERS IS EXPECTED FOR BREZHNEV'S FUNERAL | False | By Serge Schmemann, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/lunch-mishap-sends-shultz-to-a-hospital.html | Lunch Mishap Sends Shultz to a Hospital | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/protecting-the-pinebarren-watershed-not-if-but-how.html | PROTECTING THE PINE-BARREN WATERSHED: NOT IF, BUT HOW | False | By John Rather | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-schools-a-project-to-rescue-pupils-held-back-twice.html | THE SCHOOLS; A PROJECT TO RESCUE PUPILS HELD BACK TWICE | False | By Frances Grandy | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/churches-examine-genetic-research.html | CHURCHES EXAMINE GENETIC RESEARCH | False | By Charles Austin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/follow-up-on-the-news-papal-marketing.html | FOLLOW-UP ON THE NEWS; Papal Marketing | False | By Richard Haitch | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/c-a-correction-031677.html | A Correction | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/local-colleges-wagner-expecting-bid-on-8-0-1-season.html | LOCAL COLLEGES; WAGNER EXPECTING BID ON 8-0-1 SEASON | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/southeast-asians-map-conservative-strategy.html | SOUTHEAST ASIANS MAP CONSERVATIVE STRATEGY | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/topics-unconventional-wisdom-quality-information.html | TOPICS; UNCONVENTIONAL WISDOM; 'Quality Information' | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/independent-schools-13th-year-is-lucky-for-academically-troubled.html | INDEPENDENT SCHOOLS; 13TH YEAR IS LUCKY FOR ACADEMICALLY TROUBLED | False | By Susan C. Faludi | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/bounties-of-the-autumn-table.html | BOUNTIES OF THE AUTUMN TABLE | False | By Patricia Wells | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/childrens-books-good-things-come-in-twos.html | CHILDREN'S BOOKS; GOOD THINGS COME IN TWOS | False | By Anne Tyler | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/l-letters-to-the-long-island-editor-031829.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/for-poland-s-church-a-new-relationship-with-the-state.html | FOR POLAND'S CHURCH, A NEW RELATIONSHIP WITH THE STATE | False | By John Kifner | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/nixon-says-us-can-use-carter-s-help-on-mideast.html | NIXON SAYS U.S. CAN USE CARTER'S HELP ON MIDEAST | False | By Charlotte Curtis | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/heavy-metal.html | HEAVY METAL | False | By Sherwin D. Smith | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/design-ornamentation.html | DESIGN; ORNAMENTATION | False | By Patricia Conway and Robert Jensen | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-nation-hard-numbers.html | THE NATION; HArd Numbers | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/pop-sarah-vaughan-returns.html | POP: SARAH VAUGHAN RETURNS | False | By John S. Wilson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/l-sunny-prognosis-027290.html | Sunny Prognosis | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/was-he-the-greatest-hamlet.html | WAS HE THE GREATEST HAMLET? | False | By Allen Churchill | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/icp-celebrate-eight-vital-years.html | ICP CELEBRATE EIGHT VITAL YEARS | False | By Richard F. Shepard | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/art-stock-market-reports-and-overtones-of-the-archaic.html | ART; STOCK MARKET REPORTS AND OVERTONES OF THE ARCHAIC | False | By Helen A. Harrison | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/home-clinic-important-safety-steps-to-follow-when-using-a-chain-saw.html | HOME CLINIC; IMPORTANT SAFETY STEPS TO FOLLOW WHEN USING A CHAIN SAW | False | By Bernard Gladstone | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/on-with-the-show.html | ON WITH THE SHOW | False | By Alvin Klein | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/brezhnev-era-and-beyond-the-limits-of-stability.html | BREZHNEV ERA AND BEYOND: THE LIMITS OF 'STABILITY' | False | By Anthony Austin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/17-food-places-listed-for-health-violations.html | 17 Food Places Listed For Health Violations | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/l-britain-s-best-027780.html | BRITAIN'S BEST | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/l-evils-of-racing-immature-horses-030228.html | Evils of Racing Immature Horses | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/targeting-the-pentagon.html | TARGETING THE PENTAGON | False | By Tom Wicker | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/medieval-cowboys.html | MEDIEVAL COWBOYS | False | By D.j.r. Bruckner | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/wendy-maddocks-speech-pathologist-and-john-c-kriendler-2d-are-married.html | Wendy Maddocks, Speech Pathologist, And John C. Kriendler 2d Are Married | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/building-bridges-of-clay-and-paint.html | BUILDING BRIDGES OF CLAY AND PAINT | True | By Rhoda M. Gilinsky | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/how-nuclear-freeze-got-on-the-ballot.html | HOW NUCLEAR FREEZE GOT ON THE BALLOT | False | By John Rather | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/henry-bradford-gustavson-marries-ruby-schwartz.html | Henry Bradford Gustavson Marries Ruby Schwartz | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/at-war-over-the-pentagon.html | AT WAR OVER THE PENTAGON | False | By Peter H. Stone | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/3-on-virgin-islands-sentenced-by-us.html | 3 ON VIRGIN ISLANDS SENTENCED BY U.S. | False | By Michael Wright, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/betsy-degraff-engaged-to-c-h-sands.html | Betsy DeGraff Engaged to C. H. Sands | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/headliners-richmond-s-sentence.html | Headliners; Richmond's Sentence | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/november-14-1982.html | 1982-11-14 00:00:00 | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/photography-view-in-today-s-photography-imitation-isn-t-always-flattery.html | PHOTOGRAPHY VIEW; IN TODAY'S PHOTOGRAPHY, IMITATION ISN'T ALWAYS FLATTERY | False | By Andy Grundberg | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/l-letters-wealth-of-the-elderly-that-buys-nothing-029932.html | Letters; 'WEALTH OF THE ELDERLY THAT BUYS NOTHING | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/l-eugene-onegin-027662.html | 'Eugene Onegin' | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/children-s-books-china-childhood.html | CHILDREN'S BOOKS; CHINA CHILDHOOD | False | By James A. Michener | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/david-j-kramer-to-marry-wendy-sue-philips-in-83.html | David J. Kramer to Marry Wendy Sue Philips in '83 | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/children-s-books-family-visions.html | CHILDREN'S BOOKS; FAMILY VISIONS | False | By Katherine Paterson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/bar-to-chinatown-luxury-units.html | BAR TO CHINATOWN LUXURY UNITS | False | By Laurie Cohen | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/limon-dancers-to-mark-their-35th-anniversary.html | Limon Dancers to Mark Their 35th Anniversary | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/sports-of-the-times-first-aid-for-oiler-defense.html | Sports of The Times; First Aid for Oiler Defense | False | By George Vecsey | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/reading-and-writing-special-kids-and-parents.html | READING AND WRITING; SPECIAL KIDS AND PARENTS | False | By Anatole Broyard | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/careful-shopper.html | CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/witty-art-fulfills-a-mission.html | WITTY ART FULFILLS A MISSION | False | By Phyllis Braff | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/yale-cancels-game-after-30-years.html | YALE CANCELS GAME AFTER 30 YEARS | False | By Eric Rubin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/plan-seeks-to-stem-teacher-absenteeism.html | PLAN SEEKS TO STEM TEACHER ABSENTEEISM | False | By Franklin Whitehouse | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/transmission-line-needed-to-provide-low-cost-power.html | TRANSMISSION LINE NEEDED TO PROVIDE LOW-COST POWER | False | By James Feron | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/albany-s-in-a-squeeze-too.html | ALBANY'S IN A SQUEEZE, TOO | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/du-pont-fined-5000-by-state-for-plant-s-chlorine-gas-leak.html | DU PONT FINED $5,000 BY STATE FOR PLANT'S CHLORINE GAS LEAK | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/headliners-the-best-bad-news.html | HEADLINERS; The Best Bad News | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/theater/stage-view-what-ails-today-s-broadway-musical.html | STAGE VIEW; WHAT AILS TODAY'S BROADWAY MUSICAL? | False | By Frank Rich | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/as-brazilians-vote-military-gets-touchy-on-revenge.html | AS BRAZILIANS VOTE, MILITARY GETS TOUCHY ON 'REVENGE' | False | By Warren Hoge | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/westchester-guide-new-rochelle-parade.html | WESTCHESTER GUIDE; NEW ROCHELLE PARADE | False | By Eleanor Charles | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/a-tale-of-destiny.html | A TALE OF DESTINY | False | By Margaret Drabble | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/sports-people-karate-reinstatement.html | SPORTS PEOPLE; Karate Reinstatement | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/andropov.html | ANDROPOV | False | By George F. Kennan | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/colleen-o-brien-is-wed.html | Colleen O'Brien Is Wed | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/some-newspapers-opposing-ap-fee-change.html | SOME NEWSPAPERS OPPOSING A.P. FEE CHANGE | False | By Jonathan Friendly, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/theater/stage-finding-donis-anne.html | STAGE: 'FINDING DONIS ANNE' | False | By Mel Gussow | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/linda-joselow-and-martyn-straw-will-be-married.html | Linda Joselow and Martyn Straw Will Be Married | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-building-is-states-tallest.html | NEW BUILDING IS STATE'S TALLEST | False | By Pete Mobilia | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/kiel-s-painful-pass-brought-on-karcher.html | Kiel's Painful Pass Brought on Karcher | False | By Malcolm Moran, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/opinion/your-mother-wants-to-talk-to-you.html | OPINION; 'YOUR MOTHER WANTS TO TALK TO YOU' | False | By Elenora Lea Fankushen | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/dining-out-now-if-youre-fond-of-fondu.html | DINING OUT; NOW, IF YOU'RE FOND OF FONDU ... | False | By Anne Semmes | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/tulip-julep-sloshes-galoshes.html | TULIP, JULEP, SLOSHES, GALOSHES | False | By Alicia Ostriker | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/with-love-and-money.html | WITH LOVE AND MONEY | False | By Thomas Bender | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/independent-schools-private-schools-no-longer-for-private-wealth.html | INDEPENDENT SCHOOLS; PRIVATE SCHOOLS NO LONGER FOR PRIVATE WEALTH | False | By Margot Slade | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/the-coast-starlight-by-skip-rozin.html | THE COAST STARLIGHT; BY SKIP ROZIN | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/a-smoothie-catching-eye-of-afrikaners.html | A 'SMOOTHIE' CATCHING EYE OF AFRIKANERS | False | By Joseph Lelyveld, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/nets-fall-to-76ers-110-to-100.html | NETS FALL TO 76ERS, 110 TO 100 | False | By Roy S. Johnson, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/personal-finance-navigating-the-maze-of-municipal-bonds.html | PERSONAL FINANCE; NAVIGATING THE MAZE OF MUNICIPAL BONDS | False | By Deborah Rankin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/financial-aid-offices-float-new-strategies.html | FINANCIAL-AID OFFICES FLOAT NEW STRATEGIES | False | By Susan Chira | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/delbello-urges-housing-fund.html | DELBELLO URGES HOUSING FUND | True | By Gary Kriss | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/l-no-headline-030178.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/follow-up-on-the-news-tear-jerker.html | FOLLOW-UP ON THE NEWS; Tear-Jerker | False | By Richard Haitch | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/reining-a-bit-of-old-west.html | REINING: A BIT OF OLD WEST | False | By Tom Lederer | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-nation-miners-leader-gets-the-boot.html | THE NATION; MIners' Leader Gets the Boot | | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/some-doubts-bedevil-iran-s-great-satan-view-of-us.html | SOME DOUBTS BEDEVIL IRAN'S 'GREAT SATAN' VIEW OF U.S. | False | By R.w. Apple Jr. | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/suicides-other-victims.html | SUICIDE'S OTHER VICTIMS | False | By Lisa Bergson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/l-britain-s-best-027783.html | BRITAIN'S BEST | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/thoughts-on-aging-uncomplainingly.html | THOUGHTS ON AGING UNCOMPLAININGLY | True | By Betty Russell | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/voting-rights-law-provokes-dispute.html | VOTING RIGHTS LAW PROVOKES DISPUTE | False | By Robert Pear, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-nation-reagan-signals-that-he-has-read-the-returns.html | THE NATION; Reagan Signals That He Has Read the Returns | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/fairfield-mansion-rich-in-history.html | FAIRFIELD MANSION RICH IN HISTORY | False | By Addie Wagner | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/his-life-spared-in-3-killings-he-tells-of-more.html | HIS LIFE SPARED IN 3 KILLINGS, HE TELLS OF MORE | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/lisa-flinker-engaged-to-william-j-curtis.html | Lisa Flinker Engaged To William J. Curtis | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/guest-observer-by-robert-vare-avoiding-success.html | Guest Observer By Robert Vare; Avoiding Success | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/no-headline-031472.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/ideas-and-trends-not-lightning-but-struck-twice.html | IDEAS AND TRENDS; Not Lightning, But Struck Twice | False | By Margot Slade and Wayne Biddle | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/cellos-shuck-off-a-staid-image-and-go-jazzy.html | CELLOS SHUCK OFF A STAID IMAGE AND GO JAZZY | False | By Jon Pareles | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/grenade-is-believed-cause-of-blast-in-chief-s-driveway.html | Grenade Is Believed Cause Of Blast in Chief's Driveway | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/reagn-record-in-education-mixed-results.html | REAGAN RECORD IN EDUCATION: MIXED RESULTS | False | By Edward B. Fiske | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-panel-seeks-medical-examiner.html | NEW PANEL SEEKS MEDICAL EXAMINER | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/legal-actions-continue-in-deaths-of-five-at-79-rally-against-klan.html | LEGAL ACTIONS CONTINUE IN DEATHS OF FIVE AT '79 RALLY AGAINST KLAN | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/l-britain-s-best-027778.html | Britain's Best | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-reagan-effect-natural-scientists-gain-social-scientists-lose.html | THE REAGAN EFFECT; NATURAL SCIENTISTS GAIN, SOCIAL SCIENTISTS LOSE | False | By Susan Suiter | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/celebrity-recipes-aid-cancer-society.html | CELEBRITY RECIPES AID CANCER SOCIETY | False | By Laurie A. O'Neill | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/michigan-asserts-contaminants-is-cleaned-up.html | MICHIGAN ASSERTS CONTAMINANTS IS CLEANED UP | False | AP | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/pitt-s-early-offense-stymies-army-24-6.html | PITT'S EARLY OFFENSE STYMIES ARMY, 24-6 | False | By Alex Yannis, Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/for-israel-a-mixed-balance-sheet-on-lebanon.html | FOR ISRAEL, A MIXED BALANCE SHEET ON LEBANON | False | By David K. Shipler, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/kathryn-hanson-bank-aide-wed.html | Kathryn Hanson, Bank Aide Wed | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/postings-a-purchase-plum.html | POSTINGS; A PURCHASE PLUM | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/l-zurich-025089.html | Zurich | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/l-solar-caveats-030278.html | Solar Caveats | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/millions-reported-at-a-rally-in-baghdad-in-support-of-war.html | MILLIONS REPORTED AT A RALLY IN BAGHDAD IN SUPPORT OF WAR | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/there-s-more-aid-than-some-people-think.html | THERE'S MORE AID THAN SOME PEOPLE THINK | False | By Joseph Michalak | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/perspectives-public-private-schools-it-s-time-for-truce-chester-e-finn-jr.html | PERSPECTIVES; PUBLIC AND PRIVATE SCHOOLS; IT'S TIME FOR A TRUCE; BY CHESTER E. FINN JR. | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/city-u-also-bestows-high-school-diplomas.html | CITY U. ALSO BESTOWS HIGH SCHOOL DIPLOMAS | False | By Braden Phillips | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/music-view-the-trouble-with-irony-frivolity-and-such.html | MUSIC VIEW; THE TROUBLE WITH IRONY, FRIVOLITY AND SUCH | False | By Donal Henahan | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-tax-package-prepared-by-city-to-cut-budget-gap.html | NEW TAX PACKAGE PREPARED BY CITY TO CUT BUDGET GAP | False | By Michael Goodwin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/transcript-of-reagan-speech-on-soviet-union.html | TRANSCRIPT OF REAGAN SPEECH ON SOVIET UNION | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-schools-here-s-a-surprise-we-need-teachers-again.html | THE SCHOOLS; HERE'S A SURPRISE: WE NEED TEACHERS AGAIN | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/cornell-beats-columbia-35-26.html | Cornell Beats Columbia, 35-26 | False | By James Tuite | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/l-letters-029933.html | Letters; | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/l-the-space-race-since-sputnik-030171.html | THE SPACE RACE SINCE SPUTNUK | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/l-intramural-sports-as-healthy-alternative-031818.html | Intramural Sports As Healthy Alternative | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/miss-morris-is-affianced.html | Miss Morris Is Affianced | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/michael-a-jacobs-to-wed-ellen-fuerst.html | Michael A. Jacobs to Wed Ellen Fuerst | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/claudia-wallis-will-be-a-bride.html | Claudia Wallis Will Be a Bride | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/scott-fish-to-wed-claudia-d-howell.html | Scott Fish to Wed Claudia D. Howell | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/the-legend-of-ll-bean-by-linda-charlton.html | THE LEGEND OF L.L. BEAN; BY LINDA CHARLTON | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-a-strike-back-at-aid-lawyers.html | THE REGION; A Strike Back At Aid Lawyers | False | By Richard Levine and William C. Rhoden | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/an-american-treasure-finds-a-new-home.html | AN AMERICAN TREASURE FINDS A NEW HOME | False | By Allen Hughes | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/sound-audio-is-custom-fitted-to-cars.html | SOUND; AUDIO IS CUSTOM-FITTED TO CARS | False | By Hans Fantel | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/federal-agency-says-plastic-liquor-bottle-is-not-cancer-threat.html | FEDERAL AGENCY SAYS PLASTIC LIQUOR BOTTLE IS NOT CANCER THREAT | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/jersey-drug-violators-alllowed-to-clear-records.html | JERSEY DRUG VIOLATORS ALLLOWED TO CLEAR RECORDS | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/chess-of-queenside-openings.html | CHESS; OF QUEENSIDE OPENINGS | False | By Robert Byrne | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/james-john-brophy-to-wed-bonnie-dixon-dec-18.html | James John Brophy to Wed Bonnie Dixon Dec. 18 | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/guitar-recital-narciso-yepes.html | GUITAR RECITAL: NARCISO YEPES | False | By Bernard Holland | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/stamps-big-fall-show-opens-at-coliseum-thursday.html | STAMPS; BIG FALL SHOW OPENS AT COLISEUM THURSDAY | False | By Samuel A. Tower | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-world-death-in-an-afghan-tunnel.html | THE WORLD; Death in an Afghan Tunnel | False | By Milt Freudenheim and Henry Giniger | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/soviet-influence-in-iran-shows-a-sharp-decline.html | SOVIET INFLUENCE IN IRAN SHOWS A SHARP DECLINE | False | By R.w. Apple Jr., Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/l-black-sea-025051.html | Black Sea | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/the-making-of-a-writer-we-need-silence-to-find-out-what-we-think.html | THE MAKING OF A WRITER; WE NEED SILENCE TO FIND OUT WHAT WE THINK | False | By Shirley Hazzard | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/long-island-guide-romantic-spirit.html | LONG ISLAND GUIDE; 'ROMANTIC SPIRIT' | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/four-riders-are-killed-in-crash-of-car-and-truck-in-lindenwold.html | FOUR RIDERS ARE KILLED IN CRASH OF CAR AND TRUCK IN LINDENWOLD | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/troubled-camden-seeks-revival.html | TROUBLED CAMDEN SEEKS REVIVAL | False | By Carlo M. Sardella | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/man-and-woman-stabbed-to-death-in-brooklyn.html | MAN AND WOMAN STABBED TO DEATH IN BROOKLYN | False | By Lindsey Gruson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/l-the-pigskin-road-025047.html | THE PIGSKIN ROAD | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/barnard-alumnae-enjoy-second-time-around.html | BARNARD ALUMNAE ENJOY SECOND TIME AROUND | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-career-as-athelete.html | NEW CAREER AS ATHELETE | False | By John Cavanaugh | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/postings-treasure-on-hold.html | POSTINGS; TREASURE ON 'HOLD' | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/margaret-e-moffitt-a-bride.html | Margaret E. Moffitt a Bride | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-world-polish-regime-wins-this-round-over-solidarity.html | THE WORLD; Polish Regime Wins This Round Over Solidarity | False | By Milt Freudenheim and Henry Giniger | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/views-of-sport-bringing-democracy-to-the-sports-world.html | VIEWS OF SPORT; BRINGING DEMOCRACY TO THE SPORTS WORLD | False | By Kevin Ellis | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/in-the-wings-wilde-s-ghost.html | IN THE WINGS, WILDE'S GHOST | False | By Richard Ellman | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/inwood.html | INWOOD | False | By Betsy Wade | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/how-state-s-new-congressional-delegation-looks.html | HOW STATE'S NEW CONGRESSIONAL DELEGATION LOOKS | False | By Anthony Depalma | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/long-island-journal-024470.html | LONG ISLAND JOURNAL | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/food-fungus-fans-take-heart-tis-time-of-the-truffle.html | FOOD; FUNGUS FANS TAKE HEART, 'TIS TIME OF THE TRUFFLE | False | By Moira Hodgson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/no-headline-031329.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/critics-choices-jazz.html | CRITICS' CHOICES; JAZZ | False | By John S. Wilson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/recognition-arrives-for-pryor.html | RECOGNITION ARRIVES FOR PRYOR | False | By Michael Katz, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/death-toll-now-89-in-lebanese-blast.html | DEATH TOLL NOW 89 IN LEBANESE BLAST | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/no-headline-031601.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/c-correction-031641.html | CORRECTION | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/obituaries/dr-anna-hopson-58-alcoholism-authority.html | Dr. Anna Hopson, 58, Alcoholism Authority | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/style-an-early-warning-on-alcohol.html | STYLE; AN EARLY WARNING ON ALCOHOL | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/movies/dance-view-danilova-and-ashton-shed-light-on-the-past.html | DANCE VIEW; DANILOVA AND ASHTON SHED LIGHT ON THE PAST | False | By Anna Kisselgoff | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/movies/jacques-tati-comic-art-from-a-humane-viewpoint.html | JACQUES TATI-COMIC ART FROM A HUMANE VIEWPOINT | False | By Vincent Canby | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/on-li-theres-a-wealth-of-milliondollar-homes.html | ON L.I., THERE'S A WEALTH OF MILLION-DOLLAR HOMES | False | By Steve Schneider | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/pop-luther-vandross.html | POP: LUTHER VANDROSS | False | By Stephen Holden | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/publishers-to-hear-one-of-largest-critics.html | PUBLISHERS TO HEAR ONE OF LARGEST CRITICS | False | By Roland Foster Miller | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/chafee-opponent-concedes.html | Chafee Opponent Concedes | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/capitals-send-islanders-to-2d-loss-in-a-row-3-to-1.html | CAPITALS SEND ISLANDERS TO 2D LOSS IN A ROW, 3 TO 1 | False | By John Radosta, Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/booklet-offers-funeral-advice.html | BOOKLET OFFERS FUNERAL ADVICE | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/after-brezhnev.html | AFTER BREZHNEV | False | By Hedrick Smith | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/meteorites-linked-to-mars-and-moon.html | METEORITES LINKED TO MARS AND MOON | False | By Walter Sullivan | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/school-sports-an-ex-player-s-work-ethic-pays-off-for-dobb-s-ferry.html | SCHOOL SPORTS; AN EX-PLAYER'S WORK ETHIC PAYS OFF FOR DOBBS FERRY | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/pid-rate-in-newark-growing.html | P.I.D. RATE IN NEWARK GROWING | False | By Sandra Friedland | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/postings-suburbia-mirrored.html | POSTINGS; SUBURBIA MIRRORED | False | | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/us-40-a-new-12-meter-for-cup-defense.html | U.S. 40, a New 12-Meter for Cup Defense | False | By Joanne A. Fishman, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/q-a-finding-a-buildings-value.html | Q&A; Finding a Building's Value | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/charter-revision-urged-on-replacing-elected-officials.html | CHARTER REVISION URGED ON REPLACING ELECTED OFFICIALS | True | By Paul Feiner | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/baroque-concertino-with-michel-piguet.html | BAROQUE CONCERTINO: WITH MICHEL PIGUET | False | By John Rockwell | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/allen-boyarsky-lawyer-miss-oppenheimer-to-wed.html | Allen Boyarsky, Lawyer, Miss Oppenheimer, to Wed | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/19th-century-chess-club-in-20th-century-setting.html | 19TH-CENTURY CHESS CLUB IN 20TH-CENTURY SETTING | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/numismatics-highly-successful-sale.html | NUMISMATICS; HIGHLY SUCCESSFUL SALE | False | By Ed Reiter | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/ramapo-the-luminous-art-of-bluemner.html | RAMAPO: THE LUMINOUS ART OF BLUEMNER | False | By William Zimmer | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/making-punishment-fit-future-crimes.html | MAKING PUNISHMENT FIT FUTURE CRIMES | False | By Tamar Lewin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/religious-imperatives-and-mortal-desires.html | RELIGIOUS IMPERATIVES AND MORTAL DESIRES | False | By Ruth R. Wisse | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/publisher-of-the-times-is-honored-by-columbia.html | Publisher of The Times Is Honored by Columbia | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/survey-compares-tax-rates-of-states.html | SURVEY COMPARES TAX RATES OF STATES | False | By Matthew L. Wald | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/tamara-krendel-to-become-bride.html | Tamara Krendel To Become Bride | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/childrens-books-lonely-monster.html | CHILDREN'S BOOKS; LONELY MONSTER | False | By Barbara Novak | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/cut-in-colleges-aid-imperils-the-antioch-literary-review.html | Cut in College's Aid Imperils The Antioch Literary Review | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/a-frightening-security.html | A FRIGHTENING SECURITY | False | By Richard J. Barnet | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/cuomo-appoints-15-to-committee-to-seek-to-fill-administration-jobs.html | CUOMO APPOINTS 15 TO COMMITTEE TO SEEK TO FILL ADMINISTRATION JOBS | False | By United Press International | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/education-abroad-reeducating-chinas-naughty-girls.html | EDUCATION ABROAD; 'RE-EDUCATING' CHINA'S 'NAUGHTY GIRLS' | True | By Charlotte K. Beyers | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/a-calculating-man.html | A CALCULATING MAN | False | By Redmond O'Hanlon | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/australia-lets-its-hair-down-for-horse-race.html | AUSTRALIA LETS ITS HAIR DOWN FOR HORSE RACE | False | By Pamela G. Hollie, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/latin-american-scholar-fights-to-stay-in-us.html | LATIN AMERICAN SCHOLAR FIGHTS TO STAY IN U.S. | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/general-motors-a-giant-in-transition.html | GENERAL MOTORS: A GIANT IN TRANSITION | False | By John Holusha | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/amherst-52-williams-26.html | Amherst 52, Williams 26 | False | AP | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/gardening-a-healthy-environment-for-roots.html | GARDENING; A HEALTHY ENVIRONMENT FOR ROOTS | True | By Carl Totemeier | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/plaintiffs-in-panther-suit-knew-we-were-right.html | PLAINTIFFS IN PANTHER SUIT 'KNEW WE WERE RIGHT' | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/camera-handheld-meters.html | CAMERA; HAND-HELD METERS | False | By Fred Rosena and George Schaub | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-reagn-effect-bilingual-funds-a-problem-in-any-language.html | THE REAGAN EFFECT; BILINGUAL FUNDS: A PROBLEM IN ANY LANGUAGE | False | By Ernest Holsendolph | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/soviets-new-era-an-era-in-soviet-history-has-obviously-ended-with.html | SOVIET'S NEW ERA; An era in Soviet history has obviously ended with the death of Leonid I. Brezhnev. We now await the unfolding of the succession process, which does not end with the appointment of Yuri V. Andropov as the new General Secretary of the Communist Party. The 1980's may well be decisive in determining the course of the conflict between the United States and the Soviet Union. The relationship will either move toward an accommodation or much closer to war. The odds are, however, that a superpower settlement of sorts will be reached. | False | By William G. Hyland | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/author-celebrates-collection-of-stories.html | AUTHOR CELEBRATES COLLECTION OF STORIES | False | By Sue Kreisman Siegel | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-nation-a-tough-choice-for-uaw-post.html | THE NATION; A Tough Choice For U.A.W. Post | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/tv-view-when-drama-colors-news.html | TV VIEW; WHEN DRAMA COLORS NEWS | False | By Walter Goodman | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/headliners-prime-s-time.html | HEADLINERS; Prime's Time | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/a-lens-on-the-election.html | A LENS ON THE ELECTION | False | By Patrick H. Caddell | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/around-the-nation-baby-deported-by-us-is-being-returned.html | AROUND THE NATION; Baby, Deported by U.S., Is Being Returned | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/consumer-rates.html | CONSUMER RATES | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/showdown-nears-on-shoreham-phase-in.html | SHOWDOWN NEARS ON SHOREHAM PHASE-IN | False | By John T. McQuiston | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/prospects.html | PROSPECTS | False | By Isadore Barmash | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/paying-for-college-is-working-your-way-through-still-possible.html | PAYING FOR COLLEGE; IS WORKING YOUR WAY THROUGH STILL POSSIBLE? | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/making-schools-work-for-students-030184.html | Making Schools Work For Students | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/harnessing-wind-to-generate-power-for-homes.html | HARNESSING WIND TO GENERATE POWER FOR HOMES | False | By Robert E. Tomasson | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/new-yorkers-may-pay-more-get-less.html | NEW YORKERS MAY PAY MORE, GET LESS | False | By Michael Goodwin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/connecticut-opinion-its-beginning-to-strain-a-lot-like-christmas.html | CONNECTICUT OPINION; IT'S BEGINNING TO STRAIN A LOT LIKE CHRISTMAS | False | By Barbara D. McNulty | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/paying-for-college-self-supporting-are-they-truly-needy-ba-christopher-wellisz.html | PAYING FOR COLLEGE; THE SELF SUPPORTING: ARE THEY TRULY NEEDY?; Ba CHRISTOPHER WELLISZ | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/3-enter-pleas-in-bomb-plot.html | 3 Enter Pleas in Bomb Plot | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/concerts-to-highlight-jewish-composers.html | Concerts to Highlight Jewish Composers | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/poison-control-being-centralized.html | POISON CONTROL BEING CENTRALIZED | False | By Christopher Wellisz | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/few-new-promises-in-pact-with-us-europeans-contend.html | FEW NEW PROMISES IN PACT WITH U.S., EUROPEANS CONTEND | False | By John Vinocur, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/vietnam-veterans-parade-a-belated-welcome-home.html | VIETNAM VETERANS' PARADE A BELATED WELCOME HOME | False | By Philip M. Boffey, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/piecemeal-takeoff-in-colorado-follows-one-piece-landing.html | PIECEMEAL TAKEOFF IN COLORADO FOLLOWS ONE-PIECE LANDING | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/tufts-21-bates-7.html | Tufts 21, Bates 7 | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/reagan-officially-recognizes-1992-world-s-fair-in-chicago.html | Reagan Officially Recognizes 1992 World's Fair in Chicago | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/jersey-to-test-restricting-medicaid-recipients-to-one-doctor.html | JERSEY TO TEST RESTRICTING MEDICAID RECIPIENTS TO ONE DOCTOR | False | By Ronald Sullivan | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/public-works-job-plans-are-a-clear-success-politically.html | PUBLIC WORKS JOB PLANS ARE A CLEAR SUCCESS-POLITICALLY | False | By Steven V. Roberts | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/assurance-urged-on-social-security.html | ASSURANCE URGED ON SOCIAL SECURITY | False | By Edward Cowan, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/baffling-killing-of-jogger-in-park-believed-solved.html | BAFFLING KILLING OF 'JOGGER' IN PARK BELIEVED SOLVED | False | By Leonard Buder | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/close-encounters-with-epcot-by-wendell-rawls-jr.html | CLOSE ENCOUNTERS WITH EPCOT; BY WENDELL RAWLS JR. | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/dialectical-london.html | DIALECTICAL LONDON | False | By R.v. Denenberg | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/nonfiction-in-brief-027583.html | NONFICTION IN BRIEF | False | By Harry Schwartz | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/knicks-stop-pistons-112-100.html | KNICKS STOP PISTONS, 112-100 | False | By Sam Goldaper | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/practical-traveler-scrutinizing-the-airline-ads.html | PRACTICAL TRAVELER: SCRUTINIZING THE AIRLINE ADS | False | By Michael de Courcy Hinds | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/democracy-is-making-a-new-impact-at-oxford.html | DEMOCRACY IS MAKING A NEW IMPACT AT OXFORD | False | By Merida Welles | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/world/around-the-world-lisbon-defeats-move-to-legalize-abortion.html | AROUND THE WORLD; Lisbon Defeats Move To Legalize Abortion | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/time-nears-for-critical-decisions-on-defense.html | TIME NEARS FOR CRITICAL DECISIONS ON DEFENSE | False | By Richard Halloran | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/l-the-bible-s-inspired-art-030180.html | The Bible's Inspired Art | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/the-limits-of-urban-growth.html | THE LIMITS OF URBAN GROWTH | False | By Paul Goldberger | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/the-reagn-effect-the-department-that-would-not-die.html | THE REAGAN EFFECT; THE DEPARTMENT THAT WOULD NOT DIE | False | By Fred M. Hechinger | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/new-deal-paint.html | NEW DEAL PAINT | False | By Michael Kammen | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/l-letters-dizzying-time-030434.html | LETTERS; Dizzying Time | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/parents-tap-new-ideas-to-pay-children-s-bills.html | PARENTS TAP NEW IDEAS TO PAY CHILDREN'S BILLS | False | By David E. Singer | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/emily-wood-sb-starkey-are-married.html | Emily Wood, S.B. Starkey Are Married | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/young-music-winners-get-a-boost.html | YOUNG MUSIC WINNERS GET A BOOST | False | By Barbara Delatiner | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/l-letters-headhunting-030445.html | LETTERS; Headhunting | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/theater/theater-storytelling-by-the-manhattan-club.html | THEATER: STORYTELLING BY THE MANHATTAN CLUB | False | By Mel Gussow | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/deirdre-kinney-to-wed-in-spring.html | Deirdre Kinney to Wed in Spring | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/life-for-ibsen-s-ghosts.html | LIFE FOR IBSEN'S 'GHOSTS' | False | By Alvin Klein | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/pax-in-bello-captures-remsen.html | Pax in Bello Captures Remsen | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/three-new-women.html | THREE NEW WOMEN | False | By Nora Johnson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/no-headline-031281.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/greenwich-tops-westhill-by-27-7.html | Greenwich Tops Westhill by 27-7 | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/follow-up-on-the-news-cemetery-sale.html | FOLLOW-UP ON THE NEWS; Cemetery Sale | False | By Richard Haitch | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/pilots-and-lovers.html | PILOTS AND LOVERS | False | By Peter Andrews | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/state-called-unfertile-for-technology.html | STATE CALLED UNFERTILE FOR TECHNOLOGY | False | By Ruth Mari | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/what-s-new-on-the-executive-bookshelf-the-japanese-way-of-work-revisited.html | What's New on the Executive Bookshelf; THE JAPANESE WAY OF WORK, REVISITED | False | By Edwin McDowell | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-brunswick-and-orchestra-at-odds.html | NEW BRUNSWICK AND ORCHESTRA AT ODDS | False | By Rena Fruchter | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/a-creation-for-the-city-ballet.html | A 'CREATION' FOR THE CITY BALLET | False | By Jack Anderson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/discovering-the-hidden-paris.html | DISCOVERING THE HIDDEN PARIS | False | By Johne Vinocur | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/l-britain-s-best-027786.html | BRITAIN'S BEST | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/art-view-of-beasts-and-humans-some-contemporary-views.html | ART VIEW; OF BEASTS AND HUMANS: SOME CONTEMPORARY VIEWS | False | By Grace Glueck | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/penn-state-and-georgia-triumph.html | PENN STATE AND GEORGIA TRIUMPH | False | By Gordon S. White Jr., Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Martin Gansberg | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/stevenson-knocks-out-briggs.html | STEVENSON KNOCKS OUT BRIGGS | False | By Peter Alfano, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/business-forum-economic-affairs-barbara-r-bergmann-social-security-s-overblown.html | BUSINESS FORUM; Economic Affairs / Barbara R. Bergmann; SOCIAL SECURITY'S OVERBLOWN PROBLEMS | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/connecticut-guide-menotti-s-saint.html | CONNECTICUT GUIDE; MENOTTI'S 'SAINT' | False | By Eleanor Charles | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/7-actors-in-search-of-farce.html | 7 ACTORS IN SEARCH OF FARCE | False | By Alvin Klein | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/governors-to-ask-congress-to-curb-arms-spending.html | GOVERNORS TO ASK CONGRESS TO CURB ARMS SPENDING | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/obituaries/althena-smith-psychologist.html | ALTHENA SMITH, PSYCHOLOGIST | False | By Gladwin Hill, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/higher-education-a-management-game-with-real-directors.html | HIGHER EDUCATION; A MANAGEMENT GAME WITH REAL DIRECTORS | True | By Jennifer Lin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/troubled-listing-perturbs-camden.html | 'TROUBLED' LISTING PERTURBS CAMDEN | False | By States News Service | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/this-time-out-black-voters-got-their-message-across.html | THIS TIME OUT, BLACK VOTERS GOT THEIR MESSAGE ACROSS | False | By Kenneth B. Noble | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/l-the-decade-that-failed-030175.html | The Decade That Failed | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/index-index-international.html | INDEX; Index; International | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/what-s-doing-in-paris.html | WHAT'S DOING IN PARIS | False | BY Paul Lewis | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/style-jill-krementz-carves-a-niche.html | STYLE; JILL KREMENTZ CARVES A NICHE | False | By Judy Klemesrud | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/the-region-aftershocks.html | THE REGION; Aftershocks | False | By Richard Levine and William C. Rhoden | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/word-awaited-on-walesa-s-location.html | WORD AWAITED ON WALESA'S LOCATION | False | By John Kifner, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/no-headline-031233.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/l-letters-selling-ideas-030420.html | LETTERS; 'Selling' Ideas | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/fishing-boat-rules-may-be-stiffened.html | FISHING-BOAT RULES MAY BE STIFFENED | False | By Alfonso A. Narvaez | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/a-debate-are-enough-data-in-hand-to-act-against-acid-rain.html | A DEBATE: ARE ENOUGH DATA IN HAND TO ACT AGAINST ACID RAIN? | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/children-s-books-old-friends-return.html | CHILDREN'S BOOKS; OLD FRIENDS RETURN | False | By Thomas Lask | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/reagan-chooses-dillon-for-council-on-the-arts.html | Reagan Chooses Dillon For Council on the Arts | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/stolen-cat-leads-police-to-a-burglary-suspect.html | STOLEN CAT LEADS POLICE TO A BURGLARY SUSPECT | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/activist-singles-fight-for-rights.html | ACTIVIST SINGLES FIGHT FOR RIGHTS | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/the-debate-over-the-electronic-office.html | THE DEBATE OVER THE ELECTRONIC OFFICE | False | By Sandra Salmans | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/l-open-door-started-by-ossining-residents-031816.html | Open Door Started By Ossining Residents | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/obituaries/david-joseph-fitzmaurice-69-leader-of-electrical-workers.html | DAVID JOSEPH FITZMAURICE, 69, LEADER OF ELECTRICAL WORKERS | False | By Dorothy J. Gaiter | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/new-soviet-afghan-bases-seen-as-peril-to-gulf.html | NEW SOVIET AFGHAN BASES SEEN AS PERIL TO GULF | False | By Richard Halloran, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/judge-doubts-he-ll-bar-harriman-deer-hunt.html | JUDGE DOUBTS HE'LL BAR HARRIMAN DEER HUNT | False | By Edward Hudson, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/can-stamford-afford-to-be-so-rich.html | CAN STAMFORD AFFORD TO BE SO RICH? | False | By Samuel G. Freedman | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/l-the-pigskin-road-027754.html | The Pigskin Road | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/a-musical-reopens-paper-mill.html | A MUSICAL REOPENS PAPER MILL | False | By Alvin Klein | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/opinion/3-topics-unconventional-wisdom-death-triumphs.html | 3 Topics; Unconventional Wisdom; Death Triumphs | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/jars-more-delicious-than-cookies.html | JARS MORE DELICIOUS THAN COOKIES | False | By Patricia Malarcher | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/trieste-victim-of-geopolitics-feels-betrayed.html | TRIESTE, VICTIM OF GEOPOLITICS, FEELS BETRAYED | False | Special to the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/peter-hall-shapes-verdi-s-macbeth-for-the-met.html | PETER HALL SHAPES VERDI'S 'MACBETH' FOR THE MET | False | By Bernard Holland | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/eased-standards-for-fha-loans.html | EASED STANDARDS FOR F.H.A. LOANS | False | By George W. Goodman | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/teamster-jury-finds-some-humor-in-fbi-tape.html | TEAMSTER JURY FINDS SOME HUMOR IN F.B.I. TAPE | False | By Ben A. Franklin, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/carol-a-bassette-becomes-bride-of-wl-schmidt.html | Carol A. Bassette Becomes Bride Of W.L. Schmidt | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/kenyan-fossil-find-reported.html | KENYAN FOSSIL FIND REPORTED | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/alice-ann-peck-is-married-to-david-scott-schiller.html | Alice Ann Peck Is Married to David Scott Schiller | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/television-week-018239.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/new-jersey-guide-premiere-of-musical.html | NEW JERSEY GUIDE; PREMIERE OF MUSICAL | False | By Frank Emblen | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/headliners-punch-sober.html | HEADLINERS; Punch Sober | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/l-colgate-s-role-is-questioned-031648.html | Colgate's Role Is Questioned | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/testing-to-protect-private-wells.html | TESTING TO PROTECT PRIVATE WELLS | False | By Andree Brooks | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/new-jersey-south-unbeaten-north-edison-stops-7-1-colonia-34-0.html | NEW JERSEY SOUTH; UNBEATEN NORTH EDISON STOPS 7-1 COLONIA, 34-0 | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/a-context-for-poems.html | A CONTEXT FOR POEMS | False | By M. L. Rosenthal | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/why-we-live-where-we-live.html | WHY WE LIVE WHERE WE LIVE | True | By Betty Krasne | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/l-mailbox-another-tale-at-swarthmore-031647.html | Mailbox; Another Tale At Swarthmore | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/business/keeping-heileman-in-the-pack.html | KEEPING HEILEMAN IN THE PACK | False | By Winston Williams | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/an-allweather-channel.html | AN ALL-WEATHER CHANNEL? | False | By Richard Zoglin | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/ideas-and-trends-quick-dangers-slow-responses.html | IDEAS AND TRENDS; Quick Dangers, Slow Responses | False | By Margot Slade and Wayne Biddle | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/legislators-attack-proposal-on-rents.html | LEGISLATORS ATTACK PROPOSAL ON RENTS | False | By Betsy Brown | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/education/higher-education-why-college-students-take-a-sabbatical.html | HIGHER EDUCATION; WHY COLLEGE STUDENTS TAKE A 'SABBATICAL' | False | By Hilary Stout | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/dallas-pell-to-be-wed-dec-19.html | Dallas Pell to Be Wed Dec. 19 | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/arts-groups-join-to-learn-how-to-offset-cuts-in-aid.html | ARTS GROUPS JOIN TO LEARN HOW TO OFFSET CUTS IN AID | False | By Susan Chira | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/quotation-of-the-day-031639.html | Quotation of the Day | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/realestate/recent-sales-027291.html | Recent Sales | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/columbia-wins-title.html | COLUMBIA WINS TITLE | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/l-gazpacho-025084.html | Gazpacho | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/miss-obuchowski-plans-wedding.html | Miss Obuchowski Plans Wedding | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/world/italian-chief-quits-for-2d-time-in-3-days.html | ITALIAN CHIEF QUITS FOR 2D TIME IN 3 DAYS | False | By Henry Kamm, Special To the New York Times | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/l-no-headline-025329.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/travel/crete-under-one-roof-by-gloria-levitas.html | CRETE UNDER ONE ROOF; BY GLORIA LEVITAS | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/sarah-myers-engaged-to-gregory-s-morton.html | Sarah Myers Engaged To Gregory S. Morton | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/us-reports-water-supplies-at-high-levels-in-most-areas.html | U.S. REPORTS WATER SUPPLIES AT HIGH LEVELS IN MOST AREAS | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/us-weighs-appealing-richmond-case-ruling.html | U.S. WEIGHS APPEALING RICHMOND CASE RULING | False | By Joseph P. Fried | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/us/around-the-nation-man-held-in-w-virginia-confesses-31-killings.html | AROUND THE NATION; Man Held in W. Virginia Confesses 31 Killings | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/swarthmore-loses-first.html | Swarthmore Loses First | False | AP | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/bridge-looking-back-at-the-first-bermuda-bowl.html | BRIDGE; LOOKING BACK AT THE FIRST BERMUDA BOWL | False | By Alan Truscott | 1982-11-18 | TX 1-010978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/style/margaret-ball-engaged-to-john-b-ottman-jr.html | Margaret Ball Engaged To John B. Ottman Jr. | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/weekinreview/advisers-look-to-reagan-for-clues-on-the-budget.html | ADVISERS LOOK TO REAGAN FOR CLUES ON THE BUDGET | False | By Francis X. Clines | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/movies/robert-benton-brews-thrills-after-kramer.html | ROBERT BENTON BREWS THRILLS AFTER 'KRAMER' | False | By Glenn Collins | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/tanzania-a-dream-deferred.html | TANZANIA: A DREAM DEFERRED | False | By Leonard Levitt | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/archives/the-reagan-effect-title-i-helped-out-by-old-friends-in-congress.html | THE REAGAN EFFECT; TITLE I: HELPED OUT BY OLD FRIENDS IN CONGRESS | True | By Sally Reed | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/nyregion/l-bethel-not-passive-in-face-of-problems-031819.html | Bethel Not Passive In Face of Problems | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/no-headline-031448.html | No Headline | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/arts/jazz-quartet-les-mccann-and-la-verne.html | JAZZ QUARTET: LES MCCANN AND LA VERNE | False | By John S. Wilson | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-11-18 | TX 1-010978 | | |
| 1982-11-14 | 1982-11-14 | https://www.nytimes.com/1982/11/14/magazine/stalking-the-common-cold.html | STALKING THE COMMON COLD | False | By Garrett Epps | 1982-11-18 | TX 1-010978 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/diana-bletter-writer-and-alan-singer-are-married.html | Diana Bletter, Writer, and Alan Singer Are Married | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/c-correction-033653.html | CORRECTION | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/memorial-for-june-shaplen.html | Memorial for June Shaplen | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/us-trade-official-sees-little-lasting-effects-of-pipeline-curbs.html | U.S. TRADE OFFICIAL SEES LITTLE LASTING EFFECTS OF PIPELINE CURBS | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/music-ali-akbar-khan-s-birthday.html | MUSIC: ALI AKBAR KHAN'S BIRTHDAY | False | By Robert Palmer | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/discussion-begins-over-buying-35-billion-in-f-18-jets-for-navy.html | DISCUSSION BEGINS OVER BUYING $35 BILLION IN F-18 JETS FOR NAVY | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/commodities.html | Commodities | False | An Options Specialist System | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/train-derailment-spills-wine.html | Train Derailment Spills Wine | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/soviet-crew-sets-a-record-in-space.html | SOVIET CREW SETS A RECORD IN SPACE | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/bush-and-shultz-voice-hope-of-gain-in-ties-with-soviet.html | BUSH AND SHULTZ VOICE HOPE OF GAIN IN TIES WITH SOVIET | False | By Serge Schmemann, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/spread-of-nuclear-arms-by-2000-is-seen.html | SPREAD OF NUCLEAR ARMS BY 2000 IS SEEN | False | By Richard Halloran, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/sports-world-specials-small-but-deadly.html | SPORTS WORLD SPECIALS; Small but Deadly | False | By Thomas Rogers | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/new-york-day-by-day-032909.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-17 | TX 1-010410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/wagner-adams-gain.html | Wagner, Adams Gain | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/china-mountain-road-opens.html | China Mountain Road Opens | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/new-york-day-by-day-033622.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/france-denies-trade-pact-was-reached.html | FRANCE DENIES TRADE PACT WAS REACHED | False | By Paul Lewis, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/hearing-to-begin-on-train-accident.html | HEARING TO BEGIN ON TRAIN ACCIDENT | False | By Ernest Holsendolph, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/thousands-mark-talmudic-milestone.html | THOUSANDS MARK TALMUDIC MILESTONE | False | By Charles Austin | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/the-un-today-nov-15-1982-general-assembly.html | The U.N. Today; Nov. 15, 1982; GENERAL ASSEMBLY | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/advertising-atlantic-city-casinos-pick-kaufman-maraffi.html | ADVERTISING; Atlantic City Casinos Pick Kaufman & Maraffi | False | By Philip H. Dougherty | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/piano-annie-fischer-returns-after-decade-to-play-recital.html | PIANO: ANNIE FISCHER RETURNS AFTER DECADE TO PLAY RECITAL | False | By Bernard Holland | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/movies/plugging-products-in-movies-as-an-applied-art.html | PLUGGING PRODUCTS IN MOVIES AS AN APPLIED ART | False | By Janet Maslin | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/sports-world-specials-health-on-horseback.html | SPORTS WORLD SPECIALS; Health on Horseback | False | By Thomas Rogers | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/dance-varone-company.html | DANCE: VARONE COMPANY | False | By Jack Anderson | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/relationships-vacation-students-vs-parents.html | RELATIONSHIPS; VACATION: STUDENTS VS. PARENTS | False | By Nadine Brozan | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/the-region-jersey-to-study-bill-on-business-moves.html | THE REGION; Jersey to Study Bill On Business Moves | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/business-people-sysco-s-president-adds-chief-executive-duties.html | BUSINESS PEOPLE; Sysco's President Adds Chief Executive Duties | False | By Daniel F. Cuff | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/briefing-031971.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/indiana-loses-to-soviet.html | INDIANA LOSES TO SOVIET | False | By Malcolm Moran, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/bitter-memories-of-war-haunt-us-rumanians.html | BITTER MEMORIES OF WAR HAUNT U.S. RUMANIANS | False | By Iver Peterson, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/credit-markets-rate-cut-still-seen-by-fed-watchers.html | CREDIT MARKETS; RATE CUT STILL SEEN BY FED WATCHERS | False | By Vartanig G. Vartan | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/no-headline-033078.html | No Headline | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/lifting-of-us-sanctions-news-analysis.html | LIFTING OF U.S. SANCTIONS; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/astronaut-said-to-be-well-space-walk-is-set-for-today.html | ASTRONAUT SAID TO BE WELL; SPACE WALK IS SET FOR TODAY | False | By John Noble Wilford, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/l-on-black-and-white-029918.html | ON BLACK AND WHITE | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/around-the-nation-new-bottle-deposit-law-in-effect-in-delaware.html | AROUND THE NATION; New Bottle-Deposit Law In Effect in Delaware | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/rethinking-policy-on-central-america.html | RETHINKING POLICY ON CENTRAL AMERICA | False | By Richard E. Feinberg | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/merger-rival-sues-hospital-concern.html | MERGER RIVAL SUES HOSPITAL CONCERN | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/5-daily-newspapers-vie-for-puerto-rico-s-readers.html | 5 DAILY NEWSPAPERS VIE FOR PUERTO RICO'S READERS | False | By Michael Wright, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/sports-world-specials-new-westphal-role.html | SPORTS WORLD SPECIALS; New Westphal Role | False | By Thomas Rogers | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/market-place-buffering-growth-stocks.html | Market Place; Buffering Growth Stocks | False | By Robert Metz | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/the-beastliness-in-boxing.html | THE BEASTLINESS IN BOXING | False | By George Vecsey | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/obituaries/samuel-margolis-dead-at-99-voice-teacher-to-opera-stars.html | Samuel Margolis Dead at 99; Voice Teacher to Opera Stars | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/immigrants-spur-renaissance-for-queens-churches.html | IMMIGRANTS SPUR RENAISSANCE FOR QUEENS CHURCHES | False | By Dena Kleiman | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/a-year-later-lottery-prize-still-a-fantasy.html | A YEAR LATER, LOTTERY PRIZE STILL A 'FANTASY' | False | By Suzanne Daley | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/finance-briefs-032025.html | FINANCE BRIEFS | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/the-editorial-notebook-looming-over-the-west-bank.html | The Editorial Notebook; Looming Over the West Bank | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/the-pistons-2-working-buddies.html | THE PISTONS' 2 WORKING BUDDIES | False | By Sam Goldaper | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/signal-2-decades-of-mergers.html | SIGNAL: 2 DECADES OF MERGERS | False | By Thomas C. Hayes, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/hoch-takes-golf-in-japan-by-3.html | Hoch Takes Golf In Japan by 3 | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/music-four-moderns-by-parnassus.html | MUSIC: FOUR MODERNS BY PARNASSUS | False | By Tim Page | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/oilers-top-rangers-as-gretzky-excels.html | OILERS TOP RANGERS AS GRETZKY EXCELS | False | By Lawrie Mifflin | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/pop-sweet-pea-atkinson.html | POP: SWEET PEA ATKINSON | False | By Jon Pareles | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/california-s-chief-justice-is-facing-a-recall-move.html | CALIFORNIA'S CHIEF JUSTICE IS FACING A RECALL MOVE | False | By Wallace Turner, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/cobwebs-in-the-gym.html | COBWEBS IN THE GYM | False | By Dave Anderson | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/swiss-riders-win-prix-des-nations.html | Swiss Riders Win Prix des Nations | False | AP | 1982-11-17 | TX 1-010410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/begin-bereaved-ends-us-tour.html | BEGIN, BEREAVED, ENDS U.S. TOUR | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/outdoors-how-to-hit-waterfowl.html | OUTDOORS; HOW TO HIT WATERFOWL | False | By Nelson Bryant | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/david-fremed-accountant-and-gayle-v-sider-married.html | David Fremed, Accountant, And Gayle V. Sider Married | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/rebuilding-iran-s-economy.html | REBUILDING IRAN'S ECONOMY | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/we-can-t-afford-the-butter-mountain.html | We Can't Afford the Butter Mountain | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/a-hopeful-jittery-cable-tv-meeting.html | A HOPEFUL, JITTERY, CABLE-TV MEETING | False | By Aljean Harmetz, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/sports-world-specials-basketball-immortal.html | SPORTS WORLD SPECIALS; Basketball Immortal | False | By Thomas Rogers | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/preliminary-israeli-study-indicates-no-terrorism-in-building-collapse.html | PRELIMINARY ISRAELI STUDY INDICATES NO TERRORISM IN BUILDING COLLAPSE | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/wagner-host-in-playoffs.html | Wagner Host in Playoffs | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/obituaries/gertrude-jarvis.html | GERTRUDE JARVIS | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/fans-turn-to-their-options-without-pro-football.html | FANS TURN TO THEIR OPTIONS WITHOUT PRO FOOTBALL | False | By Gerald Eskenazi | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/new-law-cited-in-dropping-rape-charge.html | NEW LAW CITED IN DROPPING RAPE CHARGE | False | By Robert D. McFadden | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/japan-wins-judo.html | Japan Wins Judo | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/paris-opera-signs-nureyev-as-chief.html | PARIS OPERA SIGNS NUREYEV AS CHIEF | False | By John Vinocur, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/news-summary-monday-november-15-1982.html | News Summary; MONDAY, NOVEMBER 15, 1982 | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/theater/the-dance-festival-of-the-nile.html | THE DANCE: 'FESTIVAL OF THE NILE' | False | By Anna Kisselgoff | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/bridge-international-team-trials-start-today-in-minneapolis.html | BRIDGE;; International Team Trials Start Today in Minneapolis | False | By Alan Truscott | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/a-leader-is-missed-by-nets.html | A LEADER IS MISSED BY NETS | False | By Roy S. Johnson, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/donna-lipman-is-wed.html | Donna Lipman Is Wed | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/william-paterson-defeats-lowell.html | William Paterson Defeats Lowell | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/obituaries/the-rev-robert-w-gleason-fordham-theology-chairman.html | The Rev. Robert W. Gleason, Fordham Theology Chairman | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/illegal-us-aid-to-guatemala-charged.html | ILLEGAL U.S. AID TO GUATEMALA CHARGED | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/catholic-bishops-are-to-open-nuclear-arms-debate-today.html | CATHOLIC BISHOPS ARE TO OPEN NUCLEAR ARMS DEBATE TODAY | False | KENNETH A. BRIGGS | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/nabisco-embezzlement.html | Nabisco Embezzlement | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/business-chiefs-ask-budget-cut.html | Business Chiefs Ask Budget Cut | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/dance-tulsa-salutes-five-indian-ballerinas.html | DANCE: TULSA SALUTES FIVE INDIAN BALLERINAS | False | By Jennifer Dunning, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/reagan-urges-koch-to-tighten-work-rules-to-help-budget.html | REAGAN URGES KOCH TO TIGHTEN WORK RULES TO HELP BUDGET | False | By Joyce Purnick | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/democracy-by-unions-news-analysis.html | DEMOCRACY BY UNIONS; News Analysis | False | By William Serrin | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/us-auto-makers-size-up-the-market-for-hybrid-vans.html | U.S. AUTO MAKERS SIZE UP THE MARKET FOR HYBRID VANS | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/obituaries/babette-deutsch-87-novelist-poet-translator-and-editor.html | BABETTE DEUTSCH, 87, NOVELIST, POET, TRANSLATOR AND EDITOR | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/hidden-money-for-the-homeless.html | Hidden Money for the Homeless | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/debt-crisis-forces-shift-by-brazil.html | DEBT CRISIS FORCES SHIFT BY BRAZIL | False | By Warren Hoge, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/economics-first.html | ECONOMICS FIRST | False | By Lester Thurow | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/walesa-goes-home-tells-his-backers-he-will-speak-out.html | WALESA GOES HOME; TELLS HIS BACKERS HE WILL SPEAK OUT | False | By John Kifner, Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/westerners-hear-talk-that-andropov-may-have-been-victor-in-a-struggle.html | WESTERNERS HEAR TALK THAT ANDROPOV MAY HAVE BEEN VICTOR IN A STRUGGLE | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/randall-sunberg-weds-miss-cohen.html | Randall Sunberg Weds Miss Cohen | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/opera-donna-del-lago-in-a-carnegie-concert.html | OPERA: 'DONNA DEL LAGO' IN A CARNEGIE CONCERT | False | By Donal Henahan | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/books/books-of-the-times-031792.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/workers-ratify-2-year-contract-for-dairy-plants.html | WORKERS RATIFY 2-YEAR CONTRACT FOR DAIRY PLANTS | False | By David Bird | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/out-of-death-a-zest-for-life.html | OUT OF DEATH, A ZEST FOR LIFE | False | By Nadine Brozan | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/washington-watch.html | Washington Watch | False | Plan to Assist Specialty Steel | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/divertissements-1984-and-the-staff.html | DIVERTISSEMENTS: 1984 AND THE STAFF | False | By Steven R. Weisman, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/l-insurers-unacceptable-discrimination-by-sex-029916.html | INSURERS' UNACCEPTABLE DISCRIMINATION BY SEX | False | | 1982-11-17 | TX 1-010410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/business-people-nomura-head-aims-for-higher-profits.html | BUSINESS PEOPLE; Nomura Head Aims For Higher Profits | False | By Daniel F. Cuff | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/mcdonald-victor-in-bicycle-race.html | McDonald Victor In Bicycle Race | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/obituaries/aliza-begin-israeli-leader-s-wife-dies-in-a-jerusalem-hospital-at-62.html | ALIZA BEGIN, ISRAELI LEADER'S WIFE, DIES IN A JERUSALEM HOSPITAL AT 62 | False | By Moshe Brilliant, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/christine-lortie-bride-of-david-h-rosenthal.html | Christine Lortie Bride Of David H. Rosenthal | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/mrs-reagan-flew-at-expense-of-us.html | MRS. REAGAN FLEW AT EXPENSE OF U.S. | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/sandra-schneider-is-bride.html | Sandra Schneider Is Bride | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/l-why-workers-have-lost-faith-in-osha-029921.html | WHY WORKERS HAVE LOST FAITH IN OSHA | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/new-program-for-adolescent-parents.html | NEW PROGRAM FOR ADOLESCENT PARENTS | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/around-the-world-briton-comes-to-us-to-dry-up-ira-funds.html | AROUND THE WORLD; Briton Comes to U.S. To Dry Up I.R.A. Funds | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/essay-the-kangaroo-alliance.html | ESSAY; THE KANGAROO ALLIANCE | False | By William Safire | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/us-technology-exports-assailed.html | U.S. TECHNOLOGY EXPORTS ASSAILED | False | By David Burnham, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/fighter-lingers-near-death.html | FIGHTER LINGERS NEAR DEATH | False | By Peter Alfano, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/government-restricting-flow-of-information-to-the-public.html | GOVERNMENT RESTRICTING FLOW OF INFORMATION TO THE PUBLIC | False | By David Burnham, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/l-pre-menstrual-stress-syndrome-and-the-law-029915.html | PRE-MENSTRUAL STRESS SYNDROME AND THE LAW | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/hardin-to-resign.html | Hardin to Resign | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/waters-dismissed.html | Waters Dismissed | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/adirondack-group-calls-state-lax-on-acquisition.html | ADIRONDACK GROUP CALLS STATE LAX ON ACQUISITION | False | By Harold Faber | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/tip-off-tv-date-depends-on-strike.html | Tip-Off TV Date Depends on Strike | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/l-shelter-in-brooklyn-for-the-homeless-029917.html | SHELTER IN BROOKLYN FOR THE HOMELESS | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/varied-answers-on-social-security-foreseen-by-2-leaders-in-congress.html | VARIED ANSWERS ON SOCIAL SECURITY FORESEEN BY 2 LEADERS IN CONGRESS | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/obituaries/cass-michaels-big-leaguer-for-12-years-with-4-teams.html | Cass Michaels, Big Leaguer For 12 Years With 4 Teams | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/advertising-luxurious-goods-get-tv-blitzes.html | Advertising Luxurious Goods Get TV Blitzes | False | By Philip H. Dougherty | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/outsiders-chosen-to-inspect-atom-plant-that-us-halted.html | OUTSIDERS CHOSEN TO INSPECT ATOM PLANT THAT U.S. HALTED | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/the-andropov-look-news-analysis.html | THE ANDROPOV LOOK; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/new-music-a-marathon.html | NEW MUSIC: A MARATHON | False | By Edward Rothstein | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/obituaries/gr-ellis-of-household-company.html | G.R. ELLIS OF HOUSEHOLD COMPANY | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/advertising-11-challenges-resolved-on-advertisers-claims.html | ADVERTISING; 11 Challenges Resolved On Advertisers' Claims | False | By Philip H. Dougherty | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/when-enmity-kills-a-long-partnership.html | WHEN ENMITY KILLS A LONG PARTNERSHIP | False | By Tamar Lewin | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/experts-predict-california-oilfield-will-be-biggest-find-since-1968.html | EXPERTS PREDICT CALIFORNIA OILFIELD WILL BE BIGGEST FIND SINCE 1968 | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/new-york-day-by-day-033330.html | NEW YORK DAY BY DAY | False | By Robin Herman and Lauriejohnston | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/5-presidential-hopefuls-woo-democratic-leaders.html | 5 PRESIDENTIAL HOPEFULS WOO DEMOCRATIC LEADERS | False | By Adam Clymer, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/no-headline-033148.html | No Headline | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/leaders-of-delegations-to-brezhnev-s-funeral.html | LEADERS OF DELEGATIONS TO BREZHNEVS FUNERAL | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/quotation-of-the-day-033095.html | Quotation of the Day | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/business-people-farberware-executive-moves-to-wear-ever.html | BUSINESS PEOPLE; Farberware Executive Moves to Wear-Ever | False | By Daniel F. Cuff | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/more-women-work-at-traditional-male-jobs.html | MORE WOMEN WORK AT TRADITIONAL MALE JOBS | False | By Frank J. Prial | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/contest-continuing-for-horse-of-year.html | CONTEST CONTINUING FOR HORSE OF YEAR | False | By Steven Crist | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/no-headline-032894.html | No Headline | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/dr-michele-brown-and-dr-gad-lavy-wed.html | Dr. Michele Brown And Dr. Gad Lavy Wed | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/issues-set-by-states-and-dow.html | ISSUES SET BY STATES AND DOW | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/l-illegally-selective-nursing-homes-029920.html | ILLEGALLY SELECTIVE NURSING HOMES | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/adviser-added-to-cuomo-list.html | Adviser Added to Cuomo List | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/style/fanny-turgeman-wed.html | Fanny Turgeman Wed | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/fiscal-woes-of-state-could-prevent-it-from-helping-city-cut-deficit.html | FISCAL WOES OF STATE COULD PREVENT IT FROM HELPING CITY CUT DEFICIT | False | By Josh Barbanel | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/colonel-counters-sharon-testimony.html | COLONEL COUNTERS SHARON TESTIMONY | False | By William E. Farrell, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/l-sports-and-learning-029919.html | SPORTS AND LEARNING | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/opinion/abroad-at-home-it-takes-two.html | ABROAD AT HOME; IT TAKES TWO | False | By Anthony Lewis | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/georgia-penn-st-looms.html | GEORGIA-PENN ST. LOOMS | False | By Gordon S. White Jr. | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/players-link-penn-with-its-tradition.html | PLAYERS LINK PENN WITH ITS TRADITION | False | Special to the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/business/business-digest-monday-november-15-1982-international.html | BUSINESS DIGEST; MONDAY, NOVEMBER 15, 1982; International | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/new-york-day-by-day-032624.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/us/required-reading-telling-the-story.html | Required Reading; Telling the Story | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/no-headline-033038.html | No Headline | False | | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/swimmer-banned.html | Swimmer Banned | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/sports/union-prepares-a-new-proposal.html | UNION PREPARES A NEW PROPOSAL | False | By Michael Janofsky | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/nyregion/the-region-7-protesters-seized-at-trident-yard.html | THE REGION; 7 Protesters Seized At Trident Yard | False | AP | 1982-11-17 | TX 1-010410 | | |
| 1982-11-15 | 1982-11-15 | https://www.nytimes.com/1982/11/15/world/sandinist-renegade-says-cia-hamstrings-him.html | SANDINIST RENEGADE SAYS C.I.A. HAMSTRINGS HIM | False | By Alan Riding, Special To the New York Times | 1982-11-17 | TX 1-010410 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/chess-soviet-wins-the-olympiad-for-14th-time-in-30-years.html | Chess: Soviet Wins the Olympiad For 14th Time in 30 Years | False | By Robert Byrne | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/harris-paul-stores-reports-earnings-for-qtr-to-oct-30.html | HARRIS, PAUL, STORES reports earnings for Qtr to Oct 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/science-watch-fierce-cloud-collisions-and-the-rain.html | SCIENCE WATCH; FIERCE CLOUD COLLISIONS AND THE RAIN | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/kroger-to-acquire-dillon-a-retailer.html | Kroger to Acquire Dillon, a Retailer | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/science-watch-beetles-in-disguise.html | SCIENCE WATCH; Beetles in Disguise | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/big-3-auto-sales-up-18.5-in-period.html | BIG 3 AUTO SALES UP 18.5% IN PERIOD | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/business-digest-tuesday-november-16-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, NOVEMBER 16, 1982; The Economy | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/scouting-a-wild-weekend.html | SCOUTING; A Wild Weekend | False | By Frank Litsky | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/news-summary-tuesday-november-16-1982.html | News Summary; TUESDAY, NOVEMBER 16, 1982 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-sept-30.html | BUTTES GAS & OIL CO reports earnings for QTr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/noise-poses-a-growing-threat-affecting-hearing-and-behavior.html | NOISE POSES A GROWING THREAT, AFFECTING HEARING AND BEHAVIOR | False | By Jane E. Brody | 1982-11-18 | TX 1-010421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/the-un-today-nov-16-1982-general-assembly.html | The U.N. Today; Nov. 16, 1982; GENERAL ASSEMBLY | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/obituaries/richard-t-barns.html | RICHARD T. BARNS | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/movielab-inc-reports-earnings-for-qtr-to-sept-30.html | MOVIELAB INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/bank-tenders-exceed-goal.html | Bank Tenders Exceed Goal | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/us-asks-high-court-to-restrict-nashville-busing.html | U.S. ASKS HIGH COURT TO RESTRICT NASHVILLE BUSING | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/lionel-corp-reports-earnings-for-qtr-to-sept-30.html | LIONEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/around-the-nation-akron-sewer-explosions-follow-factory-spill.html | AROUND THE NATION; Akron Sewer Explosions Follow Factory Spill | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/hughes-jolted-by-an-oil-glut.html | HUGHES: JOLTED BY AN OIL GLUT | False | By Thomas J. Lueck, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/cadence-industries-corp-reports-earnings-for-qtr-to-sept-30.html | CADENCE INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/cfs-continental-inc-reports-earnings-for-qtr-to-oct-2.html | CFS CONTINENTAL INC reports earnings for Qtr to Oct 2 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/advertising-bloom-picks-up-some-schering-plough-items.html | ADVERTISING; Bloom Picks Up Some Schering-Plough Items | False | By Philip H. Dougherty | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/bay-state-gas-co-reports-earnings-for-qtr-to-sept-30.html | BAY STATE GAS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d., Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/biscayne-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | BISCAYNE FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/dual-lite-inc-reports-earnings-for-qtr-to-sept-30.html | DUAL-LITE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/plays-shovel-pass-helps-smu-avoid-a-tie.html | PLAYS; 'SHOVEL PASS' HELPS S.M.U. AVOID A TIE | False | By William N. Wallace | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/almy-stores-inc-reports-earnings-for-qtr-to-sept-30.html | ALMY STORES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/british-to-buy-part-of-lf-rothschild.html | BRITISH TO BUY PART OF L.F. ROTHSCHILD | False | By Robert J. Cole | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/engineer-s-nap-cited-in-derailment-hearing.html | ENGINEER'S NAP CITED IN DERAILMENT HEARING | False | Special to the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/bridge-drew-casen-s-team-wins-finals-of-the-von-zedtwitz.html | Bridge; Drew Casen's Team Wins Finals of the Von Zedtwitz | False | By Alan Truscott | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/sports-people-change-in-name.html | SPORTS PEOPLE; Change in Name | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/boston-college-set-for-tangerine-bowl.html | Boston College Set For Tangerine Bowl | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/l-underrated-perils-of-low-level-nuclear-waste-035945.html | UNDERRATED PERILS OF LOW-LEVEL NUCLEAR WASTE | False | | 1982-11-18 | TX 1-010421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/scottish-ship-capsizes.html | Scottish Ship Capsizes | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/required-reading-preventing-war.html | Required Reading; Preventing War | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/obituaries/vinoba-bhave-a-gandhi-disciple-and-social-reformer-dies-at-87.html | VINOBA BHAVE, A GANDHI DISCIPLE AND SOCIAL REFORMER, DIES AT 87 | False | By Robert D. McFadden | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/sharon-steel-corp-reports-earnings-for-qtr-to-sept-30.html | SHARON STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/index-international.html | Index; International | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/newport-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/the-reappeared-in-argentina.html | The 'Reappeared' in Argentina | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/the-editorial-notebook-help-us-by-cutting-aid.html | The Editorial Notebook; 'Help Us by Cutting Aid' | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/new-york-day-by-day-036236.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/l-defendants-must-have-counsel-strike-or-no-035964.html | Defendants Must Have Counsel, Strike or No | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/concert-new-music-of-composers-orchestra.html | CONCERT: NEW MUSIC OF COMPOSERS ORCHESTRA | False | By John Rockwell | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/rangers-failing-to-improve.html | RANGERS FAILING TO IMPROVE | False | By Lawrie Mifflin | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/politics-ambassadorships-the-twain-shall-meet.html | POLITICS, AMBASSADORSHIPS: THE TWAIN SHALL MEET | False | By Lynn Rosellini, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/reagan-and-kohl-urge-cooperation-if-soviet-acts-too.html | REAGAN AND KOHL URGE COOPERATION IF SOVIET ACTS TOO | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/new-york-day-by-day-036222.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/bishops-remarks-on-pastoral-letter.html | BISHOPS' REMARKS ON PASTORAL LETTER | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/l-on-a-soviet-tour-i-ceased-to-exist-035939.html | ON A SOVIET TOUR: 'I CEASED TO EXIST' | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/chrysler-layoffs-mounting-in-us.html | Chrysler Layoffs Mounting in U.S. | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/genstar-corp-reports-earnings-for-qtr-to-sept-30.html | GENSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/sports-people-haywood-sidelined.html | SPORTS PEOPLE; Haywood Sidelined | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/training-a-futures-trader.html | TRAINING A FUTURES TRADER | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/concert-renaissance.html | CONCERT: RENAISSANCE | False | By Bernard Holland | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/lucky-stores-inc-reports-earnings-for-qtr-to-oct-31.html | LUCKY STORES INC reports earnings for Qtr to Oct 31 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/odds-seen-slim-for-rise-in-soviet-trade.html | Odds Seen Slim for Rise in Soviet Trade | False | By Kenneth N. Gilpin | 1982-11-18 | TX 1-010421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/angola-rebels-yield-2-soviet-captives.html | ANGOLA REBELS YIELD 2 SOVIET CAPTIVES | False | By Joseph Lelyveld, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/scouting-giants-and-jets-offer-refunds.html | SCOUTING; Giants and Jets Offer Refunds | False | By Frank Litsky | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/new-york-day-by-day-036229.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/commonwealth-oil-refining-co-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH OIL REFINING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/key-rates-034855.html | Key Rates | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/carnation-co-reports-earnings-for-qtr-to-sept-30.html | CARNATION CO reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-sept-26.html | JB'S RESTAURANTS INC reports earnings for Qtr to Sept 26 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/ge-divestiture.html | G.E. Divestiture | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/around-the-world-christian-druse-clashes-go-on-in-lebanon.html | AROUND THE WORLD; Christian-Druse Clashes Go On in Lebanon | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/itt-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ITT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/information-displays-inc-reports-earnings-for-qtr-to-sept-30.html | INFORMATION DISPLAYS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/ormand-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ORMAND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/controls-still-remain-on-trade-with-soviet.html | Controls Still Remain On Trade With Soviet | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/panelfab-international-corp-reports-earnings-for-qtr-to-sept-30.html | PANELFAB INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/business-and-the-law-imposing-rule-of-us-abroad.html | Business and the Law; Imposing Rule Of U.S. Abroad | False | By Tamar Lewin | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/gop-governors-discuss-82-losses.html | G.O.P. GOVERNORS DISCUSS '82 LOSSES | False | By Adam Clymer, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/fortune-national-corp-reports-earnings-for-qtr-to-sept-30.html | FORTUNE NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/walesa-after-long-isolation-weighs-future.html | WALESA, AFTER LONG ISOLATION, WEIGHS FUTURE | False | By John Kifner, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/no-headline-035418.html | No Headline | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/science-watch-dangers-of-boric-acid.html | SCIENCE WATCH; Dangers of Boric Acid | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/selective-service-registration-law-is-ruled-invalid-by-federal-judge.html | SELECTIVE SERVICE REGISTRATION LAW IS RULED INVALID BY FEDERAL JUDGE | False | Special to the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/fafco-reports-earnings-for-qtr-to-sept-30.html | FAFCO reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/style/designers-forsake-formality-in-a-spring-accessory-spree.html | DESIGNERS FORSAKE FORMALITY IN A SPRING ACCESSORY SPREE | False | By Bernadine Morris | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/no-headline-034822.html | No Headline | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/juniper-directors-selling-to-damson.html | Juniper Directors Selling to Damson | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/a-party-with-q-s-a-s-charlotte-curtis.html | A Party With Q's & A's; Charlotte Curtis | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/greek-leader-accepts-offer-for-official-visit-to-warsaw.html | Greek Leader Accepts Offer For Official Visit to Warsaw | False | Special to the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/hawaiian-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | HAWAIIAN AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/steep-rock-iron-mines-ltd-reports-earnings-for-qtr-to-30.html | STEEP ROCK IRON MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/general-devices-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/zayre-corp-reports-earnings-for-qtr-to-oct-30.html | ZAYRE CORP reports earnings for Qtr to Oct 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/books/books-of-the-times-033696.html | Books Of The Times | False | By Herbert Mitgang | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/loan-defaults-at-richmond.html | Loan Defaults At Richmond | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/style/older-women-and-male-myths.html | OLDER WOMEN AND MALE MYTHS | False | By Judy Klemesrud | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/college-aide-faces-charge.html | College Aide Faces Charge | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/nvf-co-reports-earnings-for-qtr-to-sept-30.html | NVF CO reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/sports-people-a-s-to-name-manager.html | SPORTS PEOPLE; A's to Name Manager | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/concert-musicians-of-scandinavia.html | CONCERT: MUSICIANS OF SCANDINAVIA | False | By Tim Page | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/no-headline-035680.html | No Headline | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/liu-gets-a-bye-in-soccer-playoff.html | L.I.U. Gets a Bye In Soccer Playoff | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/environmental-testing-certification-corp-reports-earnings-for-qtr-to-sep.html | ENVIRONMENTAL TESTING & CERTIFICATION CORP reports earnings for Qtr to Sep | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/harper-group-reports-earnings-for-qtr-to-sept-30.html | HARPER GROUP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/text-of-andropov-s-speech-at-brezhnev-s-funeral.html | TEXT OF ANDROPOV'S SPEECH AT BREZHNEV'S FUNERAL | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/health-care-retirement-corp-reports-earnings-for-qtr-to-sept-30.html | HEALTH CARE & RETIREMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/court-will-hear-dirks-appeal-on-sec-censure.html | Court Will Hear Dirks Appeal on S.E.C. Censure | False | Special to the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/ethics-panel-urges-constant-vigilance-over-gene-splicing.html | ETHICS PANEL URGES CONSTANT VIGILANCE OVER GENE-SPLICING | False | By Harold M. Schmeck Jr. | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/l-home-care-as-an-alternative-to-nursing-homes-035950.html | HOME CARE AS AN ALTERNATIVE TO NURSING HOMES | False | | 1982-11-18 | TX 1-010421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/high-court-rules-on-rights-of-aliens.html | HIGH COURT RULES ON RIGHTS OF ALIENS | False | Special to the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/taylor-rental-corp-reports-earnings-for-qtr-to-sept-30.html | TAYLOR RENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/grant-industries-inc-reports-earnings-for-yr-to-sept-30.html | GRANT INDUSTRIES INC reports earnings for Yr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/sports-people-errico-hearing.html | SPORTS PEOPLE; Errico Hearing | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/executive-changes-034167.html | EXECUTIVE CHANGES | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/hard-to-get-fix-on-soviet-leader.html | HARD TO 'GET FIX' ON SOVIET LEADER | False | By Hedrick Smith, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/money-supply-has-sharp-rise.html | MONEY SUPPLY HAS SHARP RISE | False | By Robert A. Bennett | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/officials-try-to-negotiate-limit-on-rise-in-75-cent-fare.html | OFFICIALS TRY TO NEGOTIATE LIMIT ON RISE IN 75-CENT Fare | False | By Ari L. Goldman | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/2-queens-teen-agers-seized-in-the-stabbing-of-bus-driver.html | 2 Queens Teen-Agers Seized In the Stabbing of Bus Driver | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/quotations-of-the-day-036196.html | Quotations of the Day | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/bedford-computer-corp-reports-earnings-for-qtr-to-sept-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/trial-on-arms-smuggling-opens-against-ex-agent.html | TRIAL ON ARMS SMUGGLING OPENS AGAINST EX-AGENT | False | By Stuart Taylor Jr., Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/around-the-nation-plane-crash-kills-eight-near-virginia-airport.html | AROUND THE NATION; Plane Crash Kills Eight Near Virginia Airport | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/books/rental-libraries-enjoying-comeback.html | RENTAL LIBRARIES ENJOYING COMEBACK | False | By Edwin McDowell | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/briefs-034922.html | BRIEFS | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/andropov-s-kgb-pervasive-force-in-soviet.html | ANDROPOV'S K.G.B.: PERVASIVE FORCE IN SOVIET | False | By Richard Bernstein | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-oct-2.html | WELLCO ENTERPRISES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/mclouth-sale-is-completed.html | McLouth Sale Is Completed | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/an-outburst-of-cult-strife-tests-nigeria-s-civil-rule.html | AN OUTBURST OF CULT STRIFE TESTS NIGERIA'S CIVIL RULE | False | By Alan Cowell, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/astronauts-walk-canceled-as-spacesuits-fail.html | ASTRONAUTS' WALK CANCELED AS SPACESUITS FAIL | False | By John Noble Wilford, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/obituaries/richard-powell-law-professor.html | RICHARD POWELL, LAW PROFESSOR | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/no-headline-034458.html | No Headline | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/convict-confesses-to-5-murders-in-new-york-city.html | CONVICT CONFESSES TO 5 MURDERS IN NEW YORK CITY | False | By Leonard Buder | 1982-11-18 | TX 1-010421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/film-studios-and-abc-negotiate-for-showtime.html | FILM STUDIOS AND ABC NEGOTIATE FOR SHOWTIME | False | By Aljean Harmetz, Special to the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/the-region-boy-held-in-plot-to-blow-up-van.html | THE REGION; Boy Held in Plot To Blow Up Van | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/business-people-top-credit-officer-quits-at-continental-illinois.html | BUSINESS PEOPLE; Top Credit Officer Quits At Continental Illinois | False | By Daniel F. Cuff | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/webcor-electronics-reports-earnings-for-qtr-to-sept.html | WEBCOR ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/kim-s-life-support-may-be-removed.html | KIM'S LIFE SUPPORT MAY BE REMOVED | False | By Peter Alfano, Special to the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/ppg-to-shut-unit.html | PPG to Shut Unit | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/gates-learjet-corp-reports-earnings-for-qtr-to-sept-30.html | GATES LEARJET CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/education-one-man-s-view-of-rising-costs.html | EDUCATION; ONE MAN'S VIEW OF RISING COSTS | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/owners-and-union-hold-meeting.html | OWNERS AND UNION HOLD MEETING | False | By Michael Janofsky | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/arden-group-inc-reports-earnings-for-qtr-to-oct-2.html | ARDEN GROUP INC reports earnings for Qtr to Oct 2 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/autotrol-corp-reports-earnings-for-qtr-to-sept-30.html | AUTOTROL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/israel-mourns-mrs-begin-and-tyre-dead.html | ISRAEL MOURNS MRS. BEGIN AND TYRE DEAD | False | By William E. Farrell, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/dow-drops-18.49-ends-at-1021.43.html | DOW DROPS 18.49; ENDS AT 1,021.43 | False | By Phillip H. Wiggins | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/broadview-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/foreign-affairs-pipeline-politics.html | FOREIGN AFFAIRS; PIPELINE POLITICS | False | By Flora Lewis | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/business-people-world-chief-yields-role.html | BUSINESS PEOPLE; World Chief Yields Role | False | By Daniel F. Cuff | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/berkey-photo-inc-reports-earnings-for-qtr-to-sept-30.html | BERKEY PHOTO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-sept-30.html | REVERE COPPER & BRASS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/reflectone-inc-reports-earnings-for-qtr-to-sept-30.html | REFLECTONE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/business-people-friendly-departure-from-williams-cos.html | BUSINESS PEOPLE; Friendly Departure From Williams Cos. | False | By Daniel F. Cuff | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/field-plans-sale-of-boston-station.html | Field Plans Sale Of Boston Station | False | Special to the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/radiofone-corp-reports-earnings-for-qtr-to-sept-30.html | RADIOFONE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/vepco-plans-to-cancel-nuclear-power-plant.html | VEPCO PLANS TO CANCEL NUCLEAR POWER PLANT | False | By Lydia Chavez | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/andropov-reads-america-fluently.html | ANDROPOV READS AMERICA, FLUENTLY | False | By Harrison E. Salisbury | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/credit-markets-money-news-weakens-prices.html | CREDIT MARKETS; MONEY NEWS WEAKENS PRICES | False | By H.j. Maidenberg | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/trial-of-gregorio-for-misconduct-begins-in-jersey.html | TRIAL OF GREGORIO FOR MISCONDUCT BEGINS IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/geo-international-corp-reports-earnings-for-qtr-to-sept-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/purcell-co-reports-earnings-for-qtr-to-sept-30.html | PURCELL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/brazilians-jam-polling-places-in-first-free-vote-in-17-years.html | BRAZILIANS JAM POLLING PLACES IN FIRST FREE VOTE IN 17 YEARS | False | By Warren Hoge, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/dionics-inc-reports-earnings-for-qtr-to-sept-30.html | DIONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/caribbean-gets-bad-news-on-aid.html | CARIBBEAN GETS BAD NEWS ON AID | False | By Richard J. Meislin, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/new-york-the-250-promise.html | NEW YORK; THE $250 PROMISE | False | By Sydney H. Schanberg | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/alpine-international-corp-reports-earnings-for-qtr-to-sept-30.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/discussions-begin-on-arms-spending.html | DISCUSSIONS BEGIN ON ARMS SPENDING | False | By Richard Halloran, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/sports-people-looking-for-sponsor.html | SPORTS PEOPLE; Looking for Sponsor | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/concert-8th-day-orchestra.html | CONCERT: 8th DAY ORCHESTRA | False | By Tim Page | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/briefing-034461.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/missouri-public-service-co-reports-earnings-for-qtr-to-sept-30.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/delorean-puts-debt-at-40-million.html | DeLorean Puts Debt at $40 Million | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/disputed-rape-case-will-proceed-miss-holtzman-says.html | DISPUTED RAPE CASE WILL PROCEED, MISS HOLTZMAN SAYS | False | By Joseph P. Fried | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/c-correction-036203.html | CORRECTION | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/three-lives.html | Three Lives | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/driver-harris-co-reports-earnings-for-qtr-to-sept-30.html | DRIVER-HARRIS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/judge-delays-bid-for-dan-river.html | Judge Delays Bid For Dan River | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/datatron-inc-reports-earnings-for-qtr-to-oct-2.html | DATATRON INC reports earnings for Qtr to Oct 2 | False | | 1982-11-18 | TX 1-010421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/dance-indrani-and-sukanya-present-3-styles-from-india.html | DANCE: INDRANI AND SUKANYA PRESENT 3 STYLES FROM INDIA | False | By Anna Kisselgoff | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/berkley-w-r-corp-reports-earnings-for-qtr-to-sept-30.html | BERKLEY, W R, CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for QTr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/advertising-united-parcel-tries-tv.html | Advertising United Parcel Tries TV | False | By Eric Pace | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/substantial-agreement-reached-us-insists.html | 'SUBSTANTIAL AGREEMENT' REACHED, U.S. INSISTS | False | Special to the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/20th-century-fox-to-film-olympics.html | 20th Century-Fox To Film Olympics | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/the-region-7-are-arraigned-in-trident-protest.html | THE REGION; 7 Are Arraigned In Trident Protest | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/6-get-jail-terms-in-rackets-case-tied-to-mobsters.html | 6 GET JAIL TERMS IN RACKETS CASE TIED TO MOBSTERS | False | By Arnold H. Lubasch | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/business-people-shift-at-fireman-s-fund.html | BUSINESS PEOPLE; Shift at Fireman's Fund | False | By Daniel F. Cuff | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/argo-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | ARGO PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/shaklee-corp-reports-earnings-for-qtr-to-sept-30.html | SHAKLEE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/dance-peter-healey.html | DANCE: PETER HEALEY | False | By Jack Anderson | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/knight-royalty-corp-reports-earnings-for-yr-to-june-30.html | KNIGHT ROYALTY CORP reports earnings for Yr to June 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/sports-people-leveille-therapy.html | SPORTS PEOPLE; Leveille Therapy | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/q-a-033728.html | Q & A | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/o-neill-discloses-that-connecticut-faces-budget-gap-of-298-million.html | O'NEILL DISCLOSES THAT CONNECTICUT FACES BUDGET GAP OF $298 MILLION | False | By Richard L Madden, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/big-loss-posted-by-woolworth.html | BIG LOSS POSTED BY WOOLWORTH | False | By Isadore Barmash | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/datatab-inc-reports-earnings-for-qtr-to-sept-30.html | DATATAB INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/crown-zellerbach.html | Crown Zellerbach | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/the-region-fires-set-in-school-in-bridgeport.html | THE REGION; Fires Set in School In Bridgeport | False | AP | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-sept-30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/brezhnev-buried-in-moscow-pomp.html | BREZHNEV BURIED IN MOSCOW POMP | False | By John F. Burns, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/electric-messages-beneath-the-sea.html | ELECTRIC MESSAGES BENEATH THE SEA | False | By Bayard Webster | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/whonnock-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | WHONNOCK INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/mcrae-to-remain-a-royal.html | McRae To Remain A Royal | False | AP | 1982-11-18 | TX 1-010421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/helm-resources-co-reports-earnings-for-qtr-to-sept-30.html | HELM RESOURCES (CO) reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/koch-decides-to-fill-all-police-vacancies-aides-say.html | KOCH DECIDES TO FILL ALL POLICE VACANCIES, AIDES SAY | False | By Michael Goodwin | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/l-mrs-victor-s-novel-035953.html | MRS. VICTOR'S NOVEL | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL SECURITY INSTRUMENTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/astro-drilling-co-reports-earnings-for-qtr-to-sept-30.html | ASTRO DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/sports-of-the-times-the-empty-coffee-cups-of-don-shula.html | SPORTS OF THE TIMES; The Empty Coffee Cups of Don Shula | False | By Dave Anderson | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/mayors-in-city-hail-alliance-for-us-recovery.html | MAYORS, IN CITY, HAIL ALLIANCE FOR U.S. RECOVERY | False | By Josh Barbanel | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/refinemet-international-co-reports-earnings-for-qtr-to-sept-30.html | REFINEMET INTERNATIONAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/1982-.31-.88.html | 1982 .31 .88 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/proposed-westchester-budget-would-increse-tax-rate-2.4.html | PROPOSED WESTCHESTER BUDGET WOULD INCREASE TAX RATE 2.4% | False | By Franklin Whitehouse, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/traffic-rule-for-holidays-yields-chaos.html | TRAFFIC RULE FOR HOLIDAYS YIELDS CHAOS | False | By David Bird | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/first-executive-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/the-pipeline-pipe-dream.html | The Pipeline Pipe Dream | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/tv-sports-abc-going-all-out-for-the-olympics-by-tony-schwartz.html | TV SPORTS ABC GOING ALL OUT FOR THE OLYMPICS; by Tony Schwartz | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/market-place-a-bellwether-in-name-only.html | Market Place; A Bellwether in Name Only | False | By Vartanig G. Vartan | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/banner-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/players-knees-feel-the-mileage-most.html | PLAYERS; KNEES FEEL THE MILEAGE MOST | False | By Malcolm Moran | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/obituaries/rabbi-abraham-avrutick-72.html | RABBI ABRAHAM AVRUTICK, 72 | False | By Walter H. Waggoner | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/chained-woman-dies-in-fire.html | CHAINED WOMAN DIES IN FIRE | False | By Wolfgang Saxon | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/no-interest-limits-set-as-us-allows-new-bank-account.html | NO INTEREST LIMITS SET AS U.S. ALLOWS NEW BANK ACCOUNT | False | By Kenneth B. Noble, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/tera-inc-reports-earnings-for-qtr-to-sept-30.html | TERA INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/new-york-day-by-day-036237.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-18 | TX 1-010421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/mco-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | MCO HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/catholic-bishops-begin-arms-debate.html | CATHOLIC BISHOPS BEGIN ARMS DEBATE | False | By Kenneth A. Briggs, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/sports-people-reds-waive-hurdle.html | SPORTS PEOPLE; Reds Waive Hurdle | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/control-laser-corp-reports-earnings-for-qtr-to-sept-30.html | CONTROL LASER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/imperial-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL INDUSTRIES INC reports earnings for QTr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/finance-briefs-034269.html | FINANCE BRIEFS | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/scouting-new-geography.html | SCOUTING; New Geography | False | By Frank Litsky | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/around-the-nation-035753.html | AROUND THE NATION | False | G.A.O. Finds Agencies Diverted Relief Money Special to the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/advertising-magazine-bans-x-ads.html | ADVERTISING; Magazine Bans 'X' Ads | False | By Philip H. Dougherty | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/amdisco-corp-reports-earnings-for-qtr-to-sept-30.html | AMDISCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/music-handel-theodora.html | MUSIC: HANDEL 'THEODORA' | False | By Tim Page | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/bush-meets-with-andropov-in-brief-substantive-talks.html | BUSH MEETS WITH ANDROPOV IN BRIEF, 'SUBSTANTIVE TALKS | False | By Serge Schmemann, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/woolworth-f-w-co-reports-earnings-for-qtr-to-oct-31.html | WOOLWORTH, F W, CO reports earnings for Qtr to Oct 31 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/world/us-view-of-soviet-news-analysis.html | U.S. VIEW OF SOVIET; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/health-information-systems-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/sports/scouting-when-2-equals-3.html | SCOUTING; When 2 Equals 3 | False | By Frank Litsky | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/personal-computers-primers-in-old-fashioned-printers.html | PERSONAL COMPUTERS; PRIMERS-IN OLD FASHIONED PRINTERS | False | By Erik Sandberg-Diment | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/loss-posted-by-dome-for-quarter.html | LOSS POSTED BY DOME FOR QUARTER | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/opinion/l-interest-and-dividend-withholding-is-bad-law-035936.html | INTEREST AND DIVIDEND WITHHOLDING IS BAD LAW | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/charter-medical-corp-reports-earnings-for-qtr-to-sept-30.html | CHARTER MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/harvester-to-shed-a-french-unit.html | Harvester to Shed A French Unit | False | Special to the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/obituaries/gene-baro-58-organizer-of-art-exhibitions.html | GENE BARO, 58, ORGANIZER OF ART EXHIBITIONS | False | By John Russell | 1982-11-18 | TX 1-010421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/teamster-trial-point-clarified.html | TEAMSTER TRIAL POINT CLARIFIED | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/new-york-day-by-day-035156.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/elscint-ltd-reports-earnings-for-qtr-to-sept-30.html | ELSCINT LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/social-security-bipartisan-progress-news-analysis.html | SOCIAL SECURITY: BIPARTISAN PROGRESS; News Analysis | False | By Edward Cowan, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/science/most-complex-garments-ever-made.html | MOST COMPLEX GARMENTS EVER MADE | False | By Walter Sullivan | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/arts/tv-nbc-s-stylish-st-elsewhere.html | TV: NBC'S STYLISH 'ST. ELSEWHERE' | False | By John J. O'Connor | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/madison-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/lsb-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LSB INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/nyregion/lautenberg-outlines-key-challenges-he-expects-to-face-as-us-senator.html | LAUTENBERG OUTLINES KEY CHALLENGES HE EXPECTS TO FACE AS U.S. SENATOR | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/us/losers-you-didn-t-see-on-the-ballot.html | LOSERS YOU DIDN'T SEE ON THE BALLOT | False | By Marjorie Hunter, Special To the New York Times | 1982-11-18 | TX 1-010421 | | |
| 1982-11-16 | 1982-11-16 | https://www.nytimes.com/1982/11/16/business/petro-lewis-corp-reports-earnings-for-qtr-to-sept-30.html | PETRO-LEWIS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-18 | TX 1-010421 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-york-day-by-day-038711.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Jonston | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-sept-30.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/players-and-coaches-eager-to-return-to-work.html | PLAYERS AND COACHES EAGER TO RETURN TO WORK | False | By Frank Litsky | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/the-last-word-in-kitchen-gadgets.html | THE LAST WORD IN KITCHEN GADGETS | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/brain-beating-is-no-sport.html | Brain Beating Is No Sport | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/obituaries/heinrich-winnik-80-of-israel-a-pioneer-in-psychoanalysis.html | HEINRICH WINNIK, 80, OF ISRAEL; A PIONEER IN PSYCHOANALYSIS | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/a-new-dig-unearths-the-pathos-of-vesuvius.html | A NEW DIG UNEARTHS THE PATHOS OF VESUVIUS | False | By Philip M. Boffey, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/american-plan-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PLAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/firstmark-corp-reports-earnings-for-qtr-to-sept-30.html | FIRSTMARK CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/lawyer-curbed-in-sec-suit.html | Lawyer Curbed In S.E.C. Suit | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-york-day-by-day-state-s-rating-slips-but-enthusiasm-doesn-t.html | NEW YORK DAY BY DAY; STATE'S RATING SLIPS, BUT ENTHUSIASM DOESN'T | False | By Robin Herman and Laurie Johnston | 1982-11-19 | TX 1-012002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/q-a-036296.html | Q&A | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/movies/ashes-and-embers.html | 'ASHES AND EMBERS' | False | By Janet Maslin | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/key-rates-037393.html | Key Rates | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/may-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | MAY PETROLEUM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/majority-of-bishops-said-to-back-arms-letter.html | MAJORITY OF BISHOPS SAID TO BACK ARMS LETTER | False | By Kenneth A. Briggs, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/quotation-of-the-day-038668.html | Quotation of the Day | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/bush-said-to-view-andropov-as-sure-and-firm.html | BUSH SAID TO VIEW ANDROPOV AS SURE AND FIRM | False | By Hedrick Smith, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/c-corrections-038672.html | CORRECTIONS | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/bonanza-international-inc-reports-earnings-for-qtr-to-sept-26.html | BONANZA INTERNATIONAL INC reports earnings for Qtr to Sept 26 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/mistrial-is-denied-in-teamster-case.html | MISTRIAL IS DENIED IN TEAMSTER CASE | False | By Ben A. Franklin, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | DOME PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/3-americans-freed-by-angola.html | 3 AMERICANS FREED BY ANGOLA | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/baker-international-corp-reports-earnings-for-qtr-to-sept-30.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/doctors-to-consult-with-boxer-s-mother.html | DOCTORS TO CONSULT WITH BOXER'S MOTHER | False | By Peter Alfano, Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/defense-nuts-and-bolts.html | DEFENSE NUTS AND BOLTS | False | By Fred Kaplan | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/maynard-oil-co-reports-earnings-for-qtr-to-sept-30.html | MAYNARD OIL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/social-security-s-next-century.html | Social Security's Next Century | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-region-strike-by-teachers-averted-in-tenafly.html | THE REGION; Strike by Teachers Averted in Tenafly | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/movies/film-ed-pincus-makes-diaries-of-his-own-life.html | FILM: ED PINCUS MAKES 'DIARIES OF HIS OWN LIFE | False | By Vincent Canby | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/revised-nfl-schedule.html | Revised N.F.L. Schedule | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/american-bakeries-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BAKERIES CO reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/wilson-brothers-reports-earnings-for-qtr-to-sept-30.html | WILSON BROTHERS reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/hazelton-laboratories-corp-reports-earnings-for-qtr-to-sept-30.html | HAZELTON LABORATORIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/reagan-bars-move-to-curb-tax-cuts-and-arms-buildup.html | REAGAN BARS MOVE TO CURB TAX CUTS AND ARMS BUILDUP | False | By Francis X. Clines, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/oas-feeling-of-bewilderment-at-the-future.html | O.A.S.; FEELING OF BEWILDERMENT AT THE FUTURE | False | By Bernard Weinraub, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/k-mart-corp-reports-earnings-for-qtr-to-oct-27.html | K MART CORP reports earnings for Qtr to Oct 27 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/around-the-world-soviet-looting-charged-in-afghan-disaster.html | AROUND THE WORLD; Soviet Looting Charged In Afghan Disaster | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/sports-people-oregon-retains-coach.html | SPORTS PEOPLE; Oregon Retains Coach | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/95-subdue-blaze-on-staten-island.html | 95 SUBDUE BLAZE ON STATEN ISLAND | False | By United Press International | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/tv-nuclear-nightmare.html | TV: NUCLEAR NIGHTMARE | False | By Walter Goodman | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/shapell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SHAPELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/sports-people-braves-sign-niekro.html | SPORTS PEOPLE; Braves Sign Niekro | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/canadian-tv-shift-urged.html | CANADIAN TV SHIFT URGED | False | By Douglas Martin, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/sports-people-craig-joins-us-team.html | SPORTS PEOPLE; Craig Joins U.S. Team | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/cullinane-database-systems-inc-reports-earnings-for-qtr-to-oct-31.html | CULLINANE DATABASE SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/bobbie-brooks.html | Bobbie Brooks | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-city-plea-of-racketeer-on-term-rejected.html | THE CITY; Plea of Racketeer On Term Rejected | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/iraq-says-its-treaty-with-soviet-hasn-t-worked.html | IRAQ SAYS ITS TREATY WITH SOVIET HASN'T WORKED | False | By Drew Middleton, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/knicks-send-rockets-to-9th-loss-in-row.html | KNICKS SEND ROCKETS TO 9th LOSS IN ROW | False | By Joseph Durso | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/motor-club-of-america-reports-earnings-for-qtr-to-sept-30.html | MOTOR CLUB OF AMERICA reports earnings for QTr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/energy-minerals-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGY MINERALS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/business-digest-wednesday-november-17-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, NOVEMBER 17, 1982; The Economy | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/breezy-point-co-op-wins-in-court.html | BREEZY POINT CO-OP WINS IN COURT | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/hospitals-seek-rules-on-withholding-life-support-procedures.html | HOSPITALS SEEK RULES ON WITHHOLDING LIFE-SUPPORT PROCEDURES | False | By Ronald Sullivan | 1982-11-19 | TX 1-012002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/from-epics-to-the-epicurean.html | FROM EPICS TO THE EPICUREAN | False | By Marian Burros | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/head-of-world-arms-agency-sees-peril-in-us-curbs.html | HEAD OF WORLD ARMS AGENCY SEES PERIL IN U.S CURBS | False | By Judith Miller, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/mgf-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MGF OIL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/around-the-world-mugabe-asks-us-help-against-south-africa.html | AROUND THE WORLD; Mugabe Asks U.S. Help Against South Africa | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/dmg-inc-reports-earnings-for-qtr-to-sept-30.html | DMG INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/l-letter-on-area-codes-dialing-the-future-037288.html | Letter: On Area Codes; Dialing the Future | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/us-says-paris-protest-came-only-at-11th-hour.html | U.S. SAYS PARIS PROTEST CAME ONLY AT 11TH HOUR | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/allcity-insurance-co-reports-earnings-for-qtr-to-sept-30.html | ALLCITY INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/l-also-in-auch-038449.html | Also in Auch | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/the-great-thanksgiving-turkey-debate.html | THE GREAT THANKSGIVING TURKEY DEBATE | False | By Robert Farrar Capon | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/producer-prices-up-by-0.5.html | Producer Prices Up By 0.5% | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/lama-tony-co-inc-reports-earnings-for-qtr-to-sept-30.html | LAMA, TONY, CO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/guns-displace-the-grandeur-that-was-persepolis.html | GUNS DISPLACE THE GRANDEUR THAT WAS PERSEPOLIS | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/economic-council-s-time-of-change.html | ECONOMIC COUNCIL'S TIME OF CHANGE | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/goring-s-goals-pace-islanders.html | Goring's Goals Pace Islanders | False | By John Radosta, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-region-harris-conviction-upheld-on-appeal.html | THE REGION; Harris Conviction Upheld on Appeal | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/food-notes-036486.html | FOOD NOTES | False | By Marian Burros | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/boros-to-be-a-s-manager.html | Boros to Be A's Manager | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/business-people-senior-cooper-tire-aide-promoted-to-presidency.html | BUSINESS PEOPLE; SENIOR COOPER TIRE AIDE PROMOTED TO PRESIDENCY | False | By Daniel F. Cuff | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/nan-robertson-to-get-newswomen-s-award.html | Nan Robertson to Get Newswomen's Award | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/unilever-plc-reports-earnings-for-qtr-to-sept-30.html | UNILEVER PLC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/l-a-carryout-shop-036251.html | A Carryout Shop | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/2-thrift-units-are-acquired.html | 2 Thrift Units Are Acquired | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/wine-talk-036288.html | WINE TALK | False | By Terry Robards | 1982-11-19 | TX 1-012002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/rospatch-corp-reports-earnings-for-qtr-to-sept-30.html | ROSPATCH CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/xerox-realty.html | Xerox Realty | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/kohl-in-new-york-address-backs-a-us-soviet-meeting.html | KOHL, IN NEW YORK ADDRESS, BACKS A U.S.-SOVIET MEETING | False | By Richard Bernstein | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/pubco-corp-reports-earnings-for-qtr-to-sept-30.html | PUBCO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/house-republicans-seek-wider-role.html | HOUSE REPUBLICANS SEEK WIDER ROLE | False | By Steven V. Roberts | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/theater/theater-the-actors.html | THEATER: 'THE ACTORS' | False | By Frank Rich | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/obituaries/al-haig-58-dead-early-pop-pianist.html | AL HAIG, 58, DEAD; EARLY POP PIANIST | False | By C. Gerald Fraser | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/computer-investors-group-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER INVESTORS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/detector-electronics-reports-earnings-for-yr-to-sept-30.html | DETECTOR ELECTRONICS reports earnings for Yr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/observer-the-scrutable-kremlin.html | OBSERVER; THE SCRUTABLE KREMLIN | False | By Russell Baker | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/spacecraft-s-first-operational-flight-ends-smoothly-in-desert.html | SPACECRAFT'S FIRST OPERATIONAL FLIGHT ENDS SMOOTHLY IN DESERT | False | By John Noble Wilford, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/l-israel-is-no-pawn-of-us-ambitions-036632.html | ISRAEL IS NO PAWN OF U.S. AMBITIONS | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/dancers-partner-public-at-ballet-theater-benefit.html | DANCERS PARTNER PUBLIC AT BALLET THEATER BENEFIT | False | By Anna Kisselgoff | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/united-asks-delay-on-20-boeing-767-s.html | United Asks Delay On 20 Boeing 767's | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/american-science-engineering-inc-reports-earnings-for-qtr-to-sept-29.html | AMERICAN SCIENCE & ENGINEERING INC reports earnings for Qtr to Sept 29 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/abrams-industries-inc-reports-earnings-for-qtr-to-oct-31.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/advertising-pointing-way-for-tylenol.html | Advertising; Pointing Way For Tylenol | False | By Eric Pace | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/pop-rock-nicolette-larson.html | POP-ROCK: NICOLETTE LARSON | False | By Stephen Holden | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/2-new-satellites-near-hover-orbits.html | 2 NEW SATELLITES NEAR HOVER ORBITS | False | By Walter Sullivan | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/united-states-realty-investments-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES REALTY INVESTMENTS reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/new-rca-service.html | New RCA Service | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/dayton-hudson-corp-reports-earnings-for-qtr-to-oct-30.html | DAYTON HUDSON CORP reports earnings for Qtr to Oct 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/l-real-food-038446.html | 'Real' Food | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/poles-ask-papandreou-to-mediate.html | POLES ASK PAPANDREOU TO MEDIATE | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/the-pop-life-yoko-ono-is-stepping-out-on-her-own.html | THE POP LIFE; Yoko Ono Is Stepping Out on Her Own | False | By Robert Palmer | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/advertising-procter-gamble-ends-doyle-dane-account.html | ADVERTISING; Procter & Gamble Ends Doyle Dane Account | False | By Eric Pace | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/nuclear-metals-inc-reports-earnings-for-qtr-to-sept-26.html | NUCLEAR METALS INC reports earnings for Qtr to Sept 26 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/l-for-the-health-and-the-feeding-of-americans-036635.html | FOR THE HEALTH AND THE FEEDING OF AMERICANS | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/harassment-at-movies-complaints-rare.html | HARASSMENT AT MOVIES: COMPLAINTS RARE | False | By Victoria Balfour | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-sept-30.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/volkswagen-group-has-9-month-loss.html | Volkswagen Group Has 9-Month Loss | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/nuclear-plant-has-its-defense-in-fallout-trial.html | NUCLEAR PLANT HAS ITS DEFENSE IN FALLOUT TRIAL | | By Iver Peterson, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/international-proteins-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/big-toll-in-strike-is-loss-of-money.html | BIG TOLL IN STRIKE IS LOSS OF MONEY | False | By Gerald Eskenazi | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-york-day-by-day-038720.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/advertising-merrick-s-campaign-for-42d-street.html | ADVERTISING; Merrick's Campaign For '42d Street' | False | By Eric Pace | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/for-problem-students-a-2d-chance.html | FOR PROBLEM STUDENTS, A 2D CHANCE | False | By Susan Chira | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/ring-is-smashed-for-laundering-of-drug-money.html | RING IS SMASHED FOR 'LAUNDERING' OF DRUG MONEY | False | By Leonard Buder | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/koch-outlines-plan-to-balance-budget.html | KOCH OUTLINES PLAN TO BALANCE BUDGET | False | By Michael Goodwin | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/lomak-petroleum-reports-earnings-for-qtr-to-sept-30.html | LOMAK PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/news-summary-wednesday-november-17-1982.html | News Summary; WEDNESDAY, NOVEMBER 17, 1982 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/hiller-aviation-reports-earnings-for-qtr-to-aug-31.html | HILLER AVIATION reports earnings for Qtr to Aug 31 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/suns-113-lakers-105.html | Suns 113, Lakers 105 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/giant-and-jet-staffs-are-still-prepared.html | GIANT AND JET STAFFS ARE STILL PREPARED | False | By William N. Wallace | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/acton-corp-reports-earnings-for-qtr-to-sept-30.html | ACTON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/extradition-attempt-dropped-for-woman-who-fled-prison.html | Extradition Attempt Dropped For Woman Who Fled Prison | False | AP | 1982-11-19 | TX 1-012002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/sports-people-seaver-looks-east.html | SPORTS PEOPLE; Seaver Looks East | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/miller-wohl-co-reports-earnings-for-qtr-to-sept-30.html | MILLER-WOHL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/conoco-signs-deal-with-petro-lewis.html | Conoco Signs Deal With Petro-Lewis | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/the-realty-tax-double-reverse.html | The Realty Tax Double Reverse | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/texas-american-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-city-officer-s-assailant-is-killed-by-police.html | THE CITY; Officer's Assailant Is Killed by Police | False | By United Press International | | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-city-mta-and-canada-sign-pact-for-cars.html | THE CITY; M.T.A. and Canada Sign Pact for Cars | False | By United Press International | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/blues-beat-devils-7-2.html | Blues Beat Devils, 7-2 | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/washington-a-talk-with-schmidt.html | WASHINGTON; A TALK WITH SCHMIDT | False | By James Reston | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/mco-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MCO RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/market-place-gm-showing-a-new-luster.html | Market Place; G.M. Showing a New Luster | False | By Vartanig G. Vartan | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/strike-is-ended-in-pro-football-games-sunday.html | STRIKE IS ENDED IN PRO FOOTBALL; GAMES SUNDAY | False | By Michael Janofsky | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/sports-of-the-times-why-did-it-have-to-take-so-long.html | SPORTS OF THE TIMES; WHY DID IT HAVE TO TAKE SO LONG? | False | By George Vecsey | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-speaker-chosen-in-connecticut-house.html | New Speaker Chosen In Connecticut House | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/huntington-s-bid-for-union.html | Huntington's Bid for Union | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/discoveries-1-for-washing-lingerie.html | DISCOVERIES; 1. For Washing Lingerie | False | By Angela Taylor | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/organ-1830-appleton.html | ORGAN: 1830 APPLETON | False | By Allen Hughes | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/savoy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SAVOY INDUSTRIES INC reports earnings for QTr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/papers-indicate-a-meese-role-in-policy-on-draft-prosecution.html | PAPERS INDICATE A MEESE ROLE IN POLICY ON DRAFT PROSECUTION | False | By David Shribman | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/american-medical-affiliates-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL AFFILIATES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/soviet-says-sanctions-must-end.html | SOVIET SAYS SANCTIONS MUST END | False | By Serge Schmemann, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/bridge-aces-opposing-canadians-in-the-international-trials.html | Bridge: Aces Opposing Canadians In the International Trials | False | By Alan Truscott, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/unilever-ltd-and-unilever-nv-reports-earnings-for-qtr-to-sept-30.html | UNILEVER LTD AND UNILEVER NV reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/metropolitan-diary-035692.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/realty-refund-trust-reports-earnings-for-qtr-to-sept-30.html | REALTY REFUND TRUST reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/first-wilson-trial-goes-to-jury.html | FIRST WILSON TRIAL GOES TO JURY | False | By Stuart Taylor Jr., Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/l-kurds-in-the-ussr-036629.html | KURDS IN THE U.S.S.R. | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-sept-30.html | POPE EVANS & ROBBINS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/around-the-world-italian-senate-leader-asked-to-form-cabinet.html | AROUND THE WORLD; Italian Senate Leader Asked to Form Cabinet | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/scouting-top-credentials.html | SCOUTING; Top Credentials | False | By Neil Amdur | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/l-ulster-s-genuine-revolutionaries-036627.html | ULSTER'S GENUINE REVOLUTIONARIES | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/exhibition-of-food-american-in-paris.html | EXHIBITION OF FOOD: AMERICAN IN PARIS | False | By Patricia Wells, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/decision-file-cab-reports-more-bumps.html | DECISION FILE; C.A.B. Reports More 'Bumps' | False | By Michael Decoursy Hinds | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/ugly-duckling-of-space-taught-skeptics-to-beleive.html | 'UGLY DUCKLING' OF SPACE TAUGHT SKEPTICS TO BELEIVE | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/assessing-three-diverse-cookbooks.html | ASSESSING THREE DIVERSE COOKBOOKS | False | By Mimi Sheraton | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-york-day-by-day-038728.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/tv-why-ernie-kovacs-s-humor-grows-with-time.html | TV: WHY ERNIE KOVACS'S HUMOR GROWS WITH TIME | False | By John J. O'Connor | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/eldon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELDON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-region-customers-protest-lilco-s-rate-plan.html | THE REGION; Customers Protest Lilco's Rate Plan | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/caribbean-parley-to-focus-on-human-rights.html | CARIBBEAN PARLEY TO FOCUS ON HUMAN RIGHTS | False | By Richard J. Meislin | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/a-tax-cut-speedup-weighed-by-regan.html | A TAX-CUT SPEEDUP WEIGHED BY REGAN | False | By Edward Cowan | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/brzezinski-assails-us-foreign-policy.html | BRZEZINSKI ASSAILS U.S. FOREIGN POLICY | False | By Edward A. Gargan | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/shopwell-inc-reports-earnings-for-qtr-to-sept-30.html | SHOPWELL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/gromyko-meets-90-minutes-with-peking-official.html | GROMYKO MEETS 90 MINUTES WITH PEKING OFFICIAL | False | By John F. Burns, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/volcker-reaffirms-view-on-use-of-fiscal-target.html | VOLCKER REAFFIRMS VIEW ON USE OF FISCAL TARGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/galaxy-oil-co-reports-earnings-for-qtr-to-sept-30.html | GALAXY OIL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/perkin-elmer-corp-reports-earnings-for-qtr-to-sept-30.html | PERKIN-ELMER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/how-diet-can-affect-mood-and-behavior.html | HOW DIET CAN AFFECT MOOD AND BEHAVIOR | False | By Jane E. Brody | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/k-mart-macy-and-dayton-hudson-rise.html | K MART, MACY AND DAYTON-HUDSON RISE | False | By Isadore Barmash | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/amicor-inc-reports-earnings-for-qtr-to-sept-30.html | AMICOR INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-region-nail-wound-victim-able-to-walk-again.html | THE REGION; Nail-Wound Victim Able to Walk Again | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/scouting-foe-isn-t-harvard.html | SCOUTING; Foe Isn't Harvard | False | By Neil Amdur | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-region-2-lirr-unions-call-off-strike.html | THE REGION; 2 L.I.R.R. Unions Call Off Strike | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/business-people-kaiser-steel-officer-is-assuming-new-post.html | BUSINESS PEOPLE; Kaiser Steel Officer Is Assuming New Post | False | By Daniel F. Cuff | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/westchester-s-republicans-ready-to-take-control.html | WESTCHESTER'S REPUBLICANS READY TO TAKE CONTROL | False | By James Feron, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/armatron-international-inc-reports-earnings-for-qtr-to-sept-30.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/new-york-day-by-day-037630.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/the-squeeze-facing-insurers.html | THE SQUEEZE FACING INSURERS | False | By Leonard Sloane | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/bio-medical-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | BIO-MEDICAL SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/books/books-of-the-times-036134.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/scouting-varied-talents.html | SCOUTING; Varied Talents | False | By Neil Amdur | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/production-in-october-down-0.8-drop-biggest-since-april-autos-a-factor.html | Production In October Down 0.8%; Drop Biggest Since April; Autos a Factor | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/personal-health-035728.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/dow-off-13.43-on-rate-outlook.html | DOW OFF 13.43 ON RATE OUTLOOK | False | By Alexander R. Hammer | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/for-lebanon-war-is-over-not-the-dying.html | FOR LEBANON, WAR IS OVER, NOT THE DYING | False | By James F. Clarity | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/oven-seized-after-burning.html | Oven Seized After Burning | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/american-well-servicing-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WELL SERVICING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/american-financial-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FINANCIAL ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/hewlett-introduces-a-desk-top-computer.html | HEWLETT INTRODUCES A DESK-TOP COMPUTER | False | By Andrew Pollack | 1982-11-19 | TX 1-012002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/reagan-steel-curb-hint.html | Reagan Steel-Curb Hint | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/sports-people-clippers-sale-on-hold.html | SPORTS PEOPLE; Clippers' Sale on Hold | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/l-legal-heroin-by-prescription-will-not-do-036633.html | LEGAL HEROIN BY PRESCRIPTION WILL NOT DO | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/beacon-photo-service-inc-reports-earnings-for-qtr-to-sept.30.html | BEACON PHOTO SERVICE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/richmond-tank-car-co-reports-earnings-for-qtr-to-sept-30.html | RICHMOND TANK CAR CO reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/city-goes-to-court-to-bar-yankees-from-playing-3-games-in-denver.html | CITY GOES TO COURT TO BAR YANKEES FROM PLAYING 3 GAMES IN DENVER | False | By Deirdre Carmody | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/ala-moana-hawaii-properties-reports-earnings-for-qtr-to-sept-30.html | ALA MOANA HAWAII PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/dance-and-song-open-city-ballet-s-season.html | DANCE AND SONG OPEN CITY BALLET'S SEASON | False | By Jack Anderson | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/briefs-037441.html | BRIEFS | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/reagan-s-broadcasts-expected-to-continue.html | Reagan's Broadcasts Expected to Continue | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/delorean-sale-cleared.html | DeLorean Sale Cleared | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/voyager-group-inc-reports-earnings-for-qtr-to-sept-30.html | VOYAGER GROUP INC reports earnings for QTR to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/heileman-brewing.html | Heileman Brewing | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/our-troops-in-lebanon.html | OUR TROOPS IN LEBANON | False | By Thomas F. Eagleton | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/amway-faces-fraud-charges.html | Amway Faces Fraud Charges | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/careers-operating-your-own-enterprise.html | Careers; Operating Your Own Enterprise | False | By Elizabeth M. Fowler | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/credit-markets-big-volume-keeps-rates-up-two-issues-are-put-off.html | CREDIT MARKETS; Big Volume Keeps Rates Up; Two Issues Are Put Off | False | By Robert A. Bennett | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/panel-cuts-508-million-in-pershing-missile-funds.html | PANEL CUTS $508 MILLION IN PERSHING MISSILE FUNDS | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/sanitas-service-corp-reports-earnings-for-qtr-to-sept-30.html | SANITAS SERVICE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/agency-s-money-poorly-watched-officials-admit.html | AGENCY'S MONEY POORLY WATCHED, OFFICIALS ADMIT | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/about-real-estate-lever-house-mystery-proposals-for-a-new-building.html | ABOUT REAL ESTATE; LEVER HOUSE MYSTERY: PROPOSALS FOR A NEW BUILDING | False | By Diane Henry | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/central-wisconsin-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL WISCONSIN BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/briefing-036997.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/wrather-corp-reports-earnings-for-qtr-to-sept-30.html | WRATHER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/60-minute-gourmet-035710.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-11-19 | TX 1-012002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/french-said-to-urge-arabs-to-recognize-israel.html | FRENCH SAID TO URGE ARABS TO RECOGNIZE ISRAEL | False | By Henry Tanner | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/boston-digital-corp-reports-earnings-for-qtr-to-oct-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/presley-estate-and-manager-reach-accord-on-payments.html | Presley Estate and Manager Reach Accord on Payments | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/delmed-inc-reports-earnings-for-qtr-to-sept-30.html | DELMED INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/finance-briefs-036892.html | FINANCE BRIEFS | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/around-the-nation-5-charged-with-abuse-of-retarded-children.html | AROUND THE NATION; 5 Charged With Abuse Of Retarded Children | False | AP | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/role-for-ex-player-as-a-go-between.html | Role for Ex-Player As a Go-Between | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/andropov-could-show-hand-in-2-meetings-expected-soon.html | ANDROPOV COULD SHOW HAND IN 2 MEETINGS EXPECTED SOON | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/thomson-may-get-grundig.html | THOMSON MAY GET GRUNDIG | False | By Paul Lewis, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/gould-unit-sale.html | Gould Unit Sale | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/us-tells-bishops-morality-is-guide-on-nuclear-policy.html | U.S. TELLS BISHOPS MORALITY IS GUIDE ON NUCLEAR POLICY | False | By Richard Halloran, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/rouse-co-reports-earnings-for-qtr-to-sept-30.html | ROUSE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/servico-inc-reports-earnings-for-qtr-to-sept-30.html | SERVICO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/standard-commercial-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD COMMERCIAL TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-oct-30.html | PENNEY, J C, CO INC reports earnings for Qtr to Oct 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/text-of-administration-s-letter-to-us-catholic-bishops-on-nuclear-policies.html | TEXT OF ADMINISTRATION'S LETTER TO U.S. CATHOLIC BISHOPS ON NUCLEAR POLICIES | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/geothermal-plant.html | Geothermal Plant | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/scouting-tennis-forecast-damp-and-slow.html | SCOUTING; Tennis Forecast: Damp and Slow | False | By Neil Amdur | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/business-people-executive-chosen-fannie-mae-leader.html | BUSINESS PEOPLE; Executive Chosen Fannie Mae Leader | False | By Daniel F. Cuff | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/custom-energy-services-inc-reports-earnings-for-qtr-to-sept-30.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/sports/sports-people-owner-s-about-face.html | SPORTS PEOPLE; Owner's About-Face | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/a-drought-alert-is-issued-for-city-and-25-counties.html | A DROUGHT ALERT IS ISSUED FOR CITY AND 25 COUNTIES | False | By William G. Blair | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/birdsboro-corp-reports-earnings-for-qtr-to-sept-30.html | BIRDSBORO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/midland-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MIDLAND RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-3.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 3 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/techamerica-group-inc-reports-earnings-for-qtr-to-sept-30.html | TECHAMERICA GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/the-un-today-nov-17-1982-general-assembly.html | The U.N. Today; Nov. 17, 1982; GENERAL ASSEMBLY | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/superscope-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERSCOPE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/opinion/l-zero-population-growth-it-cannot-come-too-soon-036626.html | ZERO POPULATION GROWTH; IT CANNOT COME TOO SOON | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/theater/hamlet-star-injured-previews-are-delayed.html | 'Hamlet' Star Injured, Previews Are Delayed | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/arts/recital-adolovni-acosta.html | RECITAL: ADOLOVNI ACOSTA | False | By Bernard Holland | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/garden/kitchen-equipment-stainless-steel-molds.html | KITCHEN EQUIPMENT; STAINLESS-STEEL MOLDS | False | By Pierre Franey | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/the-city-equal-time-rule-criticized-by-paley.html | THE CITY; Equal-Time Rule Criticized by Paley | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/economic-scene-a-lesson-from-japan.html | Economic Scene; A Lesson From Japan | False | By Leonard Silk | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/macy-r-h-co-reports-earnings-for-qtr-to-oct-30.html | MACY, R H, & CO reports earnings for Qtr to Oct 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/artra-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARTRA GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/world/west-german-police-seize-most-wanted-terrorist.html | WEST GERMAN POLICE SEIZE MOST-WANTED TERRORIST | False | By James M. Markham, Special To the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/nyregion/c-corrections-038669.html | CORRECTIONS | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/us/us-rests-its-defense-in-fallout-trial.html | U.S. RESTS ITS DEFENSE IN FALLOUT TRIAL | False | Special to the New York Times | 1982-11-19 | TX 1-012002 | | |
| 1982-11-17 | 1982-11-17 | https://www.nytimes.com/1982/11/17/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-oct-2.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to Oct 2 | False | | 1982-11-19 | TX 1-012002 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/texas-general-resources-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS GENERAL RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/fugitive-in-brink-s-robbery-is-seized-in-central-america.html | FUGITIVE IN BRINK'S ROBBERY IS SEIZED IN CENTRAL AMERICA | False | By Edward A. Gargan | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/sports-people-no-game-plan.html | SPORTS PEOPLE; 'No Game Plan' | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/dunes-hotels-casinos-inc-reports-earnings-for-qtr-to-sept-30.html | DUNES HOTELS & CASINOS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/patrick-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | PATRICK PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/at-t-plans-1-billion-stock-offer.html | A.T.&T. PLANS $1 BILLION STOCK OFFER | False | By Andrew Pollack | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/plans-unveiled-for-125-mph-los-angeles-san-diego-trains.html | PLANS UNVEILED FOR 125 M.P.H. LOS ANGELES-SAN DIEGO TRAINS | False | By Robert Lindsey, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/hi-g-inc-reports-earnings-for-qtr-to-oct-2.html | HI-G INC reports earnings for Qtr to Oct 2 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/fossil-oil-gas-inc-reports-earnings-for-qtr-to-sept-30.html | FOSSIL OIL & GAS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/pacific-standard-life-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC STANDARD LIFE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/house-democrat-urges-highway-transit-bill.html | HOUSE DEMOCRAT URGES HIGHWAY-TRANSIT BILL | False | By Jane Perlez, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/reviving-frames-of-vague-ancestry.html | REVIVING FRAMES OF VAGUE ANCESTRY | False | By Michael Varese | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/sports-people-coach-testifies.html | SPORTS PEOPLE; Coach Testifies | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/makeup-games-are-set.html | Makeup Games Are Set | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/lloyd-s-elects-members-of-new-oversight-unit.html | LLOYD'S ELECTS MEMBERS OF NEW OVERSIGHT UNIT | False | By Barnaby J. Feder, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/southwest-gas-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST GAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/movies/belmondo-and-critics-in-a-feud.html | BELMONDO AND CRITICS IN A FEUD | False | By John Vinocur, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/may-department-stores-co-reports-earnings-for-qtr-to-oct-30.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Oct 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/individual-styles-in-indian-pottery.html | INDIVIDUAL STYLES IN INDIAN POTTERY | False | By Ruth J. Katz | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/una-corp-reports-earnings-for-qtr-to-oct-31.html | UNA CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/zapata-corp-reports-earnings-for-qtr-to-sept-30.html | ZAPATA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/business-people-savin-corp-hires-a-ge-executive.html | BUSINESS PEOPLE; Savin Corp. Hires a G.E. Executive | False | By Daniel F. Cuff | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/movies/2d-theater-at-the-modern.html | 2D THEATER AT THE MODERN | False | By Herbert Mitgang | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/reagan-note-on-transplant.html | Reagan Note on Transplant | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/bastian-industries-reports-earnings-for-yr-to-july-31.html | BASTIAN INDUSTRIES reports earnings for Yr to July 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/murdoch-to-buy-boston-newspaper.html | MURDOCH TO BUY BOSTON NEWSPAPER | False | By Dudley Clendinen, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/aneco-reinsurance-co-reports-earnings-for-qtr-to-sept-30.html | ANECO REINSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/soviet-team-falls-to-virginia-94-87.html | Soviet Team Falls To Virginia, 94-87 | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/lionel-corp-plan-rejected.html | Lionel Corp. Plan Rejected | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/movies/autumn-at-the-movies-falling-box-office-receipts.html | AUTUMN AT THE MOVIES: FALLING BOX-OFFICE RECEIPTS | False | By Aljean Harmetz | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/the-city-7-indicted-in-thefts-from-chase-bank.html | THE CITY; 7 Indicted in Thefts From Chase Bank | False | By United Press International | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/the-city-queens-defendant-disrupts-hearing.html | THE CITY; Queens Defendant Disrupts Hearing | False | By United Press International | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/federated-department-stores-inc-reports-earnings-for-qtr-to-oct-30.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Oct 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/three-quick-goals-help-rangers-win.html | THREE QUICK GOALS HELP RANGERS WIN | False | By Lawrie Mifflin | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/scouting-tennis-stalwart.html | SCOUTING; Tennis Stalwart | False | By Neil Amdur | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/adacorp-inc-reports-earnings-for-qtr-to-sept-30.html | ADACORP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/polish-underground-reviewing-strategy.html | POLISH UNDERGROUND REVIEWING STRATEGY | False | By John Kifner, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/invading-raccoon-horde-tries-suburban-patience.html | INVADING RACCOON HORDE TRIES SUBURBAN PATIENCE | False | By James Feron, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/l-the-doctor-patient-communication-gap-038941.html | THE DOCTOR-PATIENT COMMUNICATION GAP | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/progress-of-sorts-in-salvador.html | Progress, of Sorts, in Salvador | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/amerford-international-corp-reports-earnings-for-qtr-to-sept-30.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/the-region-3d-lirr-union-ends-strike-threat.html | THE REGION; 3d L.I.R.R. Union Ends Strike Threat | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/videovision-inc-reports-earnings-for-qtr-to-aug-31.html | VIDEOVISION INC reports earnings for Qtr to Aug 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/nordstrom-inc-reports-earnings-for-qtr-to-sept-30.html | NORDSTROM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/martin-won-t-talk-on-yank-situation.html | Martin Won't Talk On Yank Situation | False | By Murray Chass | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/helpful-hardware-desk-top-security.html | HELPFUL HARDWARE; DESK TOP SECURITY | False | By Mary Smith | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/bidding-light-on-oil-tracts.html | Bidding Light On Oil Tracts | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/sports-people-brodhead-uses-option.html | SPORTS PEOPLE; Brodhead Uses Option | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/sports-of-the-times-players-should-oust-garvey.html | SPORTS OF THE TIMES; Players Should Oust Garvey | False | By Dave Anderson | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/partial-walls-new-ways-to-shape-space.html | PARTIAL WALLS: NEW WAYS TO SHAPE SPACE | False | By Carol Vogel | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-oct-3.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to Oct 3 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/devils-slump-reaches-15.html | Devils' Slump Reaches 15 | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/abroad-at-home-how-to-send-a-signal.html | ABROAD AT HOME; HOW TO SEND A SIGNAL | False | By Anthony Lewis | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/advertising-the-error-of-the-mass-audience.html | Advertising The Error Of the Mass Audience | False | By Eric Pace | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/cheyenne-resources-inc-reports-earnings-for-qtr-to-sept-30.html | CHEYENNE RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/ex-cia-agent-guilty-in-giving-guns-to-libyans.html | EX-C.I.A. AGENT GUILTY IN GIVING GUNS TO LIBYANS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/siboney-corp-reports-earnings-for-qtr-to-sept-30.html | SIBONEY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/k-tel-international-inc-reports-earnings-for-qtr-to-sept-30.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/apl-corp-reports-earnings-for-qtr-to-sept-30.html | APL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/king-hussein-says-israel-bars-peace.html | KING HUSSEIN SAYS ISRAEL BARS PEACE | False | By Henry Tanner, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/around-the-nation-high-aide-named-head-of-electrical-workers.html | AROUND THE NATION; High Aide Named Head Of Electrical Workers | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/ronco-teleproducts-inc-reports-earnings-for-qtr-to-sept-30.html | RONCO TELEPRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/rms-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | RMS ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/l-un-study-of-the-news-media-doesn-t-lean-to-the-east-038938.html | U.N. STUDY OF THE NEWS MEDIA DOESN'T LEAN TO THE EAST | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/western-electric-plans-layoffs.html | Western Electric Plans Layoffs | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/rockland-faces-property-tax-rise.html | ROCKLAND FACES PROPERTY TAX RISE | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/nfl-prepares-to-resume-play.html | N.F.L. PREPARES TO RESUME PLAY | False | By Michael Janofsky | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/ponderosa-inc-reports-earnings-for-qtr-to-nov-4.html | PONDEROSA INC reports earnings for Qtr to Nov 4 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/energy-ventures-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY VENTURES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/music-soviet-jewish-themes.html | MUSIC: SOVIET JEWISH THEMES | False | By Tim Page | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/leisure-technology-corp-reports-earnings-for-qtr-to-sept-30.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/giants-work-out-wtih-few-absent.html | GIANTS WORK OUT WTIH FEW ABSENT | False | By Frank Litsky, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/prelates-backed-in-dispute-on-arms.html | PRELATES BACKED IN DISPUTE ON ARMS | False | By Kenneth A. Briggs, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/allied-stores-corp-reports-earnings-for-qtr-to-oct-30.html | ALLIED STORES CORP reports earnings for Qtr to Oct 30 | False | | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/c-corrections-041042.html | CORRECTIONS | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/trimac-ltd-reports-earnings-for-qtr-to-sept-30.html | TRIMAC LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/connecticut-highway-token-buys-subway-ride-too.html | CONNECTICUT HIGHWAY TOKEN BUYS SUBWAY RIDE, TOO | False | By Samuel G. Freedman | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/6-are-killed-as-fire-sweeps-condemned-3-story-building.html | 6 ARE KILLED AS FIRE SWEEPS CONDEMNED 3-STORY BUILDING | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/262-street-cleaning-jobs-to-be-abolished-by-city.html | 262 STREET-CLEANING JOBS TO BE ABOLISHED BY CITY | False | By David W. Dunlap | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/lewellyn-gets-20-year-term.html | Lewellyn Gets 20-Year Term | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/mobil-venture.html | Mobil Venture | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/teeco-properties-reports-earnings-for-qtr-to-sept-30.html | TEECO PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/us-and-soviet-try-to-cut-un-costs.html | U.S. AND SOVIET TRY TO CUT U.N. COSTS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/henry-energy-corp-reports-earnings-for-qtr-to-sept-30.html | HENRY ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-oct-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/jartran-chapter-11.html | Jartran Chapter 11 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/faa-declines-to-revise-system-for-keeping-ice-off-boeing-737-s.html | F.A.A. DECLINES TO REVISE SYSTEM FOR KEEPING ICE OFF BOEING 737'S | False | By Richard Witkin | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/pop-kenny-loggins-and-band.html | POP: KENNY LOGGINS AND BAND | False | By Stephen Holden | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/court-backs-elderly-on-co-op-protection.html | Court Backs Elderly On Co-op Protection | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/theater/musical-the-brownings.html | MUSICAL: THE BROWNINGS | False | By Mel Gussow | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/windsor-industries-corp-reports-earnings-for-qtr-to-sept-30.html | WINDSOR INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/technology-computerized-phone-system.html | Technology; Computerized Phone System | False | By Andrew Pollack | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/autodynamics-corp-reports-earnings-for-qtr-to-sept-30.html | AUTODYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/the-region-newark-firemen-get-layoff-notices.html | THE REGION; Newark Firemen Get Layoff Notices | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/chamber-music-l-ensemble-offers-ravel-and-schoenberg.html | CHAMBER MUSIC: L'ENSEMBLE OFFERS RAVEL AND SCHOENBERG | False | By Bernard Holland | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/van-dyk-research-corp-reports-earnings-for-qtr-to-sept-30.html | VAN DYK RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/bomaine-corp-reports-earnings-for-qtr-to-sept-30.html | BOMAINE CORP reports earnings for QTr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/superior-care-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR CARE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/james-river-corp-reports-earnings-for-qtr-to-oct-24.html | JAMES RIVER CORP reports earnings for Qtr to Oct 24 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/2-quit-energy-agency-jobs-businesswoman-to-get-post.html | 2 Quit Energy Agency Jobs; Businesswoman to Get Post | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/around-the-world-iraqi-dissidents-form-supreme-council.html | AROUND THE WORLD; Iraqi Dissidents Form 'Supreme Council' | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/new-nicaraguan-banana-war.html | NEW NICARAGUAN BANANA WAR | False | By Raymond Bonner | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/harwyn-industries-corp-reports-earnings-for-qtr-to-sept-30.html | HARWYN INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/home-starts-rose-scant-1-in-october.html | HOME STARTS ROSE SCANT 1% IN OCTOBER | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/student-from-china-defects-to-establish-new-rights-journal.html | STUDENT FROM CHINA DEFECTS TO ESTABLISH NEW RIGHTS JOURNAL | False | By Richard Bernstein | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/packaging-systems-corp-reports-earnings-for-qtr-to-sept-30.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/rps-products-inc-reports-earnings-for-qtr-to-sept-30.html | RPS PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/critic-s-notebook-steve-reich-s-musical-attempts-to-halt-time-s-clock.html | CRITIC'S NOTEBOOK; STEVE REICH'S MUSICAL ATTEMPTS TO HALT TIME'S CLOCK | False | By Bernard Holland | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/topics-words-and-music-interpreters.html | TOPICS; Words and Music; Interpreters | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/fifth-avenue-cards-inc-reports-earnings-for-yr-to-june-30.html | FIFTH AVENUE CARDS INC reports earnings for Yr to June 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/new-york-day-by-day-041077.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/finance-briefs-039245.html | FINANCE BRIEFS | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/shultz-asks-central-america-to-halt-arms-imports.html | SHULTZ ASKS CENTRAL AMERICA TO HALT ARMS IMPORTS | False | By Bernard Weinraub, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/school-pictures-inc-reports-earnings-for-qtr-to-sept-30.html | SCHOOL PICTURES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/quotation-of-the-day-041034.html | Quotation of the Day | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/huntington-health-services-inc-reports-earnings-for-qtr-to-aug-31.html | HUNTINGTON HEALTH SERVICES INC reports earnings for Qtr to Aug 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/earnings-mark-for-cordero.html | EARNINGS MARK FOR CORDERO | False | By Steven Crist | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/insider-reports.html | Insider Reports | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/pop-adam-ant-british-singer.html | POP: ADAM ANT, BRITISH SINGER | False | By Jon Parles | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/howell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/a-trinity-church-plot-to-get-computer-age-building.html | A TRINITY CHURCH PLOT TO GET COMPUTER-AGE BUILDING | False | By Frances Cerra | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/7-medical-experts-win-lasker-prizes.html | 7 MEDICAL EXPERTS WIN LASKER PRIZES | False | By Harold M. Schmeck Jr. | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/discovery-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | DISCOVERY OIL LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/tom-brown-inc-reports-earnings-for-qtr-to-sept-30.html | TOM BROWN INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/hewlett-packard-corp-reports-earnings-for-qtr-to-oct-31.html | HEWLETT-PACKARD CORP reports earnings-for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/obituaries/boxer-ruled-dead-by-judge-in-nevada.html | BOXER RULED DEAD BY JUDGE IN NEVADA | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/habib-is-leaving-for-mideast-early.html | HABIB IS LEAVING FOR MIDEAST EARLY | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-sept-30.html | MCFARLAND ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/taiwan-copter-crash-kills-15.html | Taiwan Copter Crash Kills 15 | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/wider-gap-in-trade-predicted.html | WIDER GAP IN TRADE PREDICTED | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/a-fan-s-guide-to-the-nfl.html | A FAN'S GUIDE TO THE N.F.L. | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/martin-processing-inc-reports-earnings-for-qtr-to-sept-30.html | MARTIN PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/bangor-punta-corp-reports-earnings-for-qtr-to-sept-30.html | BANGOR PUNTA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/imm-energy-services-technology-inc-reports-earnings-for-qtr-to-sept-30.html | IMM ENERGY SERVICES & TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/summit-oilfield-services-co-reports-earnings-for-qtr-to-sept-30.html | SUMMIT OILFIELD SERVICES CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/reagan-considers-speeding-tax-cut.html | REAGAN CONSIDERS SPEEDING TAX CUT | False | By Francis X. Clines, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/marine-midland-payout.html | Marine Midland Payout | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/3-held-by-angola-return-to-us.html | 3 HELD BY ANGOLA RETURN TO U.S. | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/us-frets-as-soviet-plays-its-own-china-card.html | U.S. FRETS AS SOVIET PLAYS ITS OWN CHINA CARD | False | By Hedrick Smith, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/money-keeps-flowing-into-new-construction.html | MONEY 'KEEPS FLOWING' INTO NEW CONSTRUCTION | False | By Barbara Gamarekian, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/the-un-today-nov-18-1982-general-assembly.html | The U.N. Today; Nov. 18, 1982; GENERAL ASSEMBLY | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/coradian-corp-reports-earnings-for-qtr-to-sept-30.html | CORADIAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/john-nelson-named-director-of-caramoor.html | John Nelson Named Director of Caramoor | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/maj-haddad-denies-role-in-palestinian-massacre.html | MAJ. HADDAD DENIES ROLE IN PALESTINIAN MASSACRE | False | By William E. Farrell, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/publisher-of-times-at-columbia-asks-end-to-fairness-doctrine.html | PUBLISHER OF TIMES, AT COLUMBIA, ASKS END TO 'FAIRNESS DOCTRINE' | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/business-digest-thursday-november-18-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, NOVEMBER 18, 1982; The Economy | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/comic-songs-neal-arluck.html | COMIC SONGS: NEAL ARLUCK | False | By John S. Wilson | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/art-museum-shifts-chiefs.html | ART MUSEUM SHIFTS CHIEFS | False | By Michael Brenson | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/the-region-first-woman-joins-jersey-s-top-court.html | THE REGION; First Woman Joins Jersey's Top Court | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/beehive-international-reports-earnings-for-qtr-to-sept-30.html | BEEHIVE INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/sports-people-slawson-joins-generals.html | SPORTS PEOPLE; Slawson Joins Generals | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/women-s-election-role-is-disturbing-to-gop.html | WOMEN'S ELECTION ROLE IS DISTURBING TO G.O.P. | False | By Adam Clymer, Special to the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/gardening-the-lucky-house-plants-that-water-themselves.html | GARDENING; THE LUCKY HOUSE PLANTS THAT WATER THEMSELVES | False | By Joan Lee Faust | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/wilson-faces-more-libya-related-trials.html | WILSON FACES MORE LIBYA-RELATED TRIALS | False | By Joseph B. Treaster | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/american-biltrite-inc-reports-earnings-for-qtr-to-oct-2.html | AMERICAN BILTRITE INC reports earnings for Qtr to Oct 2 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/new-york-day-by-day-040366.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/jets-find-training-facility-is-closed.html | JETS FIND TRAINING FACILITY IS CLOSED | False | By Michael Katz, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/hewlett-net-climbs-19.4.html | Hewlett Net Climbs 19.4% | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/concert-the-cleveland-orchestra.html | CONCERT: THE CLEVELAND ORCHESTRA | False | By Donal Henahan | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/advertising-schering-assignments-are-shifted-to-warwick.html | ADVERTISING; Schering Assignments Are Shifted to Warwick | False | By Philip H. Dougherty | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/jury-hears-talk-on-tape-about-a-teamster-pledge-of-property.html | JURY HEARS TALK ON TAPE ABOUT A TEAMSTER PLEDGE OF PROPERTY | False | By Ben A. Franklin, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/l-letters-a-new-life-in-the-us-041203.html | LETTERS; A New Life in the U.S. | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/japanese-americans-win-pay-for-time-lost-in-world-war-ii.html | Japanese-Americans Win Pay For Time Lost in World War II | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/new-york-day-by-day-041083.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/bell-says-student-aid-policy-did-not-spur-freshman-drop.html | Bell Says Student Aid Policy Did Not Spur Freshman Drop | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/news-summary-thursday-november-18-1982.html | News Summary; THURSDAY, NOVEMBER 18, 1982 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/cardillo-travel-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/credit-markets-bonds-falter-after-advancing.html | CREDIT MARKETS; BONDS FALTER AFTER ADVANCING | False | By Robert A. Bennett | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/city-u-teacher-wins-right-to-check-on-tenure-denial.html | CITY U. TEACHER WINS RIGHT TO CHECK ON TENURE DENIAL | False | By Gene I. Maeroff | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/white-motor-corp-reports-earnings-for-qtr-to-sept-30.html | WHITE MOTOR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/graphic-scanning-corp-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/whirlpool-to-end-ice-machine-line.html | Whirlpool to End Ice-Machine Line | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/life-imaging-corp-reports-earnings-for-qtr-to-sept-30.html | LIFE IMAGING CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/1642-opera-masterpiece-given-1982-rock-sound.html | 1642 OPERA MASTERPIECE GIVEN 1982 ROCK SOUND | False | By John Rockwell | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/executive-changes-039278.html | EXECUTIVE CHANGES | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/scouting-big-numbers-for-dunston.html | SCOUTING; Big Numbers For Dunston | False | By Neil Amdur | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/delta-drilling-co-reports-earnings-for-qtr-to-sept-30.html | DELTA DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/briefs-039779.html | BRIEFS | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/sports-people-jersey-studies-boxing.html | SPORTS PEOPLE; Jersey Studies Boxing | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/cigna-to-cut-4000-jobs.html | Cigna to Cut 4,000 Jobs | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/c-a-correction-038385.html | A Correction | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/asian-games-fever-adds-zip-to-autumn-in-india.html | ASIAN-GAMES FEVER ADDS ZIP TO AUTUMN IN INDIA | False | By William K. Stevens, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/texaco-finds-oil-off-california-coast.html | TEXACO FINDS OIL OFF CALIFORNIA COAST | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/l-misguided-call-for-a-permanent-energy-crisis-038940.html | MISGUIDED CALL FOR A PERMANENT ENERGY CRISIS | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/new-york-day-by-day-040064.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/seal-fleet-inc-reports-earnings-for-qtr-to-sept-30.html | SEAL FLEET INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/l-letters-value-of-house-sitters-038511.html | LETTERS; Value of House Sitters | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/us-seeking-tighter-security-after-2-trident-yard-breaches.html | U.S. SEEKING TIGHTER SECURITY AFTER 2 TRIDENT YARD BREACHES | False | By Lena Williams, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/trans-western-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | TRANS-WESTERN EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/westvaco-corp-reports-earnings-for-qtr-to-sept-30.html | WESTVACO CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/hill-republicans-vs-white-house-on-82-mandate.html | HILL REPUBLICANS VS. WHITE HOUSE ON '82 MANDATE | False | By Steven V. Roberts, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/crawford-energy-inc-reports-earnings-for-qtr-to-sept-30.html | CRAWFORD ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/city-juvenile-justice-chief-resigns-citing-proposed-detention-center.html | CITY JUVENILE JUSTICE CHIEF RESIGNS, CITING PROPOSED DETENTION CENTER | False | By Sheila Rule | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/tda-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TDA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/federated-slid-23-in-3d-period.html | Federated Slid 23% In 3d Period | False | By Leslie Wayne | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/paris-asks-for-private-financing.html | PARIS ASKS FOR PRIVATE FINANCING | False | By Paul Lewis, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/universal-voltronics-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/scouting-straight-talk.html | SCOUTING; Straight Talk | False | By Neil Amdur | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/hayes-albion-corp-reports-earnings-for-qtr-to-oct-31.html | HAYES-ALBION CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/mystery-of-lyme-disease-is-believed-solved.html | MYSTERY OF LYME DISEASE IS BELIEVED SOLVED | False | By Jane E. Brody, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/advertising-new-yorker-to-acquire-major-stake-in-cook-s.html | ADVERTISING; New Yorker to Acquire Major Stake in Cook's | False | By Philip H. Dougherty | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/briefing-039180.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/kean-fears-more-losses-by-gop-if-reagan-does-not-mend-fences.html | KEAN FEARS MORE LOSSES BY G.O.P. IF REAGAN DOES NOT MEND FENCES | False | By Jane Perlez, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/cibola-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CIBOLA ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/pizza-ventures-inc-reports-earnings-for-qtr-to-sept-30.html | PIZZA VENTURES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/us-envoy-berates-moscow-and-draws-a-barbed-rebuttal.html | U.S ENVOY BERATES MOSCOW AND DRAWS A BARBED REBUTTAL | False | Special to the New York Times | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/israeli-dispute-erupts-over-column-in-the-times.html | ISRAELI DISPUTE ERUPTS OVER COLUMN IN THE TIMES | False | Special to the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/lowe-s-companies-inc-reports-earnings-for-qtr-to-oct-31.html | LOWE'S COMPANIES INC reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/key-rates-039767.html | Key Rates | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-oct-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/properly-fighting-inflation.html | PROPERLY FIGHTING INFLATION | False | By Howard J. Samuels | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/yankees-facing-a-new-obstacle-in-denver-plan.html | YANKEES FACING A NEW OBSTACLE IN DENVER PLAN | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/rate-hopes-lift-dow-19.50-in-broad-rebound.html | RATE HOPES LIFT DOW 19.50 IN BROAD REBOUND | False | By Alexander R. Hammer | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/l-how-to-get-americans-to-go-to-the-polls-040990.html | HOW TO GET AMERICANS TO GO TO THE POLLS | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/olson-farms-inc-reports-earnings-for-qtr-to-oct-2.html | OLSON FARMS INC reports earnings for Qtr to Oct 2 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/angelica-corp-reports-earnings-for-qtr-to-oct-30.html | ANGELICA CORP reports earnings for Qtr to Oct 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/central-service-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL SERVICE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/no-headline-040549.html | No Headline | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HADSON PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/the-region-px-mall-style.html | THE REGION; PX, Mall Style | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/2-west-bank-israelis-are-indicted.html | 2 WEST BANK ISRAELIS ARE INDICTED | False | Special to the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/dance-city-ballet-opens-with-gala-fund-raiser.html | DANCE: CITY BALLET OPENS WITH GALA FUND RAISER | False | By Anna Kisselgoff | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/bsd-medical-co-reports-earnings-for-qtr-to-aug-31.html | BSD MEDICAL (CO) reports earnings for Qtr to Aug 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/american-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/princeton-endowment-passes-1-billion-mark.html | Princeton Endowment Passes $1 Billion Mark | False | Special to the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/arracca-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | ARRACCA PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/warner-aide-in-court-denies-charge.html | WARNER AIDE, IN COURT, DENIES CHARGE | False | By Arnold H. Lubasch | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/fbi-harvester-inquiry.html | F.B.I. HARVESTER INQUIRY | False | Special to the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/hers.html | HERS | False | By Deirdre Levinson | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/fay-s-drug-co-reports-earnings-for-qtr-to-sept-30.html | FAY'S DRUG CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | MCINTYRE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/hyster-co-reports-earnings-for-qtr-to-sept-30.html | HYSTER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/digital-products-corp-reports-earnings-for-qtr-to-sept-30.html | DIGITAL PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/rockwood-national-corp-reports-earnings-for-qtr-to-sept.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/matrix-corp-reports-earnings-for-yr-to-aug31.html | MATRIX CORP reports earnings for Yr to Aug 31 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/weston-george-ltd-reports-earnings-for-qtr-to-sept-30.html | WESTON, GEORGE, LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/bridge-aces-meet-texans-in-final-of-the-international-trials.html | Bridge: Aces Meet Texans in Final Of the International Trials | False | By Alan Truscott, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/compo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COMPO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/hadron-inc-reports-earnings-for-qtr-to-sept-30.html | HADRON INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/the-best-defense.html | The Best Defense | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/argonaut-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ARGONAUT ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/recycled-clothing-for-the-younger-set.html | RECYCLED CLOTHING FOR THE YOUNGER SET | False | By Nancy Arum | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/job-vs-baby-a-dilemma-persists.html | JOB VS. BABY: A DILEMMA PERSISTS | False | By Nan Robertson | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/vaughan-jacklin-corp-reports-earnings-for-qtr-to-sept-30.html | VAUGHAN-JACKLIN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/argentine-leader-is-said-to-reject-reagan-s-proposal-for-a-meeting.html | ARGENTINE LEADER IS SAID TO REJECT REAGAN'S PROPOSAL FOR A MEETING | False | By Warren Hoge, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/l-training-to-break-away-from-the-welfare-cycle-038943.html | TRAINING TO BREAK AWAY FROM THE WELFARE CYCLE | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/topics-words-and-music-all-that-jazz.html | TOPICS; WORDS AND MUSIC; All That Jazz | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/where-sidewalks-make-the-scene.html | WHERE SIDEWALKS MAKE THE SCENE | False | By Judith Cummings, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/columbia-gains-in-soccer-play.html | Columbia Gains In Soccer Play | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/text-of-koch-statement-on-city-financial-plan.html | TEXT OF KOCH STATEMENT ON CITY FINANCIAL PLAN | False | | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/petrominerals-corp-reports-earnings-for-qtr-to-sept-30.html | PETROMINERALS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/players-quarterback-turns-to-new-concerns.html | PLAYERS; QUARTERBACK TURNS TO NEW CONCERNS | False | By Malcolm Moran | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/market-place-does-the-tail-wag-the-dog.html | Market Place; Does the Tail Wag the Dog? | False | By Vartanig G. Vartan | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/sports-people-penalty-is-stiffened.html | SPORTS PEOPLE; Penalty Is Stiffened | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/scouting-new-cover-girl.html | SCOUTING; New Cover Girl | False | By Neil Amdur | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/koch-offers-plan-to-close-deficits-state-fight-likely.html | KOCH OFFERS PLAN TO CLOSE DEFICITS; STATE FIGHT LIKELY | False | By Michael Goodwin | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/obituaries/dr-charles-hendel-91-dead-ex-yale-philosophy-professor.html | DR. CHARLES HENDEL, 91, DEAD; EX-YALE PHILOSOPHY PROFESSOR | False | By Walter H. Waggoner | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/vagabond-hotels-inc-reports-earnings-for-qtr-to-sept-30.html | VAGABOND HOTELS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/hudson-general-corp-reports-earnings-for-qtr-to-sept-30.html | HUDSON GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/caffeine-free-dr-pepper-set.html | Caffeine-Free Dr Pepper Set | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/q-a-038230.html | Q & A | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/talks-resume-on-carpenter.html | Talks Resume On Carpenter | False | Special to the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/albanian-who-killed-himself-linked-by-hoxha-to-belgrade.html | ALBANIAN WHO KILLED HIMSELF LINKED BY HOXHA TO BELGRADE | False | By Henry Kamm, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/wichita-industries-reports-earnings-for-qtr-to-sept-30.html | WICHITA INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/pennsylvania-enterprises-corp-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA ENTERPRISES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/around-the-nation-white-alabama-mother-wins-custody-round.html | AROUND THE NATION; White Alabama Mother Wins Custody Round | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/nfl-schedules-national-conference.html | N.F.L. Schedules; National Conference | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/gould-brt-link.html | Gould-BRT Link | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/soviet-aide-hints-at-a-cut-in-troops-on-chinese-border.html | SOVIET AIDE HINTS AT A CUT IN TROOPS ON CHINESE BORDER | False | By John F. Burns, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/pentagon-seeking-to-restore-funds-for-pershing-missiles.html | PENTAGON SEEKING TO RESTORE FUNDS FOR PERSHING MISSILES | False | By Richard Halloran, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/plant-use-set-a-low-last-month.html | PLANT USE SET A LOW LAST MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/gnc-energy-corp-reports-earnings-for-qtr-to-sept-30.html | GNC ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/computer-memories-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER MEMORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/calendar-antiques-and-architecture.html | CALENDAR: ANTIQUES AND ARCHITECTURE | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/penguins-4-whalers-3.html | Penguins 4, Whalers 3 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/sports/kentucky-soviet-loses-to-nfl.html | Kentucky-Soviet Loses to N.F.L. | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/cerberonics-inc-reports-earnings-for-qtr-to-oct-2.html | CERBERONICS INC reports earnings for Qtr to Oct 2 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/intercontinental-life-co-reports-earnings-for-qtr-to-sept-30.html | INTERCONTINENTAL LIFE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/recoton-corp-reports-earnings-for-qtr-to-sept-30.html | RECOTON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/a-strong-dollar-s-heavy-cost.html | A STRONG DOLLAR'S HEAVY COST | False | By Kenneth N. Gilpin | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/presidio-oil-co-reports-earnings-for-qtr-to-sept-30.html | PRESIDIO OIL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/intel-cutting-salaries.html | Intel Cutting Salaries | False | Special to the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/juniper-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | JUNIPER PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/obituaries/william-baldwin.html | WILLIAM BALDWIN | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/nasa-investigates-spacesuit-failure.html | NASA INVESTIGATES SPACESUIT FAILURE | False | By John Noble Wilford, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/essay-suppressing-fire.html | ESSAY; SUPPRESSING FIRE | False | By William Safire | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/altering-old-quilts-causes-a-dispute.html | ALTERING OLD QUILTS CAUSES A DISPUTE | False | By Carol Vogel | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/maryland-cup-corp-reports-earnings-for-qtr-to-sept-30.html | MARYLAND CUP CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/us/grain-explosion-that-killed-4-laid-to-gas-leak-at-elevator.html | Grain Explosion That Killed 4 Laid to Gas Leak at Elevator | False | AP | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/business-people-columbia-gas-system-names-new-president.html | BUSINESS PEOPLE; Columbia Gas System Names New President | False | By Daniel F. Cuff | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/wainoco-oil-corp-reports-earnings-for-qtr-to-sept-30.html | WAINOCO OIL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/reform-the-rape-law-reform.html | Reform the Rape Law Reform | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/music-turin-chamber-group.html | MUSIC: TURIN CHAMBER GROUP | False | By Tim Page | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/obituaries/william-h-wisely-dead-at-76-led-society-of-civil-engineers.html | William H. Wisely Dead at 76; Led Society of Civil Engineers | False | | 1982-11-22 | TX 1-012019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/on-central-america-washington-in-january-president-reagan-is.html | ON CENTRAL AMERICA; WASHINGTON - In January, President Reagan is expected to ask the new Congress to stay the course in Central America by continuing to underwrite, with millions of dollars in economic and military aid, a policy that shows even fewer signs of success than the Administration's economic recovery program. | False | By William M. Leogrande | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/world/us-policy-and-africa-news-analysis.html | U.S. POLICY AND AFRICA; News Analysis | False | By Alan Cowell, Special To the New York Times | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/books/books-of-the-times-038843.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/barton-valve-co-reports-earnings-for-qtr-to-sept-30.html | BARTON VALVE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/continuing-bank-aid-is-urged.html | Continuing Bank Aid Is Urged | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/peninsula-resources-corp-reports-earnings-for-qtr-to-sept-30.html | PENINSULA RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/movies/film-group-to-honor-olivier.html | FILM GROUP TO HONOR OLIVIER | False | By Carol Lawson | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/arts/opera-idomenso-at-met.html | OPERA: 'IDOMENSO' AT MET | False | By John Rockwell | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/nyregion/c-corrections-041038.html | CORRECTIONS | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/business/ferrofluidics-corp-reports-earnings-for-qtr-to-sept-30.html | FERROFLUIDICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/garden/house-visited-by-the-spirit-of-good-fortune.html | HOUSE VISITED BY THE SPIRIT OF GOOD FORTUNE | False | By Jan Morris, -------- -------------------- -------------------- ------- | 1982-11-22 | TX 1-012019 | | |
| 1982-11-18 | 1982-11-18 | https://www.nytimes.com/1982/11/18/opinion/l-how-to-get-americans-to-go-to-the-polls-038942.html | HOW TO GET AMERICANS TO GO TO THE POLLS | False | | 1982-11-22 | TX 1-012019 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/fullback-hurt-as-jets-resume.html | FULLBACK HURT AS JETS RESUME | False | By Gerald Eskenazi, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/sports-people-eye-on-new-league.html | SPORTS PEOPLE; Eye on New League | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-city-2-black-activists-seized-in-protest.html | THE CITY; 2 Black Activists Seized in Protest | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/campbell-soup-co-reports-earnings-for-qtr-to-oct-31.html | CAMPBELL SOUP CO reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/automated-medical-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATED MEDICAL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/from-sidelines-to-managing.html | FROM SIDELINES TO MANAGING | False | By Murray Chass | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/mayor-to-discuss-his-budget-plans-with-black-and-hispanic-leaders.html | MAYOR TO DISCUSS HIS BUDGET PLANS WITH BLACK AND HISPANIC LEADERS | False | By Michael Goodwin | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/bridge-aces-leading-texas-team-in-international-trial-final.html | Bridge: Aces Leading Texas Team In International Trial Final | False | By Alan Truscott, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/l-unlikely-tower-of-religious-tolerance-041401.html | UNLIKELY TOWER OF RELIGIOUS TOLERANCE | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/movies/screen-animated-heidi.html | SCREEN: ANIMATED 'HEIDI' | False | By Janet Maslin | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/late-rally-stops-knicks-streak.html | LATE RALLY STOPS KNICKS' STREAK | False | By Joseph Durso | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/union-concessions-in-steel-reported.html | UNION CONCESSIONS IN STEEL REPORTED | False | By Agis Salpukas | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-day-by-day-043867.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/pentagon-aides-seek-more-lie-detector-use.html | Pentagon Aides Seek More Lie-Detector Use | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/israel-describes-massacre-report.html | ISRAEL DESCRIBES MASSACRE REPORT | False | By William E. Farrell, Special To The New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/kings-rookie-out.html | KINGS ROOKIE OUT | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/input-business-machines-inc-reports-earnings-for-qtr-to-sept-30.html | INPUT BUSINESS MACHINES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/2.9-million-dana-bequest-fulfills-philharmonic-goal.html | 2.9 Million Dana Bequest Fulfills Philharmonic Goal | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/in-iran-bravado-is-in-while-fear-is-everywhere.html | IN IRAN, BRAVADO IS IN WHILE FEAR IS EVERYWHERE | False | By R.w. Apple Jr. | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/plays-rangers-score-goal-in-a-flash.html | PLAYS; Rangers Score Goal In a Flash | False | By Lawrie Mifflin | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-city-man-pleads-guilty-in-waste-bribes.html | THE CITY; Man Pleads Guilty In Waste Bribes | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/pound-fall-intensifies-inflation.html | POUND FALL INTENSIFIES INFLATION | False | By Barnaby J. Feder, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/movies/bugs-bunny-medley.html | BUGS BUNNY MEDLEY | False | By Vincent Canby | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/patriots-decide-to-play.html | Patriots Decide to Play | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/movies/at-the-movies-the-magic-of-producing-a-unicorn.html | AT THE MOVIES; The magic of producing a 'Unicorn.' | False | By Chris Chase | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/tale-of-noahs-ark-updated-at-central-park-zoo.html | TALE OF NOAH'S ARK, UPDATED, AT CENTRAL PARK ZOO | False | By Deirdre Carmody | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/shannon-oil-gas-inc-reports-earnings-for-qtr-to-sept-30.html | SHANNON OIL & GAS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/great-day-in-morning-spirituals-program-cut.html | 'Great Day in Morning,' Spirituals Program, Cut | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/auto-layoffs-reach-a-record.html | Auto Layoffs Reach a Record | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/cps-chemical-co-reports-earnings-for-qtr-to-sept-30.html | CPS CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/usr-industries-inc-reports-earnings-for-qtr-to-sept-30.html | USR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/theater/stage-holly-and-ivy-parson-and-2-daughters.html | STAGE: 'HOLLY AND IVY,' PARSON AND 2 DAUGHTERS | False | By Frank Rich | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/business-people-sealaska-chairman-adds-another-post.html | BUSINESS PEOPLE; Sealaska Chairman Adds Another Post | False | By Daniel F. Cuff | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/met-pro-corp-reports-earnings-for-qtr-to-oct-31.html | MET-PRO CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/san-diego-bancorp-reports-earnings-for-qtr-to-sept-30.html | SAN DIEGO BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/requiem-for-reagnomics.html | Requiem for Reagnomics | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/around-the-world-nato-aide-ties-soviet-to-antimissile-groups.html | AROUND THE WORLD; NATO Aide Ties Soviet To Antimissile Groups | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/city-ballet-three-choreographers.html | CITY BALLET: THREE CHOREOGRAPHERS | False | By Anna Kisselgoff | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/walker-hiram-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | WALKER, HIRAM, RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/ultrasystems-inc-reports-earnings-for-qtr-to-sept-30.html | ULTRASYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/amoco-gas-finds.html | Amoco Gas Finds | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/australia-s-founding-felons-get-a-long-delayed-pardon.html | AUSTRALIA'S FOUNDING FELONS GET A LONG-DELAYED PARDON | False | By Pamela G. Hollie, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/required-reading-costs-and-benefits.html | Required Reading; Costs and Benefits | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/state-workers-to-pay-10-share-of-insurance-in-cost-saving-move.html | STATE WORKERS TO PAY 10% SHARE OF INSURANCE IN COST-SAVING MOVE | False | By Damon Stetson | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/dataram-corp-reports-earnings-for-qtr-to-oct-31.html | DATARAM CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/movies/margot-kidder-in-heartaches-comedy.html | MARGOT KIDDER IN 'HEARTACHES,' COMEDY | False | By Vincent Canby | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/damson-acquires-new-energy-stake.html | Damson Acquires New Energy Stake | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/pop-jonathan-schwartz-singer.html | POP: JONATHAN SCHWARTZ, SINGER | False | By John S. Wilson | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/national-utilities-industries-corp-reports-earnings-for-yr-to-sept-30.html | NATIONAL UTILITIES & INDUSTRIES CORP reports earnings for Yr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/hyster-co-reports-earnings-for-qtr-to-oct-31.html | HYSTER CO reports earnings for QTr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/canada-southern-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADA SOUTHERN PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-day-by-day-042565.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/computer-network-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER NETWORK CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/cbs-slaying-suspect-linked-to-fraud.html | CBS SLAYING SUSPECT LINKED TO FRAUD | False | By E. R. Shipp | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/foreign-affairs-middle-east-hopes.html | FOREIGN AFFAIRS; Middle East Hopes | False | By Flora Lewis | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/obituaries/sumner-crosby-73-medieval-art-expert-was-yale-professor.html | SUMNER CROSBY, 73; MEDIEVAL ART EXPERT WAS YALE PROFESSOR | False | By Walter H. Waggoner | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/obituaries/hj-gibbons-72-once-viewed-as-hoffa-s-heir.html | H.J. GIBBONS, 72, ONCE VIEWED AS HOFFA'S HEIR | False | By Les Ledbetter | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/market-place-guarded-view-on-rail-cars.html | Market Place; Guarded View On Rail Cars | False | By Vartanig G. Vartan | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/a-stamp-for-stravinsky-is-issued-at-ceremony.html | A Stamp for Stravinsky Is Issued at Ceremony | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/dow-advances-4.60-to-1032.10.html | Dow Advances 4.60, to 1,032.10 | False | By Alexander R. Hammer | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/aide-warns-reagan-a-gas-tax-rise-may-cost-jobs.html | AIDE WARNS REAGAN A GAS TAX RISE MAY COST JOBS | False | By Edward Cowan, Special To The New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/hear-no-evil-west-coast-police-story.html | 'HEAR NO EVIL,' WEST COAST POLICE STORY | False | By John J. O'Connor | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/giants-promote-umphrey.html | GIANTS PROMOTE UMPHREY | False | By Frank Litsky, Special To The New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/secrecy-rule-a-court-test-news-analysis.html | SECRECY RULE: A COURT TEST; News Analysis | False | By Stuart Taylor Jr., Special To The New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/associated-dry-goods.html | Associated Dry Goods | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-region-kean-cites-need-for-spending-cuts.html | THE REGION; Kean Cites Need For Spending Cuts | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-region-gop-chief-drops-westchester-bid.html | THE REGION; G.O.P. Chief Drops Westchester Bid | False | Special to the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/home-depot-inc-reports-earnings-for-qtr-to-oct-31.html | HOME DEPOT INC reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/oxygen-enricher-co-reports-earnings-for-qtr-to-sept-30.html | OXYGEN ENRICHER CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/caribbean-leaders-in-accord-on-rights.html | CARIBBEAN LEADERS IN ACCORD ON RIGHTS | False | By Richard J. Meislin, Special To The New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/littlefield-adams-co-reports-earnings-for-qtr-to-sept-30.html | LITTLEFIELD ADAMS & CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/sports-people-3-feel-bear-s-wrath.html | SPORTS PEOPLE; 3 Feel Bear's Wrath | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/business-digest-friday-november-19-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, NOVEMBER 19, 1982; The Economy | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/jacobs-group-lifts-pabst-offer-to-30.html | Jacobs Group Lifts Pabst Offer to $30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/la-pointe-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LA POINTE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/weinberger-suggests-defense-contractor-to-replace-deputy.html | WEINBERGER SUGGESTS DEFENSE CONTRACTOR TO REPLACE DEPUTY | False | By Richard Halloran, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/credit-for-mexico-is-reported.html | CREDIT FOR MEXICO IS REPORTED | False | By Alan Riding, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/views-of-new-york-in-the-20-s.html | VIEWS OF NEW YORK IN THE 20'S | False | By Paul Goldberger | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/key-rates-042026.html | Key Rates | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-day-by-day-043866.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/telecom-corp-reports-earnings-for-qtr-to-sept-30.html | TELECOM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/books/books-of-the-times-041505.html | BOOKS OF THE TIMES | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/movies/alone-in-the-dark.html | 'ALONE IN THE DARK' | False | By Janet Maslin | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/theater/broadway-peanuts-s-dog-snoopy-is-coming-for-christmas.html | BROADWAY; Peanuts's dog Snoopy is coming for Christmas. | False | By Carol Lawson | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/excerpts-from-comments-by-catholic-bishops-on-issues-of-war-and-peace.html | EXCERPTS FROM COMMENTS BY CATHOLIC BISHOPS ON ISSUES OF WAR AND PEACE | False | Special to the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/under-threat-new-delhi-braces-for-sikh-protests.html | UNDER THREAT, NEW DELHI BRACES FOR SIKH PROTESTS | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/national-standard-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL STANDARD CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/politics-conference-at-the-cabinet-level-on-the-black-vote.html | POLITICS; CONFERENCE AT THE CABINET LEVEL ON THE BLACK VOTE | False | By Howell Raines, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/around-the-world-king-hussein-meets-with-turkey-s-leader.html | AROUND THE WORLD; King Hussein Meets With Turkey's Leader | False | Special to the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/mayor-koch-on-thin-ice.html | Mayor Koch on Thin Ice | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/for-france-s-elite-fraternity-a-modicum-of-egalite.html | FOR FRANCE'S ELITE FRATERNITY, A MODICUM OF EGALITE | False | By John Vinocur, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/style/customers-toast-women-behind-the-bar.html | CUSTOMERS TOAST WOMEN BEHIND THE BAR | False | By Georgia Dullea | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/scouting-to-the-finish.html | SCOUTING; To the Finish | False | By Neil Amdur | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/ico-inc-reports-earnings-for-qtr-to-sept-30.html | ICO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/briefing-042215.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/thetford-corp-reports-earnings-for-qtr-to-sept-30.html | THETFORD CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/dome-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | DOME MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/citizens-utilities-co-reports-earnings-for-qtr-to-sept-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-aug28.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to Aug 28 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/worries-on-lending-abroad.html | WORRIES ON LENDING ABROAD | False | By Jeff Gerth, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/obituaries/ruth-donnelly-comedienne-and-character-actor-in-films.html | RUTH DONNELLY, COMEDIENNE AND CHARACTER ACTOR IN FILMS | False | By Eleanor Blau | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/art-what-color-means-to-whom-three-views.html | ART: WHAT COLOR MEANS TO WHOM, THREE VIEWS | False | By Vivien Raynor | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/art-works-of-hodgkin-displayed-at-knoedler-s.html | ART: WORKS OF HODGKIN DISPLAYED AT KNOEDLER'S | False | By John Russell | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/article-043218-no-title.html | Article 043218 -- No Title | False | By David W. Dunlap | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/breyers-closing.html | Breyers Closing | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/cymaticolor-corp-reports-earnings-for-qtr-to-sept-30.html | CYMATICOLOR CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/amquest-corp-reports-earnings-for-qtr-to-sept-30.html | AMQUEST CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/scouting-club-whispers.html | SCOUTING; Club Whispers | False | By Neil Amdur | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/classified-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/us-and-soviet-delegates-see-un-chief-on-curbing-costs.html | U.S. AND SOVIET DELEGATES SEE U.N. CHIEF ON CURBING COSTS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/judge-backs-9-farm-union-aides-who-were-dismissed-by-chavez.html | JUDGE BACKS 9 FARM UNION AIDES WHO WERE DISMISSED BY CHAVEZ | False | Special to the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/union-commerce-chief.html | Union Commerce Chief | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/information-international-inc-reports-earnings-for-qtr-to-oct-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/photographic-sciences-corp-reports-earnings-for-qtr-to-sept-30.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/taurus-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | TAURUS OIL LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/around-the-nation-043674.html | AROUND THE NATION | False | Los Angeles Proposing Special Tax on the Press, UPI | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/sales-drop-imperiling-harvester.html | SALES DROP IMPERILING HARVESTER | False | By Winston Williams, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/executive-changes-042991.html | EXECUTIVE CHANGES | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-city-residents-protest-plan-for-shelter.html | THE CITY; Residents Protest Plan for Shelter | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/reagan-plans-speech-monday-to-offer-moscow-better-ties.html | REAGAN PLANS SPEECH MONDAY TO OFFER MOSCOW BETTER TIES | False | By Leslie H. Gelb, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/pentron-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENTRON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/in-the-nation-looking-like-jimmy.html | IN THE NATION; Looking Like Jimmy | False | By Tom Wicker | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-asks-connecticut-to-halt-sale-of-17-1-2-token.html | NEW YORK ASKS CONNECTICUT TO HALT SALE OF 17 1/2Â¬Â¶ TOKEN | False | By Samuel G. Freedman | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/radice-corp-reports-earnings-for-qtr-to-sept-30.html | RADICE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/donaldson-co-reports-earnings-for-qtr-to-oct-31.html | DONALDSON CO reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-day-by-day-043871.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/action-on-chinatown-jail-put-off-after-protest.html | ACTION ON CHINATOWN JAIL PUT OFF AFTER PROTEST | False | By Maurice Carroll | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/around-the-world-french-missiles-en-route-to-argentina.html | AROUND THE WORLD; French Missiles En Route to Argentina | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/c-corrections-043877.html | CORRECTIONS | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/the-editorial-notebook-a-prescription-for-heroin.html | THE EDITORIAL NOTEBOOK; A Prescription for Heroin | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/carter-hawley-hale-net.html | Carter Hawley Hale Net | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/ibm-introduces-document-system.html | I.B.M. Introduces Document System | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/canadian-steel-grim-winter.html | CANADIAN STEEL: GRIM WINTER | False | By Douglas Martin, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/advertising-management-shifts-at-leo-burnett.html | ADVERTISING; Management Shifts At Leo Burnett | False | By Eric Pace | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/personal-income-rises-0.7.html | PERSONAL INCOME RISES 0.7% | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/western-electric-in-marketing-pact.html | Western Electric In Marketing Pact | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/sec-shifts-its-view-on-disclosure.html | S.E.C. Shifts Its View on Disclosure | False | By Kenneth B. Noble, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/general-aircraft-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL AIRCRAFT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/south-africa-frees-reporter.html | South Africa Frees Reporter | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/about-real-estate-residential-conversion-in-west-village.html | ABOUT REAL ESTATE; RESIDENTIAL CONVERSION IN WEST VILLAGE | False | By Lee A. Daniels | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/toro-co-reports-earnings-for-qtr-to-oct-29.html | TORO CO reports earnings for Qtr to Oct 29 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/ames-department-stores-inc-reports-earnings-for-qtr-to-oct-30.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Oct 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/book-sculpture-at-pace.html | Book Sculpture at Pace | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-oct-30.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Oct 30 | False | | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/plessey-co-ltd-reports-earnings-for-qtr-to-oct-1.html | PLESSEY CO LTD reports earnings for Qtr to Oct 1 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/new-york-day-by-day-043870.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/geneve-corp-reports-earnings-for-qtr-to-sept-30.html | GENEVE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/national-gas-oil-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/advertising-a-captive-ivy-league-audience.html | Advertising A Captive Ivy League Audience | False | By Eric Pace | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/progroup-inc-reports-earnings-for-qtr-to-sept-30.html | PROGROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/lynch-corp-reports-earnings-for-qtr-to-sept-30.html | LYNCH CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/policy-on-refunds-set.html | Policy on Refunds Set | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/al-haig-services-set-today.html | Al Haig Services Set Today | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/nfl-s-new-format-is-aimed-at-fans.html | N.F.L.'S NEW FORMAT IS AIMED AT FANS | False | By Michael Janofsky | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/hughes-supply-inc-reports-earnings-for-qtr-to-oct-31.html | HUGHES SUPPLY INC reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/sports-people-shoemaker-spilled.html | SPORTS PEOPLE; Shoemaker Spilled | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-region-jersey-bell-seeks-new-rate-increase.html | THE REGION; Jersey Bell Seeks New Rate Increase | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/the-great-token-war.html | The Great Token War | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/dome-canada-reports-earnings-for-qtr-to-sept-30.html | DOME CANADA reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/weiboldt-stores-inc-reports-earnings-for-qtr-to-sept-30.html | WEIBOLDT STORES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-sept-30.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/article-042049-no-title.html | Article 042049 -- No Title | False | By Philip Shabecoff, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/greenman-bros-inc-reports-earnings-for-qtr-to-oct-30.html | GREENMAN BROS INC reports earnings for Qtr to Oct 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/art-yves-klein-show-at-the-guggenheim.html | ART: YVES KLEIN SHOW AT THE GUGGENHEIM | False | By Grace Glueck | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/commuters-start-legal-journey-against-conrail.html | COMMUTERS START LEGAL JOURNEY AGAINST CONRAIL | False | By Edward Hudson, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/moscow-confirms-afghan-disaster.html | MOSCOW CONFIRMS AFGHAN DISASTER | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/rangaire-corp-reports-earnings-for-qtr-to-sept-30.html | RANGAIRE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/finance-briefs-041909.html | FINANCE BRIEFS | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/business-people-sazerac-gets-president.html | BUSINESS PEOPLE; Sazerac Gets President | False | By Daniel F. Cuff | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/l-why-russia-would-rather-not-feed-itself-041407.html | WHY RUSSIA WOULD RATHER NOT FEED ITSELF | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/hershey-oil-corp-reports-earnings-for-qtr-to-sept-30.html | HERSHEY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/l-a-us-company-s-case-against-japan-041404.html | A U.S. COMPANY'S CASE AGAINST JAPAN | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/movies/last-unicorn-an-animated-fable.html | 'LAST UNICORN,' AN ANIMATED FABLE | False | By Janet Maslin | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/sports-people-devine-is-available.html | SPORTS PEOPLE; Devine Is Available | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/scouting-elway-decision-hitting-or-passing.html | SCOUTING; Elway Decision: Hitting or Passing | False | By Neil Amdur | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/puerto-rican-prisons-ready-to-explode-despite-reform-effort.html | PUERTO RICAN PRISONS 'READY TO EXPLODE' DESPITE REFORM EFFORT | False | By Michael Wright, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/sports-of-the-times-a-conservative-union-man.html | SPORTS OF THE TIMES; A 'Conservative' Union Man | False | By George Vecsey | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/colonial-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/restaurants-west-side-italian-old-and-new-style.html | RESTAURANTS; West Side Italian old and new style. | False | By Mimi Sheraton | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/violin-premiere-sunday.html | Violin Premiere Sunday | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/verdi-opera-has-gone-far-since-1847.html | VERDI OPERA HAS GONE FAR SINCE 1847 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/excerpts-from-the-secretary-of-state-s-news-conference.html | EXCERPTS FROM THE SECRETARY OF STATE'S NEWS CONFERENCE | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/c-corrections-043876.html | CORRECTIONS | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/theater/scalping-ring-broken-state-says.html | SCALPING RING BROKEN, STATE SAYS | False | By Selwyn Raab | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/pacific-express-reports-earnings-for-qtr-to-sept-30.html | PACIFIC EXPRESS reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/plant-supervisor-at-3-mile-island-says-all-safety-steps-were-taken.html | PLANT SUPERVISOR AT 3 MILE ISLAND SAYS ALL SAFETY STEPS WERE TAKEN | False | By Frank J. Prial | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/reagan-rebuffed-on-park-policies.html | REAGAN REBUFFED ON PARK POLICIES | False | Special to the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/verna-corp-reports-earnings-for-qtr-to-sept-30.html | VERNA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/business-people-searle-appoints-head-of-its-sweetener-group.html | BUSINESS PEOPLE; Searle Appoints Head Of Its Sweetener Group | False | By Daniel F. Cuff | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/movies/smithereens.html | 'SMITHEREENS' | False | By Janet Maslin | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/political-outsider-is-picked-by-cuomo-to-head-democrats.html | POLITICAL 'OUTSIDER' IS PICKED BY CUOMO TO HEAD DEMOCRATS | False | By Frank Lynn | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/unitrode-corp-reports-earnings-for-qtr-to-sept-30.html | UNITRODE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-3.html | SAUL, B F, REAL ESTATE INVESTMENT TRUST reports earnings for QTr to Sept 3 | False | | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/shultz-says-us-looks-to-deeds-from-new-leadership-in-kremlin.html | SHULTZ SAYS U.S. LOOKS TO DEEDS FROM NEW LEADERSHIP IN KREMLIN | False | By Serge Schmemann, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/weisfield-s-inc-reports-earnings-for-qtr-to-sept-30.html | WEISFIELD'S INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/sweeping-purge-is-reported-under-way-in-albania.html | SWEEPING PURGE IS REPORTED UNDER WAY IN ALBANIA | False | By David Binder, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/quotation-of-the-day-043874.html | Quotation of the Day | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/4-indicted-by-us-in-escape-of-joanne-chesimard-in-79.html | 4 INDICTED BY U.S. IN ESCAPE OF JOANNE CHESIMARD IN '79 | False | By Josh Barbanel | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/scouting-wba-defection.html | SCOUTING; W.B.A. Defection | False | By Neil Amdur | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/charlie-haden-liberation-bank-back.html | CHARLIE HADEN LIBERATION BANK BACK | False | By Robert Palmer | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/auctions-choice-items-in-latin-art.html | AUCTIONS; Choice items in Latin art. | False | By Rita Reif | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/jazz-a-trio-in-chamber-style.html | JAZZ: A TRIO IN CHAMBER STYLE | False | By Jon Pareles | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/outdoors-where-trout-still-flourish.html | OUTDOORS; WHERE TROUT STILL FLOURISH | False | By Nelson Bryant | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/weekender-guide-friday-neatest-trick-of-week.html | WEEKENDER GUIDE; Friday; NEATEST TRICK OF WEEK | False | By Eleanor Blau | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/the-un-today-nov-19-1982-general-assembly.html | The U.N. Today; Nov. 19, 1982; GENERAL ASSEMBLY | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/musicians-find-a-performing-haven-in-churches.html | MUSICIANS FIND A PERFORMING HAVEN IN CHURCHES | False | By Bernard Holland | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/traders-await-sign-on-rates.html | TRADERS AWAIT SIGN ON RATES | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/dichters-play-tonight.html | Dichters Play Tonight | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/what-if-reagan-and-begin-had-met.html | WHAT IF REAGAN AND BEGIN HAD MET | False | By Judith Miller, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/obituaries/joseph-kipness-theater-producer-and-restauranteur-is-dead-at-71.html | JOSEPH KIPNESS, THEATER PRODUCER AND RESTAURANTEUR, IS DEAD AT 71 | False | By Carol Lawson | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-city-yorkville-group-sues-on-housing.html | THE CITY; Yorkville Group Sues on Housing | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/intertec-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INTERTEC DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/delays-in-job-training-feared.html | DELAYS IN JOB TRAINING FEARED | False | By Seth S. King, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/l-the-egyptian-priority-in-arab-peace-feelers-041403.html | THE EGYPTIAN PRIORITY IN ARAB PEACE FEELERS | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/around-the-nation-042586.html | AROUND THE NATION | False | Bankrupt Sale Canceled, By Angry Farmers, Upi | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/revues-return-spotlighting-new-comic-faces-of-1982.html | REVUES RETURN, SPOTLIGHTING NEW COMIC FACES OF 1982 | False | By Leslie Bennetts | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/higbee-co-reports-earnings-for-qtr-to-oct-30.html | HIGBEE CO reports earnings for Qtr to Oct 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/no-headline-253723.html | No Headline | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/symphony-space-will-cut-a-cake.html | SYMPHONY SPACE WILL CUT A CAKE | False | By Tim Page | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/dome-sees-progress.html | Dome Sees Progress | False | Special to the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/saint-charged-with-bigotry-clerics-say-no.html | SAINT CHARGED WITH BIGOTRY; CLERICS SAY NO | False | By Henry Kamm, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/circle-k-corp-reports-earnings-for-qtr-to-oct-31.html | CIRCLE K CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/yamani-hints-oil-price-flexibility.html | Yamani Hints Oil Price Flexibility | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/no-headline-042028.html | No Headline | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/argentina-to-delay-repayment.html | ARGENTINA TO DELAY REPAYMENT | False | By Edward Schumacher, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/cbs-westmoreland-trial-is-moved.html | CBS-WESTMORELAND TRIAL IS MOVED | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/the-jazz-of-gil-evans-conducted-by-gil-evans.html | The Jazz of Gil Evans Conducted by Gil Evans | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/gop-lacks-votes-on-early-tax-cut-president-is-told.html | G.O.P. LACKS VOTES ON EARLY TAX CUT, PRESIDENT IS TOLD | False | By Howell Raines, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/opera-a-new-production-of-verdi-s-macbeth.html | OPERA: A NEW PRODUCTION OF VERDI'S 'MACBETH' | False | By Donal Henahan | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/burger-at-nyu-dinner-says-heavy-caseloads-imperil-us-justice-system.html | BURGER, AT N.Y.U. DINNER, SAYS HEAVY CASELOADS IMPERIL U.S. JUSTICE SYSTEM | False | By Joseph B. Treaster | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/plains-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PLAINS RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/index-international.html | Index; International | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/on-a-still-front-iraq-lies-in-wait-for-the-iranian-military-machine.html | OM A STILL FRONT, IRAQ LIES IN WAIT FOR THE IRANIAN MILITARY MACHINE | False | By Drew Middleton, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/robbery-suspect-surrenders-after-police-siege-in-queens.html | Robbery Suspect Surrenders After Police Siege in Queens | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/obituaries/dora-brenner-is-dead-at-93-headed-center-for-the-aged.html | Dora Brenner Is Dead at 93; Headed Center for the Aged | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/bruins-set-back-islanders.html | BRUINS SET BACK ISLANDERS | False | By John Radosta, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/scouting-running-forever.html | SCOUTING; Running Forever | False | By Neil Amdur | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/news-summary-friday-november-19-1982.html | News Summary; FRIDAY, NOVEMBER 19, 1982 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-sept-30.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/judge-challenges-credibility-of-witness-in-teamster-case.html | JUDGE CHALLENGES CREDIBILITY OF WITNESS IN TEAMSTER CASE | False | By Ben A. Franklin, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/dysan-corp-reports-earnings-for-qtr-to-sept-30.html | DYSAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/gelsey-kirkland-signs-with-ballet-theater.html | Gelsey Kirkland Signs With Ballet Theater | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/wavetek-corp-reports-earnings-for-qtr-to-oct-2.html | WAVETEK CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/power-conversion-inc-reports-earnings-for-qtr-to-sept-30.html | POWER CONVERSION INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/virginia-electric-power-co-reports-earnings-for-qtr-to-oct-31.html | VIRGINIA ELECTRIC & POWER CO reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/digicon-inc-reports-earnings-for-qtr-to-oct-31.html | DIGICON INC reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/overthrust-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | OVERTHRUST RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/sports-people-hockey-suspension.html | SPORTS PEOPLE; Hockey Suspension | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/kremlinologizing-course-it-s-heady-fun-even-flattering-being-summoned-library.html | KREMLINOLOGIZING; Of course, it's heady fun, even flattering, being summoned from the library basement where I was hunched over dusty copies of Pravda, having makeup cover my bald spot and being thrust before the bright lights of television to tell the world not only all I know - but more besides. | False | By Marshall D. Shulman | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/college-top-20-computer-ranking-based-games-through-nov-13-opponents.html | College Top 20 Computer ranking based on games through Nov. 13; OPPONENTS' PERFORMANCES | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/israel-and-the-us-gained-in-lebanon.html | ISRAEL AND THE U.S. GAINED IN LEBANON | False | By Elmo R. Zumwalt Jr. | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/advertising-della-femina-officers-take-on-new-venture.html | ADVERTISING; Della Femina Officers Take On New Venture | False | By Eric Pace | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/barnes-engineering-co-reports-earnings-for-qtr-to-sept-30.html | BARNES ENGINEERING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/the-region-demand-stirs-suit-on-recovery-plant.html | THE REGION; Demand Stirs Suit On Recovery Plant | False | Special to the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/bishops-support-letter-on-nuclear-arms.html | BISHOPS SUPPORT LETTER ON NUCLEAR ARMS | False | By Kenneth A. Briggs, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/tightrope-sketches.html | Tightrope Sketches | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/roche-sisters-big-step-a-gig-at-carnegie-hall.html | ROCHE SISTERS' BIG STEP: A GIG AT CARNEGIE HALL | False | By Stephen Holden | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/pansophic-systems-inc-reports-earnings-for-qtr-to-oct-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/xcor-international-inc-reports-earnings-for-qtr-to-sept-30.html | XCOR INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/style/rose-award-goes-to-im-pei.html | ROSE AWARD GOES TO I.M. PEI | False | By Ron Alexander | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/economic-scene-a-reformer-for-both-blocs.html | Economic Scene; A Reformer For Both Blocs | False | By Leonard Silk | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/movies/still-of-the-night-in-hitchcock-manner.html | 'STILL OF THE NIGHT,' IN HITCHCOCK MANNER | False | By Vincent Canby | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/lebanon-for-the-lebanese.html | LEBANON FOR THE LEBANESE | False | By Karim Mroue | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/us/union-to-resume-talks-at-chrysler.html | UNION TO RESUME TALKS AT CHRYSLER | False | By John Holusha, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/policies-are-scarcely-at-issue-in-race-for-premier-of-japan.html | POLICIES ARE SCARCELY AT ISSUE IN RACE FOR PREMIER OF JAPAN | False | By Steve Lohr, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/western-preferred-corp-reports-earnings-for-qtr-to-sept-30.html | WESTERN PREFERRED CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/opinion/l-in-anticipation-of-a-non-hostile-west-bank-israeli-border-041405.html | IN ANTICIPATION OF A NON-HOSTILE WEST BANK-ISRAELI BORDER | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/chinese-foreign-minister-voices-optimism-on-improved-soviet-ties.html | CHINESE FOREIGN MINISTER VOICES OPTIMISM ON IMPROVED SOVIET TIES | False | By Christopher S. Wren, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/houston-police-force-entices-2600-during-recruiting-drive.html | HOUSTON POLICE FORCE ENTICES 2,600 DURING RECRUITING DRIVE | False | By Susan Heller Anderson | | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/cushman-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/ford-to-close-last-west-coast-plant.html | FORD TO CLOSE LAST WEST COAST PLANT | False | Special to the New York Times | | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/7-us-ships-due-in-mombasa.html | 7 U.S. Ships Due in Mombasa | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/world/salvador-official-in-us-gives-rights-pledge.html | SALVADOR OFFICIAL, IN U.S., GIVES RIGHTS PLEDGE | False | AP | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/lane-wood-inc-reports-earnings-for-qtr-to-sept-30.html | LANE WOOD INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/src-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | SRC LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/colin-carr-is-y-soloist.html | Colin Carr Is Y Soloist | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/arts/scrabble-players-to-vie-for-times-square-title.html | Scrabble Players to Vie For Times Square Title | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/electronics-corp-of-israel-reports-earnings-for-qtr-to-sept-30.html | ELECTRONICS CORP OF ISRAEL reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/nyregion/gibson-sees-newark-deficit-asks-tax-rises-and-layoffs.html | GIBSON SEES NEWARK DEFICIT; ASKS TAX RISES AND LAYOFFS | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-oct-30.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to Oct 30 | False | | 1982-11-22 | TX 1-012020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/oakwood-homes-reports-earnings-for-yr-to-sept-30.html | OAKWOOD HOMES reports earnings for Yr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/machine-technology-inc-reports-earnings-for-qtr-to-aug-31.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Aug 31 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/castle-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | CASTLE ENTERTAINMENT INC reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/stokely-calls-a-trading-halt.html | Stokely Calls A Trading Halt | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/kaplan-industries-reports-earnings-for-qtr-to-sept-30.html | KAPLAN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/allegheny-land-mineral-co-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY LAND & MINERAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/donovan-companies-reports-earnings-for-qtr-to-sept-30.html | DONOVAN COMPANIES reports earnings for Qtr to Sept 30 | False | | 1982-11-22 | TX 1-012020 | | |
| 1982-11-19 | 1982-11-19 | https://www.nytimes.com/1982/11/19/business/brazil-bank-s-loan-bid-stirs-concern.html | BRAZIL BANK'S LOAN BID STIRS CONCERN | False | By Robert A. Bennett | 1982-11-22 | TX 1-012020 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/around-the-world-botha-opens-talks-on-future-of-namibia.html | AROUND THE WORLD; Botha Opens Talks On Future of Namibia | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/koch-is-seeking-to-compromise-on-jail-dispute.html | KOCH IS SEEKING TO COMPROMISE ON JAIL DISPUTE | False | MAURICE CARROLL | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/patriot-bancorp-reports-earnings-for-qtr-to-sept-30.html | PATRIOT BANCORP reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/style/matina-horner-a-decade-of-leadership-at-radcliffe.html | MATINA HORNER: A DECADE OF LEADERSHIP AT RADCLIFFE | False | Special to the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/harvester-seeks-aid-from-more-suppliers.html | HARVESTER SEEKS AID FROM MORE SUPPLIERS | False | By Thomas McCarroll, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/garvey-and-agent-in-contract-talks-with-steinbrenner.html | GARVEY AND AGENT IN CONTRACT TALKS WITH STEINBRENNER | False | By Murray Chass | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/north-american-national-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/peking-anounces-change-of-chiefs-at-two-ministries.html | PEKING ANOUNCES CHANGE OF CHIEFS AT TWO MINISTRIES | False | By Christopher S. Wren, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/setbacks-at-southern-pacific.html | SETBACKS AT SOUTHERN PACIFIC | False | By Agis Salpukas | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/l-defeat-by-ignorance-046026.html | DEFEAT BY IGNORANCE | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/weighing-the-tax-course.html | WEIGHING THE TAX COURSE | False | By Edward Cowan, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/key-rates-044480.html | Key Rates | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/stocks-off-10.85-after-late-sales.html | STOCKS OFF 10.85 AFTER LATE SALES | False | By Alexander R. Hammer | 1982-11-24 | TX 1-009595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/judge-raises-bail-of-figure-in-fraud-murder-case.html | JUDGE RAISES BAIL OF FIGURE IN FRAUD-MURDER CASE | False | By Arnold H. Lubasch | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/spiral-metal-co-inc-reports-earnings-for-qtr-to-sept-30.html | SPIRAL METAL CO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/growth-realty-cos-reports-earnings-for-qtr-to-sept-30.html | GROWTH REALTY COS reports earnings for QTR to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/insurance-exchange.html | Insurance Exchange | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/style/mildred-starke-married.html | Mildred Starke Married | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/sports-people-wilander-to-monaco.html | SPORTS PEOPLE; Wilander to Monaco | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/obituaries/melvyn-m-katz.html | MELVYN M. KATZ | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/bridge-a-33-to-1-chance-pays-off-and-aces-win-team-trials.html | Bridge: A 33-to-1 Chance Pays Off, And Aces Win Team Trials | False | By Alan Truscott, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/pepper-to-claim-house-rules-post-to-shape-bills-on-social-security.html | PEPPER TO CLAIM HOUSE RULES POST TO SHAPE BILLS ON SOCIAL SECURITY | False | By Steven V. Roberts, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/a-columbia-football-era-ends-at-baker-field.html | A COLUMBIA FOOTBALL ERA ENDS AT BAKER FIELD | False | By James Tuite | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/matagorda-drilling-exploration-co-reports-earnings-for-qtr-to-sept-30.html | MATAGORDA DRILLING & EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-cummins-mexico.html | COMPANY NEWS; Cummins-Mexico | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/etz-lavud-ltd-reports-earnings-for-qtr-to-sept-30.html | ETZ LAVUD LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/children-sung-and-unsung.html | Children, Sung and Unsung | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/court-lets-city-use-more-rikers-cells.html | COURT LETS CITY USE MORE RIKERS CELLS | False | By David W. Dunlap | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/around-the-nation-vigil-for-flying-saucer-brings-death-to-woman.html | AROUND THE NATION; Vigil for Flying Saucer Brings Death to Woman | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/new-york-day-by-day-045915.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/rondine-for-city-opera.html | 'Rondine' for City Opera | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/sports-people-more-palmer-candor.html | SPORTS PEOPLE; More Palmer Candor | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/texas-utilities-co-reports-earnings-for-qtr-to-oct-31.html | TEXAS UTILITIES CO reports earnings for Qtr to Oct 31 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/obituaries/obituary-james-allen-75-dies-was-northrop-official.html | OBITUARY; James Allen, 75, Dies; Was Northrop Official | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/property-capital-trust-boston-reports-earnings-for-qtr-to-oct-31.html | PROPERTY CAPITAL TRUST (BOSTON) reports earnings for Qtr to Oct 31 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/news-summary-saturday-november-201982.html | NEWS SUMMARY; SATURDAY, NOVEMBER 20,1982 | False | | 1982-11-24 | TX 1-009595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/scouting-holy-cow.html | SCOUTING; Holy Cow! | False | By Neil Amdur | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/cmi-corp-reports-earnings-for-qtr-to-sept-30.html | CMI CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/sanders-associates-inc-reports-earnings-for-qtr-to-sept-30.html | SANDERS ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/bailing-out-mexico.html | BAILING OUT MEXICO | False | By Guy F. Erb | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/scot-lad-foods-inc-reports-earnings-for-qtr-to-sept-30.html | SCOT LAD FOODS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/bolling-is-hospitalized.html | Bolling Is Hospitalized | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/president-seeking-25-billion-in-cuts.html | PRESIDENT SEEKING $25 BILLION IN CUTS | False | By Francis X. Clines, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-cessna-layoffs.html | COMPANY NEWS; Cessna Layoffs | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/designatronics-inc-reports-earnings-for-qtr-to-aug-31.html | DESIGNATRONICS INC reports earnings for Qtr to Aug 31 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/nli-corp-reports-earnings-for-qtr-to-sept-30.html | NLI CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/foes-of-rightist-leader-in-salvador-to-weaken-his-powers.html | FOES OF RIGHTIST LEADER IN SALVADOR TO WEAKEN HIS POWERS | False | By Marlise Simons, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/virgin-islands-worried-as-fewer-ships-come-in.html | VIRGIN ISLANDS WORRIED AS FEWER SHIPS COME IN | False | By Michael Wright, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/obituaries/obituary-jo-w-saxe-57-an-economist-and-official-of-world-bank.html | OBITUARY; JO W. SAXE, 57, AN ECONOMIST AND OFFICIAL OF WORLD BANK | False | By Walter H. Waggoner | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/style/anne-v-miller-is-wed-to-charles-poekel-jr.html | Anne V. Miller Is Wed To Charles Poekel Jr. | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/sports-people-fighter-retiring.html | SPORTS PEOPLE; Fighter Retiring | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/flock-industries-reports-earnings-for-qtr-to-sept-30.html | FLOCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/woodhead-daniel-inc-reports-earnings-for-yr-to-oct-2.html | WOODHEAD, DANIEL, INC reports earnings for Yr to Oct 2 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/theater/article-044546-no-title.html | Article 044546 -- No Title | False | By Carol Lawson | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/texas-prison-case-lawyers-to-get-1.71-million-in-fees.html | TEXAS PRISON CASE LAWYERS TO GET $1.71 MILLION IN FEES | False | By Stuart Taylor Jr., Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/scouting-back-to-normal.html | SCOUTING; Back to Normal | False | By Neil Amdur | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/business-digest-saturday-november-20-1982-markets.html | BUSINESS DIGEST; SATURDAY, NOVEMBER 20, 1982; Markets | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/no-headline-044889.html | No Headline | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/l-let-them-cash-in-on-their-homes-046025.html | LET THEM CASH IN ON THEIR HOMES | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/summation-set-monday-in-warner-aide-s-trial.html | SUMMATION SET MONDAY IN WARNER AIDE'S TRIAL | False | | 1982-11-24 | TX 1-009595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/two-states-of-innocence.html | Two States of Innocence | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/when-all-is-not-lost-chicago-fans-find-it-tough-to-live-the-sporting-life.html | WHEN ALL IS NOT LOST, CHICAGO FANS FIND IT TOUGH TO LIVE THE SPORTING LIFE | False | By Andrew H. Malcolm, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/agency-stand-on-dioxins-and-pcb-s-is-challenged.html | AGENCY STAND ON DIOXINS AND PCB'S IS CHALLENGED | False | By Philip Shabecoff, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/books/books-of-the-times-044517.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/sketches-of-officials-named-to-peking-posts-wu-xueqian.html | SKETCHES OF OFFICIALS NAMED TO PEKING POSTS; Wu Xueqian | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/opera-new-production-of-macbeth.html | OPERA: NEW PRODUCTION OF 'MacBETH' | False | By Donal Henahan | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/church-denies-report-on-walesa.html | CHURCH DENIES REPORT ON WALESA | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/a-deadline-for-braniff.html | A Deadline For Braniff | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/new-york-day-by-day-045916.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/turnstilejumping-by-corporations.html | TURNSTILE-JUMPING BY CORPORATIONS | False | By Mike Pratt and Gene Russianoff | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/patents-clearing-blocked-arteries.html | Patents; Clearing Blocked Arteries | False | By Stacy V. Jones | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/washington-george-corp-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON, GEORGE, CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/allegheny-land-mineral-co-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY LAND & MINERAL CO reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/l-letter-on-withholding-let-the-us-police-itself-044848.html | Letter: On Withholding; Let the U.S. Police Itself | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/bio-response-inc-reports-earnings-for-qtr-to-sept-30.html | BIO-RESPONSE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/new-york-day-by-day-045011.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/the-city-man-shot-to-death-at-party-at-nyu.html | THE CITY; Man Shot to Death At Party at N.Y.U. | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/finance-briefs-044331.html | FINANCE BRIEFS | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/national-city-lines-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY LINES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/obituaries/yaakov-b-zolti-chief-rabbi-of-ashkenazim-in-jerusalem.html | Yaakov B. Zolti, Chief Rabbi Of Ashkenazim in Jerusalem | False | Special to the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/verdi-s-10th-opera-has-gone-far-since-1847.html | VERDI'S 10TH OPERA HAS GONE FAR SINCE 1847 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/style/catherine-stone-is-bride-of-barry-silber.html | Catherine Stone Is Bride of Barry Silber | False | | 1982-11-24 | TX 1-009595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/nets-suffer-4th-straight-loss.html | NETS SUFFER 4th STRAIGHT LOSS | False | By Roy S. Johnson, Special to the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/sports-people-cribbs-will-play.html | SPORTS PEOPLE; Cribbs Will Play | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/examiners-fault-head-of-bank.html | EXAMINERS FAULT HEAD OF BANK | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/ara-services-inc-reports-earnings-for-qtr-to-oct-1.html | ARA SERVICES INC reports earnings for Qtr to Oct 1 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/obituaries/hilton-edwards-79-is-dead-founder-of-theater-in-dublin.html | HILTON EDWARDS, 79, IS DEAD; FOUNDER OF THEATER IN DUBLIN | False | By Eleanor Blau | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/seagram-to-shut-plant.html | Seagram to Shut Plant | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/movies/fox-films-and-producer-are-cleared-in-inquiry.html | FOX FILMS AND PRODUCER ARE CLEARED IN INQUIRY | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/orbit-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/sports-people-thompson-setback.html | SPORTS PEOPLE; THOMPSON SETBACK | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/chrysler-cuts-financing-rate.html | Chrysler Cuts Financing Rate | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/farmers-accustomed-to-missiles-but-leery-of-mx.html | FARMERS ACCUSTOMED TO MISSILES BUT LEERY OF MX | False | By William E. Schmidt, Special to the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/israel-criticizes-shultz-on-plo-pledges.html | ISRAEL CRITICIZES SHULTZ ON P.L.O. PLEDGES | False | By William E. Farrell, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-court-overturns-curb-on-icahn.html | COMPANY NEWS; Court Overturns Curb on Icahn | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/century-oil-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CENTURY OIL & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/capitals-tie-jets-on-gartner-s-goal.html | Capitals Tie Jets On Gartner's Goal | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/around-the-world-exocets-for-argentina-worry-mrs-thatcher.html | AROUND THE WORLD; Exocets for Argentina Worry Mrs. Thatcher | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/gershwin-porter-and-rodgers-scores-found.html | GERSHWIN, PORTER, AND RODGERS SCORES FOUND | False | By Tim Page | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/the-region-car-registrations-canceled-in-error.html | THE REGION; Car Registrations Canceled in Error | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/way-suggested-to-halt-misuse-of-17-1-2-cent-token.html | WAY SUGGESTED TO HALT MISUSE OF 17 1/2-CENT TOKEN | False | By Samuel G. Freedman | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/bank-in-texas-ruled-insolvent.html | Bank in Texas Ruled Insolvent | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/sports-of-the-times-the-twin-temples-of-boxing.html | SPORTS OF THE TIMES; THE TWIN TEMPLES OF BOXING | False | By Ira Berkow | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/monosil-inc-reports-earnings-for-qtr-to-sept-30.html | MONOSIL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/weak-pay-tv-response-to-ladies.html | WEAK PAY-TV RESPONSE TO 'LADIES' | False | By Tony Schwartz | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/observer-the-fans-is-disgusted.html | OBSERVER; The Fans Is Disgusted | False | By Russell Baker | 1982-11-24 | TX 1-009595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/facet-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | FACET ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/historys-sadat.html | HISTORY'S SADAT | False | By Trude B. Feldman | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-sunbeam-closing.html | COMPANY NEWS; Sunbeam Closing | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/polish-strategy-a-carrot-to-coax-a-stick-to-stifle-news-analysis.html | POLISH STRATEGY: A CARROT TO COAX, A STICK TO STIFLE; News Analysis | False | By John Kifner, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/unesco-delegate-named.html | UNESCO DELEGATE NAMED | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/stokely-van-camp-chief-in-bid-to-buy-company.html | STOKELY-VAN CAMP CHIEF IN BID TO BUY COMPANY | False | By Robert J. Cole | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/scouting-salazar-is-taking-well-earned-rest.html | SCOUTING; Salazar Is Taking Well-Earned Rest | False | By Neil Amdur | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/general-employment-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL EMPLOYMENT ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/mcenroe-defeats-vilas-in-3-sets.html | McEnroe Defeats Vilas in 3 Sets | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/first-commercial-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCIAL BANCORP reports earnings for QTr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-morse-shoe-plans-to-shut-165-stores.html | COMPANY NEWS; Morse Shoe Plans To Shut 165 Stores | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/defense-and-social-security-not-sacrosanct-to-d-amato.html | DEFENSE AND SOCIAL SECURITY NOT 'SACROSANCT' TO D'AMATO | False | By John T. McQuiston | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/federal-reserve-cuts-its-loan-rate-to-9-from-9-1-2.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 9% FROM 9 1/2% | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/king-kullen-grocery-co-inc-reports-earnings-for-yr-to-oct-2.html | KING KULLEN GROCERY CO INC reports earnings for Yr to Oct 2 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/football-all-america-football-writers-association-offense.html | Football; All-America; FOOTBALL WRITERS ASSOCIATION; OFFENSE | False | By United Press International | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/around-the-nation-judge-dismisses-suit-against-billie-jean-king.html | AROUND THE NATION; Judge Dismisses Suit Against Billie Jean King | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/delorean-co-fund-inquiry.html | DeLorean Co. Fund Inquiry | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/l-roosevelt-island-needs-a-new-bridge-046027.html | ROOSEVELT ISLAND NEEDS A NEW BRIDGE | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/man-charged-in-slaying-of-judge-tells-jury-about-his-life-of-crime.html | MAN CHARGED IN SLAYING OF JUDGE TELLS JURY ABOUT HIS LIFE OF CRIME | False | By Wayne King, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/players-a-model-for-his-old-school.html | PLAYERS; A Model for His Old School | False | By Malcolm Moran | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/chrysler-tightrope-news-analysis.html | CHRYSLER TIGHTROPE; News Analysis | False | By John Holusha, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/dahlberg-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | DAHLBERG ELECTRONICS INC reports earnings for QTr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-inco-layoffs.html | COMPANY NEWS; Inco Layoffs | False | AP | | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/jamesway-corp-reports-earnings-for-qtr-to-oct-30.html | JAMESWAY CORP reports earnings for Qtr to Oct 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/dab-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DAB INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-oct-30.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Oct 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/shaw-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SHAW INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/fed-uses-rate-as-policy-signal.html | FED USES RATE AS POLICY SIGNAL | False | Special to the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-delco-job-security.html | COMPANY NEWS; Delco Job Security | False | AP | | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/us-cuts-estimate-on-gnp.html | U.S. CUTS ESTIMATE ON G.N.P. | False | Special to the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/spill-shuts-brooklyn-highway.html | Spill Shuts Brooklyn Highway | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/reagan-urges-business-to-help-in-job-training.html | REAGAN URGES BUSINESS TO HELP IN JOB TRAINING | False | By Seth S. King, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/bethea-to-quit-union-position.html | Bethea To Quit Union Position | False | AP | | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/sports-people-no-rush-in-nba.html | SPORTS PEOPLE; No Rush in N.B.A. | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/l-america-s-early-rise-from-the-depression-046028.html | AMERICA'S EARLY RISE FROM THE DEPRESSION | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/oau-meeting-threatened-this-time-by-a-chad-dispute.html | O.A.U. MEETING THREATENED, THIS TIME BY A CHAD DISPUTE | False | By Alan Cowell, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/in-spite-of-dip-subway-crime-nears-a-record.html | IN SPITE OF DIP, SUBWAY CRIME NEARS A RECORD | False | By Ari L. Goldman | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/industrial-america-corp-reports-earnings-for-qtr-to-aug-31.html | INDUSTRIAL AMERICA CORP reports earnings for Qtr to Aug 31 | False | | 1982-11-24 | TX 1-009595 | | |