# Exhibit F36

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-hospital-corp-to-sell-properties.html | COMPANY NEWS; Hospital Corp. To Sell Properties | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/sports-people-spurrier-leaves-duke.html | SPORTS PEOPLE; Spurrier Leaves Duke | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/12-reported-held-in-beirut-massacre.html | 12 REPORTED HELD IN BEIRUT MASSACRE | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/edwards-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EDWARDS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/new-york-it-s-time-to-share-the-pain.html | NEW YORK; It's Time To Share The Pain | False | By Sydney H. Schanberg | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/the-city-protester-is-shot-at-bronx-job-site.html | THE CITY; Protester Is Shot At Bronx Job Site | False | By United Press International | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/naugles-inc-reports-earnings-for-qtr-to-oct-21.html | NAUGLES INC reports earnings for Qtr to Oct 21 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/nicaragua-fears-rebel-attack.html | NICARAGUA FEARS REBEL ATTACK | False | Special to the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/city-ballet-a-premiere-of-la-creation-du-monde.html | CITY BALLET: A PREMIERE OF 'LA CREATION DU MONDE' | False | By Anna Kisselgoff | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/style/saturday-consumer-at-auction-of-wines-prices-dip.html | SATURDAY CONSUMER; AT AUCTION OF WINES, PRICES DIP | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/carey-to-meet-with-leaders-of-legislature.html | CAREY TO MEET WITH LEADERS OF LEGISLATURE | False | Special to the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/china-says-better-ties-require-action-by-moscow.html | CHINA SAYS BETTER TIES REQUIRE ACTION BY MOSCOW | False | Special to the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/company-news-5-airlines-reducing-fare-to-99.html | COMPANY NEWS; 5 Airlines Reducing Fare to Coast to $99 | False | By United Press International | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/bresler-reiner-inc-reports-earnings-for-qtr-to-sept-30.html | BRESLER & REINER INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/around-the-nation-lack-of-witness-frees-death-row-convict.html | AROUND THE NATION; Lack of Witness Frees Death Row Convict | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/style/de-gustibus-bonbons-some-new-tastes-and-new-shops.html | DE GUSTIBUS; BONBONS: SOME NEW TASTES AND NEW SHOPS | False | By Mimi Sheraton | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/quotation-of-the-day-045939.html | QUOTATION OF THE DAY | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/emotions-of-a-jet-criticized.html | EMOTIONS OF A JET CRITICIZED | False | By Gerald Eskenazi, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/briefs-044926.html | BRIEFS | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/doctors-expect-the-usual-injuries.html | DOCTORS EXPECT THE USUAL INJURIES | False | By Michael Katz | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/beeline-inc-reports-earnings-for-qtr-to-oct-23.html | BEELINE INC reports earnings for Qtr to Oct 23 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/scouting-silent-treatment.html | SCOUTING; Silent Treatment | False | By Neil Amdur | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/residents-balk-at-city-shelter-on-harlem-site.html | RESIDENTS BALK AT CITY SHELTER ON HARLEM SITE | False | By Suzanne Daley | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/your-money-year-end-tax-moves.html | Your Money; Year-End Tax Moves | False | By Leonard Sloane | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/novus-property-co-reports-earnings-for-qtr-to-sept-30.html | NOVUS PROPERTY CO reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/patents-compilations-of-patents-offered-for-sale.html | PATENTS; Compilations of Patents Offered for Sale | False | By Stacey V. Jones | 1982-11-24 | TX 1-009595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/new-york-day-by-day-045918.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/c-corrections-045947.html | CORRECTIONS | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/imagine-trying-to-hold-up-the-police.html | IMAGINE, TRYING TO HOLD UP THE POLICE | False | By Leonard Buder | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/the-fight-game-plays-in-a-suburban-setting.html | THE FIGHT GAME PLAYS IN A SUBURBAN SETTING | False | By Michael Norman, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/scouting-better-than-ever.html | SCOUTING; Better Than Ever | False | By Neil Amdur | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/heavy-losses-continue-at-state-savings-banks.html | HEAVY LOSSES CONTINUE AT STATE SAVINGS BANKS | False | By Robert A. Bennett | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/2-giants-aren-t-ready.html | 2 Giants Aren't Ready | False | By Frank Litsky | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/talbott-advances.html | Talbott Advances | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/l-if-hormones-have-their-day-in-court-046022.html | IF HORMONES HAVE THEIR DAY IN COURT | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/c-corrections-045945.html | CORRECTIONS | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/bethlehem-ratings-cut.html | Bethlehem Ratings Cut | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/briefing-044571.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/nyregion/the-region-kidnapped-man-is-found-dead.html | THE REGION; Kidnapped Man Is Found Dead | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/l-the-democrats-illusory-election-laurels-046023.html | THE DEMOCRATS' ILLUSORY ELECTION LAURELS | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/army-succeeds-in-fourth-attempt-to-test-fire-the-pershing-2-missile.html | ARMY SUCCEEDS IN FOURTH ATTEMPT TO TEST-FIRE THE PERSHING 2 MISSILE | False | By Richard Halloran, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/opinion/l-a-city-and-taxpayers-with-a-stake-in-250-apartments-046024.html | A CITY AND TAXPAYERS WITH A STAKE IN $250 APARTMENTS | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/bundy-corp-reports-earnings-for-qtr-to-oct-31.html | BUNDY CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/arts/martha-graham-feted-for-excellence-in-arts.html | Martha Graham Feted For Excellence in Arts | False | AP | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/sports/bowl-picture-in-focus-with-bids-extended-today.html | BOWL PICTURE IN FOCUS, WITH BIDS EXTENDED TODAY | False | By Gordon S. White Jr., Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/campbell-resources-inc-reports-earnings-for-qtr-to-sept-30.html | CAMPBELL RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/cyclotron-corp-reports-earnings-for-qtr-to-sept-30.html | CYCLOTRON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/coherent-inc-reports-earnings-for-qtr-to-sept-25.html | COHERENT INC reports earnings for Qtr to Sept 25 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/shultz-resuming-criticism-calls-the-oaths-unnecessary.html | SHULTZ, RESUMING CRITICISM, CALLS THE OATHS UNNECESSARY | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/us/local-steel-union-leaders-reject-proposed-wage-and-benefit-cuts.html | LOCAL STEEL UNION LEADERS REJECT PROPOSED WAGE AND BENEFIT CUTS | False | By Agis Salpukas, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/kirby-exploration-co-reports-earnings-for-qtr-to-sept-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/brass-craft-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | BRASS-CRAFT MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/mcrae-consolidated-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | MCRAE CONSOLIDATED OIL & GAS CO reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/world/notes-soviet-union-andropov-oiled-election-machine-that-propelled-him-top.html | NOTES ON THE SOVIET UNION; HOW ANDROPOV OILED THE ELECTION MACHINE THAT PROPELLED HIM TO THE TOP | False | By John F. Burns, Special To the New York Times | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/eip-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | EIP MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-20 | 1982-11-20 | https://www.nytimes.com/1982/11/20/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-oct-31.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-24 | TX 1-009595 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/jeffrey-b-becker-to-marry-cynthia-hinrichs-dec-30.html | Jeffrey B. Becker to Marry Cynthia Hinrichs Dec. 30 | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/waiting-for-recovery-even-optimists-begin-to-worry.html | WAITING FOR RECOVERY, EVEN OPTIMISTS BEGIN TO WORRY | False | By Jonathan Fuerbringer | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/l-liberation-from-the-bronx-041291.html | 'Liberation From The Bronx' | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/no-headline-047305.html | No Headline | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/queens-and-si-gained-private-jobs-during-81.html | Queens and S.I. Gained Private Jobs During '81 | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/eros-and-death.html | EROS AND DEATH | False | By Victor Brombert | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/antiques-the-quest-for-ancient-greek-rarities.html | ANTIQUES: THE QUEST FOR ANCIENT GREEK RARITIES | False | By Rita Reif | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/about-books-family-recipts.html | ABOUT BOOKS: FAMILY 'RECIPTS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/wedding-planned-by-sarah-etzler.html | Wedding Planned By Sarah Etzler | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/iraq-says-us-and-soviet-allow-iran-to-buy-arms.html | IRAQ SAYS U.S. AND SOVIET ALLOW IRAN TO BUY ARMS | False | By Drew Middleton | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/mary-anne-wadsworth-to-be-married.html | Mary Anne Wadsworth to Be Married | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/stamps-newest-addition-to-the-great-americans-series.html | STAMPS; NEWEST ADDITION TO THE GREAT AMERICANS SERIES | False | By Samuel A. Tower | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/suzanne-r-israel-married-to-robert-tufts-athlete.html | Suzanne R. Israel Married To Robert Tufts, Athlete | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/j-cowan-stark-to-wed-jane-hyland-in-spring.html | J. Cowan Stark to Wed Jane Hyland in Spring | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/polls-indicate-that-catholics-may-back-bishops-on-freeze.html | POLLS INDICATE THAT CATHOLICS MAY BACK BISHOPS ON FREEZE | False | Special to the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/rudimentary-tools-helped-pilgrims-survive-first-year.html | RUDIMENTARY TOOLS HELPED PILGRIMS SURVIVE FIRST YEAR | False | By Frances Phipps | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/food-cranberries-use-now-and-freeze-for-later-in-year.html | FOOD; CRANBERRIES: USE NOW AND FREEZE FOR LATER IN YEAR | False | By Florence Fabricant | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/us-judge-in-texas-draws-widespread-hostility-with-liberal-rulings.html | U.S. JUDGE IN TEXAS DRAWS WIDESPREAD HOSTILITY WITH LIBERAL RULINGS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/davis-stopped-by-qawi.html | DAVIS STOPPED BY QAWI | False | By Michael Katz, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/business-update-world-still-up-in-the-air.html | BUSINESS UPDATE; WORLD: STILL UP IN THE AIR | False | By Philip Shenon | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/a-full-log-of-sailings.html | A FULL LOG OF SAILINGS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/why-some-economics-work.html | WHY SOME ECONOMICS WORK | False | By Peter Passell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/a-restaurant-saved.html | A RESTAURANT SAVED | False | By Alberta Eiseman | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/no-headline-047584.html | No Headline | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/outdoors-trying-to-protect-the-black-duck.html | OUTDOORS; Trying to Protect The Black Duck | False | By Nelson Bryant | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/style-christmas-cards-of-residents-go-to-smithsonian.html | STYLE; CHRISTMAS CARDS OF RESIDENTS GO TO SMITHSONIAN | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/aides-confirm-drop-in-magazine-s-circulation.html | AIDES CONFIRM DROP IN MAGAZINE'S CIRCULATION | False | Special to the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-region-connecticut-s-sneaky-deficit.html | THE REGION; Connecticut's Sneaky Deficit | False | By Richard Levine and William C. Rhoden | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/president-opposes-restricting-trade-to-help-industry.html | PRESIDENT OPPOSES RESTRICTING TRADE TO HELP INDUSTRY | False | Special to the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/plum-i-may-turn-to-outside-labor.html | PLUM I. MAY TURN TO OUTSIDE LABOR | False | By John Rather | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/mary-dorsey-is-a-bride.html | Mary Dorsey Is a Bride | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/antitrust-debate-the-big-the-bad-and-the-beautiful.html | ANTITRUST DEBATE: THE BIG, THE BAD AND THE BEAUTIFUL | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/a-high-wire-act-in-zimbabwe-deserving-of-western-applause-044107.html | A 'HIGH-WIRE ACT' IN ZIMBABWE DESERVING OF WESTERN APPLAUSE | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/headliners-how-nasty-is-that.html | HEADLINERS; How Nasty Is That? | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/pop-the-roches-sing-at-carnegie-hall.html | POP: THE ROCHES SING AT CARNEGIE HALL | False | By Robert Palmer | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/suburban-budgets-feel-the-referred-pain-from-albany.html | SUBURBAN BUDGETS FEEL THE REFERRED PAIN FROM ALBANY | False | JAMES FERON | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/lightning-starts-oil-blaze.html | LIGHTNING STARTS OIL BLAZE | False | UP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/detective-shoots-officer-in-argument-in-queens.html | Detective Shoots Officer In Argument in Queens | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/rediscovering-the-dominican-republic.html | REDISCOVERING THE DOMINICAN REPUBLIC | False | By Richard J. Meislin | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/the-trance-returns.html | The Trance Returns | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/garvey-limited-by-pressures.html | Garvey Limited by Pressures | False | By William Serrin | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/of-school-compliance.html | OF SCHOOL 'COMPLIANCE' | False | By John R. McIntyre | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/pope-john-romps-27-0.html | POPE JOHN ROMPS, 27-0 | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/careers-and-the-lure-of-motherhood.html | CAREERS AND THE LURE OF MOTHERHOOD | False | By Anita Shreve | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/joyce-goldklang-jay-diamond-lawyers-engaged.html | Joyce Goldklang, Jay Diamond, Lawyers, Engaged | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/l-the-psychic-toll-of-the-nuclear-age-046403.html | THE PSYCHIC TOLL OF THE NUCLEAR AGE | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/why-only-once-a-year.html | WHY ONLY ONCE A YEAR? | False | By Thelma C. Sokoloff | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-predatory-urchins-041247.html | Predatory Urchins | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/a-clarification-from-mel-brooks.html | A Clarification From Mel Brooks | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/brick-rolls-16-13-into-a-group-final.html | BRICK ROLLS, 16-13, INTO A GROUP FINAL | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/schooner-built-by-captain-sails-the-sound-with-cargo.html | SCHOONER BUILT BY CAPTAIN SAILS THE SOUND WITH CARGO | False | By Francis James Duffy | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/food-good-things-for-all-sorts-of-packages.html | FOOD; GOOD THINGS FOR ALL SORTS OF PACKAGES | False | By Lisa Yockelson | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/miss-schlesinger-to-wed-in-june.html | Miss Schlesinger To Wed In June | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/emotion-unmasked-at-raccoon-debate.html | EMOTION UNMASKED AT RACCOON DEBATE | False | By Kate Stone | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/football-its-not-for-men-only.html | FOOTBALL: IT'S NOT FOR MEN ONLY | False | By John Cavanaugh | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/critic-s-choice-034240.html | CRITIC'S CHOICE | False | By Anna Kisselgoff | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/volunteers-aid-stroke-victims.html | VOLUNTEERS AID STROKE VICTIMS | False | By Peggy McCarthy | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/city-agencies-told-to-slash-spending-1.5-percent-more.html | CITY AGENCIES TOLD TO SLASH SPENDING 1.5 PERCENT MORE | False | By Michael Goodwin | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/what-isnt-in-a-name.html | WHAT ISN'T IN A NAME | False | By Helen A. Harrison | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/ailing-drifter-gains-control-of-his-share-of-inheritance.html | AILING DRIFTER GAINS CONTROL OF HIS SHARE OF INHERITANCE | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/deborah-dietzer-to-become-bride.html | Deborah Dietzer To Become Bride | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/long-island-guide-commemorating-prints.html | LONG ISLAND GUIDE; COMMEMORATING PRINTS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/l-the-post-feminist-generation-046383.html | THE POST-FEMINIST GENERATION | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/no-headline-047650.html | No Headline | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/will-the-rules-raise-the-scoring.html | WILL THE RULES RAISE THE SCORING? | False | By Sam Goldaper | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/art-view-a-samll-but-choice-exhibition-at-the-louvre.html | ART VIEW; A SAMLL BUT CHOICE EXHIBITION AT THE LOUVRE | False | By John Russell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/disgruntled-un-employees-complain-of-crisis-in-morale.html | DISGRUNTLED UN EMPLOYEES COMPLAIN OF 'CRISIS IN MORALE' | False | Special to the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-world-a-trial-at-last-in-nuns-murder.html | THE WORLD; A Trial at Last In Nuns' Murder | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/recital-colin-carr-cellist.html | RECITAL: COLIN CARR, CELLIST | False | By Tim Page | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/going-on-record-with-funky-originals-roosevelt.html | GOING ON RECORD WITH FUNKY ORIGINALS; ROOSEVELT | False | By Procter Lippincott | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/music-symphony-wins-applause.html | MUSIC; SYMPHONY WINS APPLAUSE | False | By Robert Sherman | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/nascar-title-is-on-the-line.html | Nascar Title Is on the Line | False | By Steve Potter | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-shuttle-proves-its-point-and-gets-a-rest.html | IDEAS & TRENDS; Shuttle Proves Its Point and Gets a Rest | False | By Wayne Biddle, Margot Slade and Carlyle C. Douglas | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/design-california-dreaming.html | DESIGN; CALIFORNIA DREAMING | False | By Marylyn Bethany | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/official-outlines-toxic-waste-role.html | OFFICIAL OUTLINES TOXIC-WASTE ROLE | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/l-the-post-feminist-generation-046372.html | THE POST-FEMINIST GENERATION | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-predatory-urchins-041248.html | PREDATORY URCHINS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/eagle-population-increases-in-state.html | EAGLE POPULATION INCREASES IN STATE | False | By Leonard J. Grimaldi | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/the-heroes-who-live-next-door.html | THE HEROES WHO LIVE NEXT DOOR | False | By Margaret Head | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/schedule-for-hearings.html | SCHEDULE FOR HEARINGS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/lawyer-tells-of-lying-by-delorean-informer.html | LAWYER TELLS OF LYING BY DELOREAN INFORMER | False | By Judith Cummings, Special To The New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/spano-prepares-to-challenge-plan-on-auto-bureaus.html | SPANO PREPARES TO CHALLENGE PLAN ON AUTO BUREAUS | False | By James Feron | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/triple-threat-shultz.html | Triple-Threat Shultz | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/walesa-holds-talks-with-polish-prelate.html | WALESA HOLDS TALKS WITH POLISH PRELATE | False | By John Kifner, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/smu-in-bowl-after-17-17-tic.html | S.M.U. IN BOWL AFTER 17-17 TIE | False | By Gordon S. White Jr., Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/delbello-s-final-budget-how-it-works.html | DELBELLO'S FINAL BUDGET: HOW IT WORKS | False | By James Feron | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/head-of-humanities-fund-assails-obscure-studies.html | HEAD OF HUMANITIES FUND ASSAILS 'OBSCURE' STUDIES | False | By Irvin Molotsky, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/prospects.html | PROSPECTS | False | By Isadore Barmash | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/new-hyde-park-moves-into-final.html | New Hyde Park Moves Into Final | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/diana-laylin-is-married.html | Diana Laylin Is Married | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/gardening-putting-plants-to-bed-for-the-winter.html | GARDENING; PUTTING PLANTS TO BED FOR THE WINTER | False | By Carl Totemeier | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/at-70-solti-may-be-ready-to-deliver-his-best.html | AT 70, SOLTI MAY BE READY TO DELIVER HIS BEST | False | By John Rockwell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/condos-vs-water.html | CONDOS VS. WATER? | False | By John Rather | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/theater/pinter-returns-to-probe-the-darkness.html | PINTER RETURNS TO PROBE THE DARKNESS | False | By Benedict Nightingale | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/about-squirreling-away-those-acorns.html | ABOUT SQUIRRELING AWAY THOSE ACORNS | False | By Marilyn Forman | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/speaking-personally-thanksgiving-traditions-in-transition.html | SPEAKING PERSONALLY; THANKSGIVING: TRADITIONS IN TRANSITION | False | By Alyce Mitchem Jenkins | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-turkey-041241.html | TURKEY | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/corona-retrial-spurs-legal-and-fiscal-battles.html | CORONA RETRIAL SPURS LEGAL AND FISCAL BATTLES | False | Special to the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-poi-041244.html | Poi | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/guide-to-trends-on-deck.html | GUIDE TO TRENDS ON DECK | False | By Vernon Kidd | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/new-york-city-finances-reason-for-worry-again.html | NEW YORK CITY FINANCES—REASON FOR WORRY, AGAIN | False | By Michael Quint | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/old-cranberry-bog-is-family-business.html | OLD CRANBERRY BOG IS FAMILY BUSINESS | False | By Tracie Rozhon | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/columbia-loses-baker-finale.html | COLUMBIA LOSES BAKER FINALE | False | By Steven Crist | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/family-challenges-a-'suicide-finding.html | FAMILY CHALLENGES A 'SUICIDE' FINDING | False | By Albert J. Parisi | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/l-the-need-for-doctors-on-the-east-end-046339.html | The Need for Doctors On the East End | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/reading-and-writing-on-maureen-howard.html | READING AND WRITING; ON MAUREEN HOWARD | False | By Anatole Broyard | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/pakulas-approach.html | PAKULA'S APPROACH | False | By John Culhane | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/despite-us-recession-an-optimistic-li-forecast.html | DESPITE U.S. RECESSION, AN OPTIMISTIC L.I. FORECAST | False | By John T. McQuiston | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/private-schools-bucking-economic-tide.html | PRIVATE SCHOOLS BUCKING ECONOMIC TIDE | False | By Priscilla van Tassel | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/follow-up-on-the-news-sanitation-litter.html | FOLLOW-UP ON THE NEWS; Sanitation Litter | False | By Richard Haitch | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/giants-are-healthy-and-ready-to-play.html | Giants Are Healthy And Ready To Play | False | By Frank Litsky, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/elizabeth-kendrick-wm-garner-wed.html | Elizabeth Kendrick, W.M. Garner Wed | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/theology-gets-down-to-cases-on-nuclear-arms.html | THEOLOGY GETS DOWN TO CASES ON NUCLEAR ARMS | False | By Kenneth A. Briggs | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-new-guinea-090820.html | NEW GUINEA | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/recital-vadim-brodsky.html | RECITAL: VADIM BRODSKY | False | By Tim Page | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/news-summary-sunday-november-21-1982.html | NEWS SUMMARY; SUNDAY, NOVEMBER 21, 1982 | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/gateway-half-fulfilled-dream.html | GATEWAY: HALF-FULFILLED DREAM | False | By Anthony de Palma | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/sandinist-rulers-chided-on-rights.html | SANDINIST RULERS CHIDED ON RIGHTS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/music-conerto-by-ken-noda.html | MUSIC: CONERTO BY KEN NODA | False | By Tim Page | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/lame-and-dead-ducks.html | LAME AND DEAD DUCKS | False | By Claiborne Pell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/electronics-is-creeping-into-the-concert-hall.html | ELECTRONICS IS CREEPING INTO THE CONCERT HALL | False | By Harold C. Schonberg | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/l-hempstead-harbor-art-group-s-start-046329.html | Hempstead Harbor Art Group's Start | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/st-joseph-prevails-13-7-to-take-championship.html | ST. JOSEPH PREVAILS, 13-7, TO TAKE CHAMPIONSHIP | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/what-s-new-in-commodities-another-way-to-hedge-sub-indexes.html | What's New In Commodities; ANOTHER WAY TO HEDGE: SUB-INDEXES | False | By H.j. Maidenberg | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/no-headline-047636.html | No Headline | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/follow-up-on-the-news-capturing-winter.html | FOLLOW-UP ON THE NEWS; 'Capturing Winter | False | By Richard Haitch | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/photography-view-portraits-reflecting-a-certain-sensibility.html | PHOTOGRAPHY VIEW; PORTRAITS REFLECTING A CERTAIN SENSIBILITY | False | By Gene Thornton | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/pope-begins-visit-to-mafia-stronghold.html | POPE BEGINS VISIT TO MAFIA STRONGHOLD | False | By Henry Kamm, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/burn-site-approved.html | BURN SITE APPROVED | False | By Leo H. Carney | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/the-benefits-of-a-swap-instead-of-a-sale.html | THE BENEFITS OF A SWAP INSTEAD OF A SALE | False | By Ellen Rand | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/kerosene-heater-perils-cited.html | Kerosene Heater Perils Cited | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/state-authority-seeks-permit-for-controversial-power-line.html | STATE AUTHORITY SEEKS PERMIT FOR CONTROVERSIAL POWER LINE | False | Special to the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/l-vietnam-veterans-need-more-than-a-salute-047693.html | VIETNAM VETERANS NEED MORE THAN A SALUTE | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/litchfield-school-helps-dyslectics.html | LITCHFIELD SCHOOOL HELPS DYSLECTICS | False | By Laurie A. O'Neill | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/jews-press-the-canadians-to-seize-suspected-nazis.html | JEWS PRESS THE CANADIANS TO SEIZE SUSPECTED NAZIS | False | By Douglas Martin, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/obituaries/william-p-mcgivern-60-is-dead-was-author-of-23-mystery-novels.html | WILLIAM P. MCGIVERN, 60, IS DEAD, WAS AUTHOR OF 23 MYSTERY NOVELS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/camera-using-available-light.html | CAMERA; USING AVAILABLE LIGHT | False | By Lou Jacobs Jr. | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/sports-people-cey-approves-trade.html | SPORTS PEOPLE; Cey Approves Trade | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/connecticut-guide-award-for-peace.html | CONNECTICUT GUIDE; AWARD FOR PEACE | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/movies/cineprobe-begins-its-15th-season.html | CINEPROBE BEGINS ITS 15TH SEASON | False | By Lawrence Van Gelder | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/6-city-workers-given-public-service-awards.html | 6 CITY WORKERS GIVEN PUBLIC SERVICE AWARDS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/new-jersey-guide-fiddler-revived.html | NEW JERSEY GUIDE; 'FIDDLER' REVIVED | False | By Frank Emblen | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/no-headline-046769.html | No Headline | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/fda-regulationat-what-price.html | F.D.A. REGULATION--AT WHAT PRICE? | False | By Paul W. MacAvoy | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/l-the-psychic-toll-of-the-nuclear-age-046405.html | THE PSYCHIC TOLL OF THE NUCLEAR AGE | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/westchester-journal-038659.html | WESTCHESTER JOURNAL | False | By Roland Foster Miller | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/shore-regional-retains-title.html | SHORE REGIONAL RETAINS TITLE | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/q-a-with-vice-president-of-builders-association.html | Q. & A. WITH VICE PRESIDENT OF BUILDERS ASSOCIATION | False | By Dee Wedemeyer | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/l-vietnam-veterans-need-more-than-a-salute-044111.html | VIETNAM VETERANS NEED MORE THAN A SALUTE; * | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/stevenson-looking-forward-to-a-recount-in-illinois.html | STEVENSON LOOKING FORWARD TO A RECOUNT IN ILLINOIS | False | Special to the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/postings-litchfield-saves-its-old-post-office.html | POSTINGS; LITCHFIELD SAVES ITS OLD POST OFFICE | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/washington-crisis-in-the-courts.html | WASHINGTON; CRISIS IN THE COURTS? | False | By James Reston | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/margiotta-shows-who-calls-the-shots.html | MARGIOTTA SHOWS WHO CALLS THE SHOTS | False | By Frank Lynn | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/philadelphia-press-pact.html | PHILADELPHIA PRESS PACT | False | UP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/topics-out-of-season-blossom-time.html | TOPICS; Out of Season; Blossom Time | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/rep-bolling-is-listed-in-serious-condition.html | Rep. Bolling Is Listed In Serious Condition | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-region-new-pieces-in-brink-s-puzzle.html | THE REGION; New Pieces in Brink's Puzzle | False | By Richard Levine and William C. Rhoden | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/black-politicians-savor-new-strength.html | BLACK POLITICIANS SAVOR NEW STRENGTH | False | By Ronald Smothers | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-india-041125.html | India | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/art-wores-retrospective-in-bridgeport.html | ART; WORES RETROSPECTIVE IN BRIDGEPORT | False | By Vivien Raynor | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/funk-takes-a-provocative-turn.html | FUNK TAKES A PROVOCATIVE TURN | False | By Robert Palmer | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/perspectives-regulations-city-finds-a-heavier-federal-role-in-public-housing.html | PERSPECTIVES: REGULATIONS; CITY FINDS A HEAVIER FEDERAL ROLE IN PUBLIC HOUSING | False | By Alan S. Oser | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/methodist-church-shifts-3-in-dispute.html | METHODIST CHURCH SHIFTS 3 IN DISPUTE | False | By Charles Austin | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/data-update.html | Data Update | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/follow-up-on-the-news-equal-pay.html | FOLLOW-UP ON THE NEWS; Equal Pay | False | By Richard Haitch | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/numismatics-marting-luther-medal.html | NUMISMATICS; MARTING LUTHER MEDAL | False | By Ed Reiter | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/television-week-034393.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/judge-tells-fbi-to-pay-cost-of-arizona-newspaper-s-suit.html | JUDGE TELLS F.B.I. TO PAY COST OF ARIZONA NEWSPAPER'S SUIT | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/dance-view-message-choreography.html | DANCE VIEW; 'MESSAGE' CHOREOGRAPHY | False | By Anna Kisselgoff | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/bennett-g-schmidt-is-fiance-of-shelley-jill-cohn.html | Bennett G. Schmidt Is Fiance of Shelley Jill Cohn | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/tulane-scholar-named-as-president-of-oberlin.html | Tulane Scholar Named As President of Oberlin | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/growing-up-japanese.html | GROWING UP JAPANESE | False | By Susan Chira | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ruling-russia-reagan-sticks-to-his-guns.html | RULING RUSSIA; Reagn Sticks To His Guns | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/weatherizing-homes-of-the-poor.html | WEATHERIZING HOMES OF THE POOR | False | By George W. Goodman | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/cynical-jets-face-kush-and-colts-today.html | CYNICAL JETS FACE KUSH AND COLTS TODAY | False | By Gerald Eskenazi | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/a-youth-orchestra-and-how-it-grew.html | A YOUTH ORCHESTRA AND HOW IT GREW | False | By Robert Sherman | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/fashion-dressing-up-america.html | FASHION; DRESSING UP AMERICA | False | By Carrie Donovan | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/guides-help-aged-understand-benefits.html | 'GUIDES' HELP AGED UNDERSTAND BENEFITS | True | By Ann B. Silverman | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/miss-commander-becomes-a-bride.html | Miss Commander Becomes a Bride | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/style-setting-a-diploma-s-value-in-divorce.html | STYLE; SETTING A DIPLOMA'S VALUE IN DIVORCE | False | By Georgia Dullea | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/world/khomeini-s-grip-appears-at-its-tightest.html | KHOMEINI'S GRIP APPEARS AT ITS TIGHTEST | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/met-opera-to-start-vocal-recitals-dec-12.html | Met Opera to Start Vocal Recitals Dec. 12 | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/moldavian-masterpieces.html | MOLDAVIAN MASTERPIECES | False | By R. W. Apple | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/underwater-site-promoted.html | UNDERWATER SITE PROMOTED | False | By Ruth Mari | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/new-breed-of-botanist-turns-from-monographs-to-mankind.html | NEW BREED OF BOTANIST TURNS FROM MONOGRAPHS TO MANKIND | False | By Bayard Webster | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/obituaries/catherine-mackin-42-reporter-for-abc-news.html | Catherine Mackin, 42, Reporter for ABC News | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/karen-thomson-plans-bridal-with-jc-cantor.html | Karen Thomson Plans Bridal With J.C. Cantor | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/navajos-may-quit-indian-opec-unit.html | NAVAJOS MAY QUIT INDIAN 'OPEC' UNIT | False | By William E. Schmidt, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/new-support-group-is-forming-to-aid-crib-death-parents.html | NEW SUPPORT GROUP IS FORMING TO AID CRIB DEATH PARENTS | True | By Judith Hasan | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/young-pro-at-home-on-court.html | YOUNG PRO AT HOME ON COURT | False | By Edward B. Fiske | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/first-bowl-bid-for-kansas-st.html | First Bowl Bid For Kansas St. | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-world-reagan-lifts-sanctions-while-standing-on-1-leg.html | THE WORLD; Reagan Lifts Sanctions While Standing on 1 Leg | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/art-snuff-bottles-at-the-hammond.html | ART; SNUFF BOTTLES AT THE HAMMOND | True | By John Caldwell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-new-guinea-090813.html | NEW GUINEA | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/no-headline-047643.html | No Headline | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/dining-out-two-old-hands-in-a-new-venture.html | DINING OUT; TWO OLD HANDS IN A NEW VENTURE | False | By Valerie Sinclair | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/world/canada-seeks-to-restore-soviet-science-exchanges.html | CANADA SEEKS TO RESTORE SOVIET SCIENCE EXCHANGES | False | By Michael T. Kaufman, Special To The New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/bridge-uncommon-defense.html | BRIDGE; UNCOMMON DEFENSE | False | By Alan Truscott | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/fromm-moves-up-in-world-tennis.html | FROMM MOVES UP IN WORLD TENNIS | False | By Charles Friedman | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/panel-to-take-tax-options-to-the-public.html | PANEL TO TAKE TAX OPTIONS TO THE PUBLIC | False | By Richard L. Madden | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/price-support-fee-on-milk-due-dec-1.html | PRICE SUPPORT FEE ON MILK DUE DEC. 1 | False | By Seth S. King, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/childrens-books.html | CHILDREN'S BOOKS | False | By Colby Rodowsky | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-7-selected-for-lasker-awards.html | IDEAS & TRENDS; 7 Selected for Lasker Awards | False | By Wayne Biddle, Margot Slade, Carlyle C. Douglas | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/minds-biographer-planning-tv-series.html | MIND'S BIOGRAPHER' PLANNING TV SERIES | True | By Felice Buckvar | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/ban-on-sail-fiber-stirs-a-controversy.html | Ban on Sail Fiber Stirs a Controversy | False | By Joanne A. Fishman | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/dorothy-darlington-to-be-wed-dec-24.html | Dorothy Darlington to Be Wed Dec. 24 | False | | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/amid-slump-trade-offs-in-world-trade-seem-unlikely.html | AMID SLUMP, TRADE-OFFS IN WORLD TRADE SEEM UNLIKELY | False | By Clyde H. Farnsworth | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/editors-choice.html | EDITORS' CHOICE | False | E.P. Dutton, $15.95. | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/why-tucker-s-witch-missed-the-mark.html | WHY 'TUCKER'S WITCH' MISSED THE MARK | False | By Tony Schwartz | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/air-quality-is-growing-concern.html | AIR QUALITY IS GROWING CONCERN | False | By James Barron | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/newark-government-assailed.html | NEWARK GOVERNMENT ASSAILED | False | By Alfonso A. Narvaez | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/q-and-a-what-price-security.html | Q AND A; What Price Security? | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/courses-for-adults-gain.html | COURSES FOR ADULTS GAIN | False | By Mary Jane Musselman | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/st-john-s-topples-n-carolina-78-74.html | ST. JOHN'S TOPPLES N. CAROLINA, 78-74 | False | By Malcolm Moran, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/l-executive-stress-047845.html | EXECUTIVE STRESS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/for-dovish-addabbo-setbacks-on-defense-bill.html | FOR DOVISH ADDABBO, SETBACKS ON DEFENSE BILL | False | By Jane Perlez, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/a-time-to-cheer-cheerleaders.html | A TIME TO CHEER CHEERLEADERS | False | By Michael Strauss | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/virginia-a-kent-plans-a-wedding.html | Virginia A. Kent Plans a Wedding | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/for-prominent-turks-shaved-heads-and-jail-garb.html | FOR PROMINENT TURKS, SHAVED HEADS AND JAIL GARB | False | By Marvine Howe, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/in-a-year-of-concessions-this-union-made-gains.html | IN A YEAR OF CONCESSIONS, THIS UNION MADE GAINS | False | By A.h. Raskin | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/city-to-recruit-nurses-with-forgivable-loans.html | CITY TO RECRUIT NURSES WITH FORGIVABLE LOANS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/leisure-wildflower-protection-begins-in-the-home-garden.html | LEISURE; WILDFLOWER PROTECTION BEGINS IN THE HOME GARDEN | False | By Patricia Hubbell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/city-and-state-joust-over-removal-of-billboard.html | CITY AND STATE JOUST OVER REMOVAL OF BILLBOARD | False | By William G. Blair | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/emily-rose-pitman-wed.html | Emily Rose Pitman Wed | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-region-on-whom-the-toll-falls.html | THE REGION; On Whom the Toll Falls | False | By Richard Levine and William C. Rhoden | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/as-the-stage-turns-at-the-mall.html | AS THE STAGE TURNS AT THE MALL | False | By Alvin Klein | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/patricia-vignolo-dr-john-ranson-have-wedding.html | Patricia Vignolo, Dr. John Ranson Have Wedding | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/l-the-jobless-can-t-await-an-economic-upswing-044110.html | THE JOBLESS CAN'T AWAIT AN ECONOMIC UPSWING | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/what-is-schools-mission.html | WHAT IS SCHOOLS' MISSION | False | By Gerald N. Tirozzi | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/one-day-he-spoke-the-name-of-god.html | ONE DAY HE SPOKE THE NAME OF GOD | False | By Francine Prose | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/johanna-o-brien-to-be-bride.html | Johanna O'Brien to Be Bride | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/what-is-needed-from-the-gatt-talks-a-collective-end-to-protectionism.html | WHAT IS NEEDED FROM THE GATT TALKS?; A COLLECTIVE END TO PROTECTIONISM | False | By William E. Brock | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/races-said-to-turn-on-abortion.html | RACES SAID TO TURN ON ABORTION | True | By Virginia Franklin | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-new-guinea-090807.html | NEW GUINEA | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/rudolph-schlobohm-victoria-noyes-to-wed.html | Rudolph Schlobohm, Victoria Noyes to Wed | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/west-georgia-31-widener-24.html | West Georgia 31 Widener 24 | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/a-cast-of-american-originals.html | A CAST OF AMERICAN ORIGINALS | False | By Eden Ross Lipson | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/2-california-pairs-leading-in-bridge-tourney.html | 2 CALIFORNIA PAIRS LEADING IN BRIDGE TOURNEY | False | By Alan Truscott | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/recent-sales-043490.html | Recent Sales | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/they-loved-new-york.html | THEY LOVED NEW YORK | False | By Edward Hoagland | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/medical-board-is-held-unlikely-to-alter-policy.html | MEDICAL BOARD IS HELD UNLIKELY TO ALTER POLICY | False | By Barbara Friedland | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/up-from-texas.html | UP FROM TEXAS | False | By David Herbert Donald | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/hunters-take-aim-as-deer-multipy.html | HUNTERS TAKE AIM AS DEER MULTIPY | False | By Andrea Aurichio | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/talking-insider-rights-a-tenant-s-equity-in-conversion.html | TALKING INSIDER RIGHTS; A TENANT'S EQUITY IN CONVERSION | False | By Diane Henry | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/cynthia-furco-betrothed.html | Cynthia Furco Betrothed | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/peking-leader-accuses-superpowers-of-being-threat-to-asia.html | PEKING LEADER ACCUSES SUPERPOWERS OF BEING THREAT TO ASIA | False | By Christopher S. Wren, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/gallery-view-three-offbeat-shows-with-a-conceptual-bent.html | GALLERY VIEW; THREE OFFBEAT SHOWS WITH A CONCEPTUAL BENT | False | By Grace Glueck | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/between-scylla-and-charydbis.html | BETWEEN SCYLLA AND CHARYDBIS | False | By Louis Inturrisi | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/hilary-fowler-is-betrothed.html | Hilary Fowler Is Betrothed | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/l-richard-strauss-and-the-third-reich-044108.html | RICHARD STRAUSS AND THE THIRD REICH | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/massachusetts-29-american-international-13.html | Massachusetts 29 American International 13 | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/music-debuts-in-review-045603.html | MUSIC: DEBUTS IN REVIEW | False | By Edward Rothstein | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/warning-seagoing-can-be-habit-forming.html | WARNING: SEAGOING CAN BE HABIT FORMING | False | By Enid Nemy | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/newsletter-started-for-foreign-born.html | NEWSLETTER STARTED FOR FOREIGN BORN | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/ann-flocken-wed-to-george-wilbanks.html | Ann Flocken Wed to George Wilbanks | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/what-is-needed-from-the-gatt-talks-japanese-good-will.html | WHAT IS NEEDED FROM THE GATT TALKS?; JAPANESE GOOD WILL | False | By Harald B. Malmgren | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/guest-observer-sinking-fast.html | GUEST OBSERVER; SINKING FAST | False | By William E. Geist | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/critic-s-choice-047805.html | CRITIC'S CHOICE | False | By John Rockwell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/gorton-wins-title-game-against-new-rochelle.html | Gorton Wins Title Game Against New Rochelle | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/wedding-planned-by-nancy-edler.html | Wedding Planned By Nancy Edler | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/blacksmiths-still-forging-careers.html | BLACKSMITHS STILL FORGING CAREERS | False | By Michael Strauss | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/harvard-trounces-yale-45-7.html | HARVARD TROUNCES YALE, 45-7 | False | By William N. Wallace, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/around-the-world-cambodian-rebel-arrives-in-peking.html | AROUND THE WORLD; Cambodian Rebel Arrives in Peking | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/long-before-cats-eliot-wooed-the-theater.html | LONG BEFORE 'CATS,' ELIOT WOOED THE THEATER | False | By Arthur Holmberg | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/index-international.html | INDEX; International | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-region-koch-s-new-balancing-act-hits-the-road.html | THE REGION; Koch's New Balancing Act Hits the Road | False | By Richard Levine and William C. Rhoden | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-spain-041252.html | Spain | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/sue-ann-dubin-is-engaged-to-david-jeffrey-wald.html | Sue Ann Dubin Is Engaged to David Jeffrey Wald | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/dining-out-a-chinese-surprise-in-new-canaan.html | DINING OUT; A CHINESE SURPRISE IN NEW CANAAN | False | By Patricia Brooks | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/harlem-s-new-catholic-bishop-meets-his-peers.html | HARLEM'S NEW CATHOLIC BISHOP MEETS HIS PEERS | False | By Kenneth A. Briggs | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/a-son-comes-home-from-college.html | A SON COMES HOME FROM COLLEGE | True | By Susan Oliver Krell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/concert-new-works-by-young-voice.html | CONCERT: NEW WORKS BY YOUNG VOICE | False | By Edward Rothstein | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/chess-romanticism-lives.html | CHESS; ROMANTICISM LIVES | False | By Robert Byrne | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/plain-folks-and-puzzling-changes.html | PLAIN FOLKS AND PUZZLING CHANGES | False | By David Quammen | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/wagner-bows-in-playoff-43-34.html | WAGNER BOWS IN PLAYOFF, 43-34 | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/no-headline-047632.html | No Headline | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/wall-streets-cash-management-battle-heats-up.html | WALL STREET'S CASH MANAGEMENT BATTLE HEATS UP | False | By Jon Friedman | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/l-auction-action-043484.html | Auction Action | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-turkey-041234.html | Turkey | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/sports-of-the-times-57-9-16-equals-xvii.html | Sports of The Times; 57 + 9 + 16 Equals XVII | False | DAVE ANDERSON | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/celtics-set-back-knicks-97-83.html | CELTICS SET BACK KNICKS, 97-83 | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-chronic-aches-of-health-care-costs.html | THE CHRONIC ACHES OF HEALTH CARE COSTS | False | By Robert Pear | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/parallels-are-everywhere.html | PARALLELS ARE EVERYWHERE | False | By George Stade | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/thanksgiving-events-recall-past-feasts.html | THANKSGIVING EVENTS RECALL PAST FEASTS | True | By Gary Kriss | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/a-new-and-controversial-short-term-psychotherapy.html | A NEW AND CONTROVERSIAL SHORT-TERM PSYCHOTHERAPY | False | By Dava Sobel | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-the-amazon-041250.html | The Amazon | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/for-investment-firms-the-world-s-ailing-nations-mean-hefty-fees.html | FOR INVESTMENT FIRMS, THE WORLD'S AILING NATIONS MEAN HEFTY FEES | False | By Leslie Wayne | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/l-the-post-feminist-generation-046365.html | THE POST-FEMINIST GENERATION | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/obituaries/adelaide-sinclair-82-former-unicef-official.html | Adelaide Sinclair, 82, Former Unicef Official | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/adler-to-zeydes.html | ADLER TO ZEYDES | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/jazz-oregon-seminal-group.html | JAZZ: OREGON, SEMINAL GROUP | False | By Stephen Holden | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/east-islip-and-west-islip-win-semifinals.html | East Islip and West Islip Win Semifinals | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/l-bargain-rates-034117.html | Bargain Rates | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-world-in-albania-they-get-out-the-vote.html | THE WORLD; In Albania, They Get Out the Vote | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/stop-the-drift-toward-economic-anarchy.html | STOP THE DRIFT TOWARD ECONOMIC ANARCHY | False | By Jimmy Carter and Gerald R. Ford | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/rangers-win-6-3-3-goals-for-rangers.html | RANGERS WIN, 6-3; 3 GOALS FOR RANGERS | False | By Lawrie Mifflin, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-gazpacho-041243.html | Gazpacho | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/steaming-awash-in-the-ordinary.html | 'STEAMING': AWASH IN THE ORDINARY | False | By Alvin Klein | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/home-clinic-ways-to-make-a-door-uninviting-to-burglars-033189.html | HOME CLINIC; WAYS TO MAKE A DOOR UNINVITING TO BURGLARS | False | BY Bernard Gladstone | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/soviet-rulers-change-but-not-reagan-s-views.html | SOVIET RULERS CHANGE, BUT NOT REAGAN'S VIEWS | False | By Leslie H. Gelb | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/area-water-shortage-bears-watching.html | AREA WATER SHORTAGE 'BEARS WATCHING' | False | By Franklin Whitehouse | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/an-economic-push-to-pull-tourist-dollars.html | AN ECONOMIC PUSH TO PULL TOURIST DOLLARS | False | By Jo Thomas | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/when-two-old-friends-make-a-friendly-merger.html | WHEN TWO OLD FRIENDS MAKE A FRIENDLY MERGER | False | By Robert J. Cole | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/lukas-foss-still-delights-in-the-unpredictable.html | LUKAS FOSS STILL DELIGHTS IN THE UNPREDICTABLE | False | By Barry Laine | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/seeking-respect-in-rock.html | SEEKING RESPECT IN ROCK | False | By Procter Lippincott | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/new-york-regents-again-propose-equalization-of-school-spending.html | NEW YORK REGENTS AGAIN PROPOSE EQUALIZATION OF SCHOOL SPENDING | False | By Gene I. Maeroff | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-world-same-old-crisis-same-old-faces.html | THE WORLD; Same Old Crisis, Same Old Faces | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/topics-a-roman-soldier.html | TOPICS; A Roman Soldier | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/transactions-basketball.html | TRANSACTIONS; BASKETBALL | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/philip-frances-rizzuto-jr-marries-ann-guthrie-smith.html | Philip Frances Rizzuto Jr. Marries Ann Guthrie Smith | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/home-clinic-ways-to-make-a-door-uninviting-to-burglars-046341.html | HOME CLINIC; WAYS TO MAKE A DOOR UNINVITING TO BURGLARS | False | BY Bernard Gladstone | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/susan-b-rhein-is-married-to-donald-e-dubowski.html | Susan B. Rhein Is Married to Donald E. Dubowski | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/progress-reported-in-fixing-indian-pt-atom-disaster-plan.html | PROGRESS REPORTED IN FIXING INDIAN PT. ATOM-DISASTER PLAN | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/can-impartial-courts-coexist-with-pretoria-police-power.html | CAN IMPARTIAL COURTS COEXIST WITH PRETORIA POLICE POWER? | False | By Joseph Lelyveld | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/l-opposition-to-a-landfill-036062.html | Opposition To a Landfill | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/l-heights-oversight-047847.html | Heights Oversight | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/politics-kean-finds-a-split-in-democrat-s-unity.html | POLITICS; KEAN FINDS A SPLIT IN DEMOCRAT'S UNITY | False | By Joseph F.sullivan | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/the-eternal-husband-s-story.html | THE ETERNAL HUSBAND'S STORY | False | By Peter G. Davis | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/recital-fernandez-in-guitar-program.html | RECITAL: FERNANDEZ IN GUITAR PROGRAM | False | By Tim Page | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/df-thomas-karen-kelsey-are-married.html | D.F. Thomas, Karen Kelsey Are Married | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/sports-people-judge-backs-namath.html | SPORTS PEOPLE; Judge Backs Namath | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ruling-russia-a-very-prudent-time-in-poland.html | RULING RUSSIA; A 'Very Prudent' Time in Poland | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/miss-sproul-is-the-fiancee-of-bank-aide.html | Miss Sproul Is the Fiancee Of Bank Aide | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/new-disks-focus-on-modern-works.html | NEW DISKS FOCUS ON MODERN WORKS | False | By Tim Page | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/altos-de-chavon-village-of-artists.html | ALTOS DE CHAVON, VILLAGE OF ARTISTS | False | By Richard H. Meislin | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/crafts.html | CRAFTS | False | By Peter Malarcher | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/recital-duo-piano-by-the-dichters.html | RECITAL: DUO PIANO BY THE DICHTERS | False | By Tim Page | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/l-executive-stress-047844.html | Executive Stress | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/in-the-nation-war-by-accident.html | IN THE NATION; WAR BY ACCIDENT | False | By Tom Wicker | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/morristown-2-venerable-photographers.html | MORRISTOWN: 2 VENERABLE PHOTOGRAPHERS | False | By Vivien Raynor | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/andropovs-problem-east-europe-instability.html | ANDROPOV'S PROBLEM: EAST EUROPE INSTABILITY | False | By F. Stephen Larrabee | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/c-no-headline-047681.html | No Headline | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/st-johns-patience-rewarded-school-wins-3d-straight-title.html | ST. JOHN'S PATIENCE REWARDED; SCHOOL WINS 3d STRAIGHT TITLE | False | By William J. Miller | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/rimington-gets-outland-award.html | Rimington Gets Outland Award | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/no-end-to-sea-dumping-seen.html | NO END TO SEA DUMPING SEEN | False | By Leo H. Carney | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/l-the-post-feminist-generation-046590.html | THE POST-FEMINIST GENERATION | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/dance-werkcentrum-at-schonberg.html | DANCE: WERKCENTRUM AT SCHONBERG | False | By Jack Anderson | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/2-more-latin-leaders-to-meet-with-reagan.html | 2 More Latin Leaders To Meet With Reagan | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/christina-susan-irwin-will-be-the-bride-in-june-of-steven-roger-astrove-lawyer.html | Christina Susan Irwin Will Be the Bride In June of Steven Roger Astrove, Lawyer | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/home-clinic-ways-to-make-a-door-uninviting-to-burglars-046839.html | HOME CLINIC; WAYS TO MAKE A DOOR UNINVITING TO BURGLARS | False | BY Bernard Gladstone | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/purring-bundles-at-the-polls.html | 'Purring Bundles' at the Polls | False | | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-nation-steelworkers-not-budging.html | THE NATION; Steelworkers Not Budging | False | By Michael Wright and Caroline Rand Herron | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/no-headline-047562.html | No Headline | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/when-thanksgiving-fed-imagination.html | WHEN THANKSGIVING FED IMAGINATION | True | By Jeremiah J. Mahoney | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/voting-down-a-new-steel-pact.html | VOTING DOWN A NEW STEEL PACT | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/mexicans-oppose-us-entry-curbs.html | MEXICANS OPPOSE U.S. ENTRY CURBS | False | By Robert Pear, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/conservation-is-focus-of-jersey-utility-s-plan.html | CONSERVATION IS FOCUS OF JERSEY UTILITY'S PLAN | False | By Alfonso A. Narvaez, Special To The New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/john-gault-jr-to-wed-deborah-gutoff.html | John Gault Jr. to Wed Deborah Gutoff | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/lee-ann-mazzacca-wed.html | Lee Ann Mazzacca Wed | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/santa-barbara-braces-for-a-new-bout-of-oil-fever.html | SANTA BARBARA BRACES FOR A NEW BOUT OF OIL FEVER | False | By Robert Lindsey, Special To The New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/gardening-putting-plants-to-bed-for-the-winter.html | GARDENING; PUTTING PLANTS TO BED FOR THE WINTER | True | By Carl Totemeier | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/around-the-nation-jury-convicts-drifter-in-3-shooting-deaths.html | AROUND THE NATION; Jury Convicts Drifter In 3 Shooting Deaths | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/postings-nuggets-for-sale.html | POSTINGS; NUGGETS FOR SALE | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/southampton-finds-a-path-to-unity.html | SOUTHAMPTON FINDS A PATH TO UNITY | False | By Mary Cummings | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-nation-wilson-convicted-of-aiding-libya.html | THE NATION; Wilson Convicted Of Aiding Libya | False | By Michael Wright and Caroline Rand Herron | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/2-high-schools-aiding-students-with-children.html | 2 HIGH SCHOOLS AIDING STUDENTS WITH CHILDREN | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/what-s-new-in-commodities-betting-the-dow-with-your-turf-accountant.html | What's New In Commodities; BETTING THE DOW WITH YOUR TURF ACCOUNTANT | False | By H.j. Maidenberg | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/red-tape-snarls-huntington-sewers-huntington.html | RED TAPE SNARLS HUNTINGTON SEWERS; HUNTINGTON | False | By Judy Glass | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/obituaries/abraham-pomerantz-79-pioneering-lawyer.html | ABRAHAM POMERANTZ, 79, PIONEERING LAWYER | False | By Edward A. Gargan | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/islanders-down-hawks-by-5-4.html | ISLANDERS DOWN HAWKS BY 5-4 | False | By John Radosta, Special To The New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-nation-holes-punched-in-draft-law.html | THE NATION; Holes Punched In Draft Law | False | By Michael Wright and Caroline Rand Herron | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/concert-brooklynites-play-american-music.html | CONCERT: BROOKLYNITES PLAY AMERICAN MUSIC | False | By John Rockwell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/l-the-ford-foundation-and-the-poor-046397.html | The Ford Foundation And the Poor | False | | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/thank-you-even-for-reaganomics.html | THANK YOU ---EVEN FOR REAGANOMICS | False | By Barbara Hogg | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/princeton-s-new-policy-on-library-protested.html | PRINCETON'S NEW POLICY ON LIBRARY PROTESTED | False | By Mark Sherman | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-epa-makes-a-deal-on-toxics.html | IDEAS & TRENDS; E.P.A. Makes a Deal on Toxics | False | By Wayne Biddle, Margot Slade and Carlye C. Douglas | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/investing-is-it-time-to-take-profits-in-the-market.html | Investing; IS IT TIME TO TAKE PROFITS IN THE MARKET? | False | By Fred R. Bleakley | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/hunters-tables-in-the-netherlands.html | HUNTERS TABLES IN THE NETHERLANDS | False | By Michael Kammen | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/sports-people-two-time-rookie.html | SPORTS PEOPLE; Two-Time Rookie | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/if-you-re-thinking-of-living-in-brooklyn-heights.html | IF YOU'RE THINKING OF LIVING IN: BROOKLYN HEIGHTS | False | By David Bird | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/theater/theater-the-great-magoo-comedy-revived.html | THEATER: 'THE GREAT MAGOO,' COMEDY REVIVED | False | By Mel Gussow, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/stage-view-how-superb-actors-can-embarrass-a-script.html | STAGE VIEW; HOW SUPERB ACTORS CAN EMBARRASS A SCRIPT | False | By Water Kerr | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/court-hears-appeal-by-casino-union.html | COURT HEARS APPEAL BY CASINO UNION | False | By Donald Janson | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/dance-debra-zalkind.html | DANCE: DEBRA ZALKIND | False | By Jennifer Dunning | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/mexican-women-cross-border-so-babies-can-be-us-citizens.html | MEXICAN WOMEN CROSS BORDER SO BABIES CAN BE U.S. CITIZENS | False | By Wayne King, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/state-police-badges-go-to-new-graduates-7-dogs.html | STATE POLICE BADGES GO TO NEW GRADUATES: 7 DOGS | False | By Harold Faber, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/movies/father-sergius-from-russia.html | 'FATHER SERGIUS,' FROM RUSSIA | False | By Vincent Canby | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/sports-of-the-times-learning-the-city-position.html | SPORTS OF THE TIMES; LEARNING THE CITY POSITION | False | By George Vecsey | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/judith-notley-engaged-to-edward-e-stone.html | Judith Notley Engaged To Edward E. Stone | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/troopers-set-sights-on-drivers-who-drink.html | TROOPERS SET SIGHTS ON DRIVERS WHO DRINK | False | By Joseph Malinconico | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/imperial-adventure.html | IMPERIAL ADVENTURE | False | By Richard E. Welch Jr. | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/postings-federal-shield.html | POSTINGS; FEDERAL SHIELD | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/selling-options-on-your-ira-stock.html | SELLING OPTIONS ON YOUR I.R.A. STOCK | False | By Lawrence J. Demaria | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/2-dramas-soar-with-giant-themes.html | 2 DRAMAS SOAR WITH GIANT THEMES | False | By Alvin Klein | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/town-meeting-debates-the-bomb.html | 'TOWN MEETING' DEBATES THE BOMB | False | By Tessa Melvin | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Margaret Peters | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/theater-steaming-awash-in-the-ordinary.html | THEATER; 'STEAMING,' AWASH IN THE ORDINARY | False | By Alvin Klein | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/in-vermont-skiers-schuss-to-slopeside.html | IN VERMONT, SKIERS SCHUSS TO 'SLOPESIDE' | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/greece-is-pressing-britain-for-return-of-antiquities.html | GREECE IS PRESSING BRITAIN FOR RETURN OF ANTIQUITIES | False | | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/c-correction-047680.html | CORRECTION | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/what-s-doing-in-hong-kong.html | WHAT'S DOING IN HONG KONG | False | By Steve Lohr | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/glen-ridge-8-1-is-champion.html | GLEN RIDGE (8-1) IS CHAMPION | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/city-youth-probation-system-called-totally-inadequate-by-civic-group.html | CITY YOUTH PROBATION SYSTEM CALLED 'TOTALLY INADEQUATE' BY CIVIC GROUP | False | By Robert D. McFadden | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/beth-mara-sorrel-married-to-michael-a-oil-student.html | Beth Mara Sorrel Married To Michael A. Oil, Student | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/rise-in-tax-for-commuters-seems-unlikely.html | RISE IN TAX FOR COMMUTERS SEEMS UNLIKELY | False | By Josh Barbanel | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/tv-view-how-an-unknown-became-a-british-star.html | TV VIEW; HOW AN UNKNOWN BECAME A BRITISH STAR | False | By John J. O'Connor | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/solar-power-plant-in-california-shines-in-its-preliminary-tests.html | SOLAR POWER PLANT IN CALIFORNIA SHINES IN ITS PRELIMINARY TESTS | False | By Gladwin Hill, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-town-s-terror-frozen-in-time.html | IDEAS & TRENDS; Town's Terror Frozen in Time | False | By Wayne Biddle, Margot Slade and Carlyle C. Douglas | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/the-beat-goes-on-in-hoboken-that-is-im-a-little-bit-crazy-but-this.html | THE BEAT GOES ON, IN HOBOKEN, THAT IS; I'm a little bit crazy, But this is my lucky break. ; -THE INDIVIDUALS | False | By William Alpert | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/hero-s-son-questions-pillar-of-yugoslav-state.html | HERO'S SON QUESTIONS PILLAR OF YUGOSLAV STATE | False | By David Binder, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/experiment-is-out-concern-is-in.html | EXPERIMENT IS OUT, CONCERN IS IN | False | By Elizabeth Spencer | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/susan-schelpert-and-kent-murray-to-wed-in-spring.html | Susan Schelpert And Kent Murray To Wed In Spring | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/mepham-s-runners-repeat.html | MEPHAM'S RUNNERS REPEAT | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/l-the-post-feminist-generation-046379.html | THE POST-FEMINIST GENERATION | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-world-bonn-captures-no-1-terrorist.html | THE WORLD; Bonn Captures No. 1 Terrorist | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/winters-foreboding.html | WINTER'S FOREBODING | False | By Ethel Paquin | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/quotation-of-the-day-047679.html | Quotation of the Day | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/john-adams-and-madison-capture-psal-titles.html | JOHN ADAMS AND MADISON CAPTURE P.S.A.L. TITLES | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/sharon-roth-engaged-to-stephen-a-alpert.html | Sharon Roth Engaged To Stephen A. Alpert | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/l-the-post-feminist-generation-046376.html | THE POST-FEMINIST GENERATION | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/cabbage-left-unharvested.html | CABBAGE LEFT UNHARVESTED | False | By Andrea Aurichio | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/architecture-view-lever-house-awaits-the-decision-on-its-future.html | ARCHITECTURE VIEW; LEVER HOUSE AWAITS THE DECISION ON ITS FUTURE | False | By Paul Goldberger | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/an-assault-on-religious-freedom-is-being-mounted.html | AN ASSAULT ON RELIGIOUS FREEDOM IS BEING MOUNTED | False | By James Kullander | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/shoreham-loses-in-soccer.html | Shoreham Loses in Soccer | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/she-does-her-dancing-with-strings.html | SHE DOES HER DANCING WITH STRINGS | False | By David Sears | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/iraq-has-poltical-gains-to-show-for-its-trouble.html | IRAQ HAS POLITICAL GAINS TO SHOW FOR ITS TROUBLE | False | By Drew Middleton | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/q-a-041166.html | Q&A | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/sound-an-era-ends-as-cassettes-surpass-disks-in-popularity.html | SOUND; AN ERA ENDS AS CASSETTES SURPASS DISKS IN POPULARITY | False | By Hans Fantel | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/what-s-new-in-commodities-a-plan-to-sic-the-eagle-on-the-krugerrand.html | What's New in Commodities; A PLAN TO SIC THE EAGLE ON THE KRUGERRAND | False | By H.j. Maidenberg | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/westchester-guide-river-exhibit.html | WESTCHESTER GUIDE; RIVER EXHIBIT | False | By Eleanor Charles | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/christie-a-lozier-to-become-bride.html | Christie A. Lozier To Become Bride | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/conspiracy-trial-is-a-tale-of-tapes.html | CONSPIRACY TRIAL IS A TALE OF TAPES | False | By Ben A. Franklin, Special To The New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-turkey-041236.html | TURKEY | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/for-lebanon-a-dirty-war-in-mountains.html | FOR LEBANON, 'A DIRTY WAR' IN MOUNTAINS | False | By James F. Clarity, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/opinion/l-israel-s-left-vs-american-security-interests-044113.html | ISRAEL'S LEFT VS. AMERICAN SECURITY INTERESTS | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/movies/whose-life-is-it-anyway-legally-it-s-hard-to-tell.html | WHOSE LIFE IS IT, ANYWAY? LEGALLY IT'S HARD TO TELL | False | By Tamar Lewin | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/kathleen-e-richards-engaged-to-gordon-babcock.html | Kathleen E. Richards Engaged to Gordon Babcock | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/costa-rica-s-pro-us-policy-seems-to-pay-off.html | COSTA RICA'S PRO-U.S. POLICY SEEMS TO PAY OFF | False | By Alan Riding, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/dance-rachel-harms.html | DANCE: RACHEL HARMS | False | By Jack Anderson | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/wild-turkeys-make-a-comeback.html | WILD TURKEYS MAKE A COMEBACK | False | By Robert A. Hamilton | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/forecasters-study-nations-s-economy-for-trends-on-li.html | FORECASTERS STUDY NATION'S ECONOMY FOR TRENDS ON L.I. | False | By John T. McQuiston | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/the-lippizan-stallions-will-be-prancing-into-town.html | THE LIPPIZAN STALLIONS WILL BE PRANCING INTO TOWN | False | By Paul Hofmann | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/sports-people-a-hockey-solution.html | SPORTS PEOPLE; 'A Hockey Solution' | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/how-hard-to-be-a-father.html | HOW HARD TO BE A FATHER | False | By Geoffrey Wolff | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/margaret-izard-is-married-to-eugene-valentine-jr.html | Margaret Izard Is Married to Eugene Valentine Jr. | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/lessons-in-mortality-roses-from-boxers-graves.html | LESSONS IN MORTALITY: ROSES FROM BOXERS' GRAVES | False | By Barney Nagler | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/l-on-the-frontier-047837.html | On the Frontier | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/he-writes-for-the-audience-but-on-his-own-terms.html | HE WRITES FOR THE AUDIENCE, BUT ON HIS OWN TERMS | False | By Peter Eliot Stone | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/practical-traveler-cruise-consultants.html | PRACTICAL TRAVELER: CRUISE CONSULTANTS | False | By John Brannon Albright | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/citizen-s-gun-use-on-rise-in-houston.html | CITIZEN'S GUN USE ON RISE IN HOUSTON | False | Special to the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/sports-people-2-kickers-reinstated.html | SPORTS PEOPLE; 2 Kickers Reinstated | False | | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/katharine-day-is-wed.html | Katharine Day Is Wed | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/week-in-business-fed-finally-cuts-the-discount-rate.html | WEEK IN BUSINESS; FED FINALLY CUTS THE DISCOUNT RATE | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/recital-kim-kashkashian-young-violist.html | RECITAL: KIM KASHKASHIAN, YOUNG VIOLIST | False | By John Rockwell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/debra-pergament-is-betrothed-to-andrew-levine.html | Debra Pergament Is Betrothed to Andrew Levine | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/rhetoric-doing-the-work-of-thought.html | RHETORIC DOING THE WORK OF THOUGHT | False | By Thomas R. Edwards | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/l-why-pelham-dropped-student-soliciting-035989.html | Why Pelham Dropped Student Soliciting | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/ana-julia-castillo-michael-ericksen-to-wed-in-spring.html | Ana Julia Castillo, Michael Ericksen To Wed in Spring | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/skidding-nets-still-make-costly-errors.html | Skidding Nets Still Make Costly Errors | False | By Roy S. Johnson, Special To The New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/no-headline-047533.html | No Headline | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/a-new-message-from-western-union.html | A NEW MESSAGE FROM WESTERN UNION | False | By Andrew Pollack | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/fighting-arson-before-the-ashes-cool.html | FIGHTING ARSON BEFORE THE ASHES COOL | False | By David W. Dunlap | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/dining-out-all-purpose-menu-for-all-palates.html | DINING OUT; ALL-PURPOSE MENU FOR ALL PALATES | False | By Florence Fabricant | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/a-perfectionist-on-the-podium.html | A PERFECTIONIST ON THE PODIUM | False | By John Rockwell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/indonesia-squeezing-guerrillas-in-east-timor.html | INDONESIA SQUEEZING GUERRILLAS IN EAST TIMOR | False | By Colin Campbell, Special To The New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/savoring-the-island-harvest.html | SAVORING THE ISLAND HARVEST | False | By Florence Fabricant | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/president-s-proclamation.html | PRESIDENT'S PROCLAMATION | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/consumer-rates.html | CONSUMER RATES | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/vacwoman-strikes-again.html | 'VAC-WOMAN' STRIKES AGAIN | False | By Patricia Seremet | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/south-africa-backs-down-on-plan-to-install-black-rule-in-namibia.html | SOUTH AFRICA BACKS DOWN ON PLAN TO INSTALL BLACK RULE IN NAMIBIA | False | By Joseph Lelyveld, Special To The New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/florida-player-15-dies-during-basketball-drill.html | Florida Player, 15, Dies During Basketball Drill | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/setting-a-fast-pace.html | SETTING A FAST PACE | False | By Ralph Digennaro | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/idled-steelworkers-say-union-must-make-stand.html | IDLED STEELWORKERS SAY UNION MUST MAKE STAND | False | By Agis Salpukas, Special To The New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/l-on-the-frontier-047839.html | ON THE FRONTIER | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/john-abernethy-plans-to-wed-tracey-smith.html | John Abernethy Plans To Wed Tracey Smith | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/movies/film-view-bloodbaths-debase-movies-and-audiences.html | FILM VIEW; BLOODBATHS DEBASE MOVIES AND AUDIENCES | False | By Janet Maslin | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/friends-and-opinions-and-influences.html | FRIENDS AND OPINIONS AND INFLUENCES | False | By Louis Simpson | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/the-nation-gop-governors-nurse-wounds-point-fingers.html | THE NATION; G.O.P. Governors Nurse Wounds, Point Fingers | False | By Michael Wright and Caroline Rand Herron | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/city-rejects-pentagon-pact-for-hospital-beds.html | CITY REJECTS PENTAGON PACT FOR HOSPITAL BEDS | False | By Ronald Sullivan | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/cornell-foils-penn-in-bid-for-title-23-0.html | CORNELL FOILS PENN IN BID FOR TITLE, 23-0 | False | By James Tuite, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/new-jersey-journal-036008.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/breaking-trade-barriers.html | BREAKING TRADE BARRIERS | False | By James J.florio | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/critic-s-choice-047809.html | CRITIC'S CHOICE | False | By John S. Wilson | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-striking-it-rich-off-california.html | IDEAS & TRENDS; Striking It Rich Off California | False | By Wayne Biddle, Margot Slade and Carlyle C. Douglas | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/authorities-find-hoard-of-phony-credit-cards.html | Authorities Find Hoard Of Phony Credit Cards | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/homelessness-a-hidden-problem.html | HOMELESSNESS: A HIDDEN PROBLEM | False | By Kathy Kafer | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/business/business-update-the-boycott-against-rca-nbc.html | BUSINESS UPDATE; THE BOYCOTT AGAINST RCA-NBC | False | By Philip Shenon | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/kabuki-ayako-uchiyama.html | KABUKI: AYAKO UCHIYAMA | False | By Jennifer Dunning | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/elizabeth-a-dillworth-john-pitney-engaged.html | Elizabeth A. Dillworth, John Pitney Engaged | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ruling-russia-washington-waits-for-a-signal-from-moscow-peking-gets-one.html | RULING RUSSIA; Washington Waits for a Signal from Moscow, Peking Gets One | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/back-to-school-and-back-in-time.html | BACK TO SCHOOL AND BACK IN TIME | False | By Lawrence Van Gelder | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/artistry-abounds-in-exhibit-of-crafts.html | ARTISTRY ABOUNDS IN EXHIBIT OF CRAFTS | False | By John Caldwell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/theater/stage-david-paula-ben-gurion-and-wife.html | STAGE: 'DAVID & PAULA,' BEN-GURION AND WIFE | False | By Richard F. Shepard | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/l-singles-041251.html | Singles | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/the-partition-of-palestine-35-years-ago.html | THE PARTITION OF PALESTINE 35 YEARS AGO | False | By Peter Grose | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/dining-out-beyond-the-mock-battlements.html | DINING OUT; BEYOND THE MOCK BATTLEMENTS | True | By M. H. Reed | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/future-events-charitable-offerings.html | FUTURE EVENTS; Charitable Offerings | False | By Ruth Robinson | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/antiques-a-shop-with-time-on-its-hands.html | ANTIQUES; A SHOP WITH TIME ON ITS HANDS | False | By Carolyn Darrow | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/long-island-journal-040711.html | LONG ISLAND JOURNAL | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/specialists-assess-reagan-at-midterm.html | SPECIALISTS ASSESS REAGAN AT MIDTERM | False | By Hedrick Smith, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/style/andrea-miller-betrothed.html | Andrea Miller Betrothed | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/fordham-beaten-14-10.html | FORDHAM BEATEN, 14-10 | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/follow-up-on-the-news-commuter-mayor.html | FOLLOW-UP ON THE NEWS; Commuter Mayor | False | By Richard Haitch | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/new-rochelle-lauds-crows-and-mouse.html | NEW ROCHELLE LAUDS CROWS AND MOUSE | False | By Ian T. MacAuley | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/hotelcasino-acquires-temple.html | HOTEL-CASINO ACQUIRES TEMPLE | False | By Patricia Pfeiffer | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/us/study-says-tax-breaks-benefit-wealthy-most.html | Study Says Tax Breaks Benefit Wealthy Most | False | AP | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/magazine/l-eat-what-you-are-045982.html | Eat What You Are | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/glens-falls-paces-swim.html | Glens Falls Paces Swim | False | Special to the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/in-france-a-pilgrimage-into-prehistory.html | IN FRANCE, A PILGRIMAGE INTO PREHISTORY | False | By Jean M. Auel | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/a-harlem-hospital-survives-its-crisis.html | A HARLEM HOSPITAL SURVIVES ITS CRISIS | False | By Sheila Rule | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/l-a-boxer-s-plan-to-help-boxing-046147.html | A Boxer's Plan To Help Boxing | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/commuter-tax-plan-draws-opposition.html | COMMUTER-TAX PLAN DRAWS OPPOSITION | False | By Josh Barbanel | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/andropov-pulled-right-levers-in-a-complex-system-of-power-moscow.html | ANDROPOV PULLED RIGHT LEVERS IN A COMPLEX SYSTEM OF POWER; MOSCOW | False | By Serge Schmemann | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/world/nigerians-prepare-for-1983-election.html | NIGERIANS PREPARE FOR 1983 ELECTION | False | By Alan Cowell, Special To the New York Times | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/with-pleasures-went-perils.html | WITH PLEASURES WENT PERILS | False | By Valerie Sinclair | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/music-view-sutherland-and-berganza-a-study-in-career-contrasts.html | MUSIC VIEW; SUTHERLAND AND BERGANZA-A STUDY IN CAREER CONTRASTS | False | By Donal Henahan | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/archives/more-than-ever-commuters-need-role-in-policy.html | MORE THAN EVER; COMMUTERS NEED ROLE IN POLICY | True | By Lorraine Pirro | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/sports/nfl-attempts-to-retain-image.html | N.F.L. ATTEMPTS TO RETAIN IMAGE | False | By Michael Janofsky | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/police-investigate-gangs-fatal-fight.html | POLICE INVESTIGATE GANGS FATAL FIGHT | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/books/the-girl-from-new-zealand.html | THE GIRL FROM NEW ZEALAND | False | By Helen Bevington | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/travel/travel-advisory-eclipse-oenology-shipping-cars-to-florida.html | TRAVEL ADVISORY: ECLIPSE, OENOLOGY; Shipping Cars To Florida | False | By Lawrence Van Gelder | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/computercurious-clog-hotline.html | COMPUTER-CURIOUS CLOG HOTLINE | False | By Katya Goncharoff | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/movies/a-maverick-and-a-star-remake-the-classic-breathless.html | A MAVERICK AND A STAR REMAKE THE CLASSIC 'BREATHLESS' | False | By Stephen Farber | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/critic-s-choice-047814.html | CRITIC'S CHOICE | False | By John Russell | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/debut-of-tokens-is-marked-by-mixup.html | DEBUT OF TOKENS IS MARKED BY MIXUP | False | By John B. O'Mahoney | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/when-clarity-is-the-devil-s-workshop.html | WHEN CLARITY IS THE DEVIL'S WORKSHOP | False | By J.c. Barden | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/realestate/a-restoration.html | A RESTORATION | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/3-killed-as-2-light-planes-collide-over-community-in-essex-county.html | 3 KILLED AS 2 LIGHT PLANES COLLIDE OVER COMMUNITY IN ESSEX COUNTY | False | | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/weekinreview/ideas-trends-just-in-case-of-frankensteins.html | IDEAS & TRENDS; Just in Case of Frankensteins | False | By Wayne Biddle, Margot Slade and Carlyle C. Douglas | 1982-11-29 | TX 1-015009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/arts/dance-manuel-alum-presents-new-women.html | DANCE: MANUEL ALUM PRESENTS NEW 'WOMEN' | False | By Anna Kisselgoff | 1982-11-29 | TX 1-015009 | | |
| 1982-11-21 | 1982-11-21 | https://www.nytimes.com/1982/11/21/nyregion/home-clinic-ways-to-make-a-door-uninviting-to-burglars-052199.html | HOME CLINIC; WAYS TO MAKE A DOOR UNINVITING TO BURGLARS | False | BY Bernard Gladstone | 1982-11-29 | TX 1-015009 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/bush-remains-firm-on-namibia-policy.html | BUSH REMAINS FIRM ON NAMIBIA POLICY | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/investors-shied-from-britoil.html | Investors Shied From Britoil | False | Special to the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/quotation-of-the-day-049496.html | Quotation of the Day | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/college-bowl-schedule-independence-bowl-dec-11-at-shreveport-la.html | COLLEGE BOWL SCHEDULE; INDEPENDENCE BOWL, DEC. 11; At Shreveport, La. | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/music-haden-reassembles-orchestra.html | MUSIC: HADEN REASSEMBLES ORCHESTRA | False | By John S. Wilson | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/barnes-under-life-sentence-in-drug-case-is-aiding-us.html | BARNES, UNDER LIFE SENTENCE IN DRUG CASE, IS AIDING U.S. | False | By Selwyn Raab | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/2-texans-held-in-abduction-of-abortion-clinic-s-operator.html | 2 TEXANS HELD IN ABDUCTION OF ABORTION CLINIC'S OPERATOR | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/around-the-nation-federal-firearms-agents-keeping-busy-in-florida.html | AROUND THE NATION; Federal Firearms Agents Keeping Busy in Florida | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/officials-say-road-projects-could-start-almost-at-once.html | OFFICIALS SAY ROAD PROJECTS COULD START ALMOST AT ONCE | False | By Ernest Holsendolph, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/jazz-club-honors-the-neglected-andy-kirk.html | JAZZ: CLUB HONORS THE NEGLECTED ANDY KIRK | False | By John S. Wilson | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/kim-s-body-flown-home-to-korea.html | Kim's Body Flown Home to Korea | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/around-the-world-all-cambodian-rebels-embraced-by-china.html | AROUND THE WORLD; All Cambodian Rebels Embraced by China | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/a-latin-american-trip-organized-for-business.html | A LATIN AMERICAN TRIP ORGANIZED FOR BUSINESS | False | By Steven R. Weisman, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/us-policy-dismays-nuclear-industry.html | U.S. POLICY DISMAYS NUCLEAR INDUSTRY | False | By Judith Miller, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/vatican-bank-cleared-cardinal-says.html | VATICAN BANK CLEARED, CARDINAL SAYS | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/waverly-consort-offers-music-of-venice.html | WAVERLY CONSORT OFFERS MUSIC OF VENICE | False | By Tim Page | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-of-the-times-michaels-a-hit-with-players.html | SPORTS OF THE TIMES; MICHAELS A HIT WITH PLAYERS | False | By George Vecsey | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/style/thomas-e-martin-weds-katherine-jee-a-teacher.html | Thomas E. Martin Weds Katherine Jee, a Teacher | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/washington-watch-regan-awaits-his-innings.html | Washington Watch; Regan Awaits His Innings | False | By Edward Cowan | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/city-ballet-coppelia-in-two-temperaments.html | CITY BALLET: 'COPPELIA' IN TWO TEMPERAMENTS | False | By Jennifer Dunning | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/with-sonics-thompson-helps-make-the-pieces-fit.html | WITH SONICS, THOMPSON HELPS MAKE THE PIECES FIT | False | By Roy S. Johnson | 1982-11-24 | TX 1-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/new-york-day-by-day-048695.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/tylenol-reappearing.html | Tylenol Reappearing | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/sky-dives-the-thrill-and-the-threat.html | SKY DIVES: THE THRILL AND THE THREAT | False | By Suzanne Daley, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/grim-view-of-latin-economies.html | GRIM VIEW OF LATIN ECONOMIES | False | By Bernard Weinraub, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/shiites-seize-a-lebanese-city-in-protest.html | SHIITES SEIZE A LEBANESE CITY IN PROTEST | False | By James F. Clarity, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/governors-want-watt-to-rescind-new-coal-rules.html | GOVERNORS WANT WATT TO RESCIND NEW COAL RULES | False | By William E. Schmidt, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/2-men-hurt-atop-train-by-electrical-apparatus.html | 2 Men Hurt Atop Train By Electrical Apparatus | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/new-york-day-by-day-049476.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/world-economy-serious-trouble-gatt-parley-offers-opportunity-develop-remedies.html | THE WORLD ECONOMY IS IN SERIOUS TROUBLE, AND THE GATT PARLEY; OFFERS AN OPPORTUNITY TO DEVELOP REMEDIES | | By Robert D. Hormats | 1982-11-24 | | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/business-digest-monday-november-22-1982-the-economy.html | BUSINESS DIGEST; MONDAY, NOVEMBER 22, 1982; The Economy | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/obituaries/erving-goffman-sociologist-who-studied-every-day-life.html | ERVING GOFFMAN, SOCIOLOGIST WHO STUDIED EVERY DAY LIFE | False | By William Dicke | 1982-11-24 | | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/the-russians-coming-in-a-nonexistent-tank.html | THE RUSSIANS COMING? IN A NONEXISTENT TANK? | False | By Andrew Cockburn | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/it-s-still-not-over-for-garvey.html | 'IT'S STILL NOT OVER' FOR GARVEY | False | By Ira Berkow, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/obituaries/james-lee-ex-vice-president-for-pratt-whitney-aircraft.html | James Lee, Ex-Vice President; For Pratt & Whitney; Aircraft | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/reagan-s-decision-on-mx-is-reported.html | REAGAN'S DECISION ON MX IS REPORTED | False | By Edward C. Burks, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/advertising-budget-car-account.html | ADVERTISING; Budget Car Account | False | By Eric Pace | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/economic-reforms-in-poland-facing-a-growing-opposition.html | ECONOMIC REFORMS IN POLAND FACING A GROWING OPPOSITION | False | By Paul Lewis, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/talbott-and-miss-mcconnell-take-titles.html | Talbott and Miss McConnell Take Titles | False | By Edward B. Fiske | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/israel-calls-tyre-blast-accidental.html | ISRAEL CALLS TYRE BLAST ACCIDENTAL | False | Special to the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/channel-3-83-huuut-huut-huut.html | CHANNEL 3!-83!-HUUUT!-HUUT!-HUUT! | False | Special to the New York Times | 1982-11-24 | TX 1-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/world/the-un-today-nov-22-1982-general-assembly.html | The U.N. Today; Nov. 22, 1982; GENERAL ASSEMBLY | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/nyregion/c-corrections-049499.html | CORRECTIONS | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/sports/liu-3-0-victor-in-playoff.html | L.I.U. 3-0 VICTOR IN PLAYOFF | False | By Alex Yannis | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/sports/jets-trounce-colts-giants-beaten-by-redskins.html | JETS TROUNCE COLTS; GIANTS BEATEN BY REDSKINS | False | By Gerald Eskenazi | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/imagic-scores-in-video-games.html | IMAGIC SCORES IN VIDEO GAMES | False | By Thomas C. Hayes, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/business-people-household-s-chief-expert-in-finance.html | BUSINESS PEOPLE; Household's Chief Expert in Finance | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/advertising-getting-the-best-from-an-agency.html | Advertising; Getting the Best From An Agency | False | By Eric Pace | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/l-the-day-a-37-pounder-fell-from-heaven-044289.html | THE DAY A 37-POUNDER FELL FROM HEAVEN | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/no-headline-049054.html | No Headline | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/cordero-is-suspended-for-7-days-at-aqueduct.html | Cordero Is Suspended For 7 Days at Aqueduct | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/style/relationships-employers-offer-help-in-divorces.html | RELATIONSHIPS; EMPLOYERS OFFER HELP IN DIVORCES | False | By Andree Brooks | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/l-the-day-a-37-pounder-fell-from-heaven-049368.html | THE DAY A 37-POUNDER FELL FROM HEAVEN | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/los-angeles-raises-sights-of-athletes.html | LOS ANGELES RAISES SIGHTS OF ATHLETES | False | By Judith Cummings, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/revenues-soaring-atlantic-city-s-casinos-plan-growth.html | REVENUES SOARING, ATLANTIC CITY'S CASINOS PLAN GROWTH | False | By Donald Janson, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/waltrip-clinches-stock-car-title.html | Waltrip Clinches Stock-Car Title | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/faa-studies-collision-fatal-to-3.html | F.A.A. STUDIES COLLISION FATAL TO 3 | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/un-fight-over-press-freedom-the-next-round.html | U.N. FIGHT OVER PRESS FREEDOM: THE NEXT ROUND | False | By Jonathan Friendly | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/france-and-allies-discord-may-fade-news-analysis.html | FRANCE AND ALLIES: DISCORD MAY FADE; News Analysis | False | By John Vinocur, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/flyers-3-blues-1.html | Flyers 3, Blues 1 | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/ruling-speeds-foreign-issues.html | Ruling Speeds Foreign Issues | False | Special to the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/l-collective-bargaining-as-it-ought-not-be-044292.html | COLLECTIVE BARGAINING AS IT OUGHT NOT BE | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/business-people-chairman-of-domtar-will-retire-on-dec-1.html | BUSINESS PEOPLE; Chairman of Domtar Will Retire on Dec. 1 | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/the-editorial-notebook-is-consumerism-dead.html | THE EDITORIAL NOTEBOOK; Is Consumerism Dead? | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/upsets-in-west-shift-bowl-scene.html | UPSETS IN WEST SHIFT BOWL SCENE | False | By Gordon S. White Jr. | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/new-york-day-by-day-049479.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-24 | TX 1-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/floridians-make-a-trial-run-at-starting-passenger-train.html | Floridians Make a Trial Run At Starting Passenger Train | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/around-the-nation-justice-aide-is-suggested-as-deep-throat-source.html | AROUND THE NATION; Justice Aide Is Suggested As 'Deep Throat' Source | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/excerpts-from-liman-commission-report-on-criminal-justice.html | EXCERPTS FROM LIMAN COMMISSION REPORT ON CRIMINAL JUSTICE | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/cellular-permit-for-boston.html | Cellular Permit; For Boston | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/mother-reunited-with-son-3.html | MOTHER REUNITED WITH SON, 3 | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/russians-defeat-kentucky-89-86.html | Russians Defeat Kentucky, 89-86 | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/jersey-s-roads-chief-places-a-moratorium-on-highway-repairs.html | JERSEY'S ROADS CHIEF PLACES A MORATORIUM ON HIGHWAY REPAIRS | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/israeli-aide-tells-panel-of-a-warning-by-draper.html | ISRAELI AIDE TELLS PANEL OF A WARNING BY DRAPER | False | By William E. Farrell, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/around-the-nation-california-sells-notes-to-pay-november-bills.html | AROUND THE NATION; California Sells Notes To Pay November Bills | False | Special to the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-world-specials-big-e-keeps-on.html | SPORTS WORLD SPECIALS; Big E Keeps On | False | By Thomas Rogers | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/briefing-048190.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/mta-leaders-intensify-warnings-of-fare-rises.html | M.T.A. LEADERS INTENSIFY WARNINGS OF FARE RISES | False | By Ari L. Goldman | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/spending-proposals-criticized.html | SPENDING PROPOSALS CRITICIZED | False | By Kenneth N. Gilpin | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/obituaries/kps-menon-of-india-dies-ex-envoy-to-soviet-and-china.html | K.P.S. Menon of India Dies; Ex-Envoy to Soviet and China | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/new-york-day-by-day-049473.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/books/john-ashbery-is-chosen-for-poetry-fellowship.html | John Ashbery Is Chosen For Poetry Fellowship | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/style/elise-michelle-bloom-bride.html | Elise Michelle Bloom Bride | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/auto-dealers-in-ftc-bid.html | Auto Dealers In F.T.C. Bid | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/commission-urges-cuomo-to-create-new-justice-post.html | COMMISSION URGES CUOMO TO CREATE NEW JUSTICE POST | False | By Marcia Chambers | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/brink-s-hearings-highlight-the-debate-over-hypnosis.html | BRINK'S HEARINGS HIGHLIGHT THE DEBATE OVER HYPNOSIS | False | By Robert Hanley, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/recital-matthias-presents-night-of-greek-piano-music.html | RECITAL: MATTHIAS PRESENTS NIGHT OF GREEK PIANO MUSIC | False | By Edward Rothstein | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/shearer-on-287-is-4-shot-winner.html | Shearer, on 287, Is 4-Shot Winner | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/briefs-047966.html | BRIEFS | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/obituaries/victor-h-lawn.html | VICTOR H. LAWN | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/asian-bronze-age-finds-on-view.html | ASIAN BRONZE AGE FINDS ON VIEW | False | By Michael Brenson | 1982-11-24 | TX 1-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/nyregion/new-york-day-by-day-049466.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/us/midwest-revisited-many-disappointments-plus-a-touch-of-good-news.html | MIDWEST REVISITED: MANY DISAPPOINTMENTS PLUS A TOUCH OF GOOD NEWS | False | By Andrew H. Malcolm, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/essay-the-battle-of-poitiers.html | ESSAY; THE BATTLE OF POITIERS | False | By William Safire | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/brooklyn-youth-is-slain-in-a-times-sq-dispute.html | Brooklyn Youth Is Slain In a Times Sq. Dispute | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/nets-send-sonics-to-first-loss-111-to-91.html | NETS SEND SONICS TO FIRST LOSS, 111 TO 91 | False | By Roy S. Johnson, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/market-place-super-bowl-among-omens.html | Market Place; Super Bowl Among Omens | False | By Vartanig G. Vartan | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/cuomo-molds-role-in-office-in-a-firm-way.html | CUOMO MOLDS ROLE IN OFFICE IN A FIRM WAY | False | By Michael Oreskes | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/after-lebanon-the-arab-world-in-crisis.html | AFTER LEBANON: THE ARAB WORLD IN CRISIS | False | By Thomas L. Friedman, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/to-fans-strike-lingers.html | TO FANS, STRIKE LINGERS | False | By Steven Crist | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/israel-drops-teachers-pledge.html | ISRAEL DROPS TEACHERS' PLEDGE | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/us/reagan-aide-says-us-jobless-rate-will-fall-in-1983.html | REAGAN AIDE SAYS U.S. JOBLESS RATE WILL FALL IN 1983 | False | By Philip Shabecoff, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/c-corrections-049501.html | CORRECTIONS | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/business-people-president-of-continental-led-pan-am-marketing.html | BUSINESS PEOPLE; President of Continental Led Pan Am Marketing | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/iraqis-at-least-temporarily-turn-a-kind-eye-to-the-west.html | IRAQIS, AT LEAST TEMPORARILY, TURN A KIND EYE TO THE WEST | False | By Drew Middleton, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/opera-seville-cast-changes.html | OPERA: 'SEVILLE' CAST CHANGES | False | By Tim Page | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/reinventing-banks.html | Reinventing Banks | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/books/nonfiction-schindler-s-list-and-a-fiction-prize.html | NONFICTION 'SCHINDLER'S LIST' AND A FICTION PRIZE | False | By Richard F. Shepard | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/packers-stay-unbeaten-26-7.html | PACKERS STAY UNBEATEN, 26-7 | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/zaccio-romps.html | Zaccio Romps | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/c-correction-049492.html | CORRECTION | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/chamber-polish-orchestra.html | CHAMBER: POLISH ORCHESTRA | False | By Edward Rothstein | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/2d-mediation-effort-fails-in-legal-aid-strike.html | 2D MEDIATION EFFORT FAILS IN LEGAL AID STRIKE | False | By Lindsey Gruson | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/peete-s-281-wins.html | Peete's 281 Wins | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/vatican-s-plans-to-send-art-on-tour-stirs-protest.html | VATICAN'S PLANS TO SEND ART ON TOUR STIRS PROTEST | False | By Henry Kamm, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/salvador-aid-us-resolve-is-questioned.html | SALVADOR AID: U.S. RESOLVE IS QUESTIONED | False | By Marlise Simons, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-world-specials-monumental-courses.html | SPORTS WORLD SPECIALS; Monumental Courses | False | By Thomas Rogers | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/american-managers-hear-japan-s-view.html | AMERICAN MANAGERS HEAR JAPAN'S VIEW | False | By Sandra Salmans | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/obituaries/robert-e-short-businessman-dies.html | ROBERT E. SHORT, BUSINESSMAN, DIES | False | By Wolfgang Saxon | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/rush-to-market-new-account.html | RUSH TO MARKET NEW ACCOUNT | False | By Lydia Chavez | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/advertising-auto-parts-group-signs-with-fahlgren-ferriss.html | ADVERTISING; Auto Parts Group Signs With Fahlgren & Ferriss | False | By Eric Pace | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/a-case-of-honor-in-canada-redress-for-its-japanese.html | A CASE OF HONOR IN CANADA: REDRESS FOR ITS JAPANESE | False | By Michael T. Kaufman, Special To The New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/wage-concessions-revolt-in-the-unions-news-analysis.html | WAGE CONCESSIONS: REVOLT IN THE UNIONS; News Analysis | False | By William Serrin | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/black-hawks-3-red-wings-0.html | Black Hawks 3, Red Wings 0 | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/l-what-the-legal-aid-attorneys-want-044296.html | WHAT THE LEGAL AID ATTORNEYS WANT | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/football-players-return-to-field-but-many-fans-remain-at-home.html | FOOTBALL PLAYERS RETURN TO FIELD, BUT MANY FANS REMAIN AT HOME | False | By Michael Janofsky | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/saints-27-chiefs-17.html | Saints 27, Chiefs 17 | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/advertising-tracy-locke-bbdo-is-selected-by-taco-bell.html | ADVERTISING; Tracy-Locke/B.B.D.O. Is Selected by Taco Bell | False | By Eric Pace | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/dolphins-capitalize-on-errors-by-bills.html | DOLPHINS CAPITALIZE ON ERRORS BY BILLS | False | By William N. Wallace, Special to the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-world-specials-house-that-built.html | SPORTS WORLD SPECIALS; House That $ Built | False | By Thomas Rogers | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/trumka-set-to-lead-mine-workers.html | TRUMKA SET TO LEAD MINE WORKERS | False | By Ben A. Franklin, Special to the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/style/older-woman-their-league-gains-strength.html | OLDER WOMAN: THEIR LEAGUE GAINS STRENGTH | False | By Judy Klemesrud, Special to the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/chinese-coal-drive.html | Chinese Coal Drive | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/thompson-sues.html | Thompson Sues | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/wrong-vehicle-wrong-bus-stop.html | Wrong Vehicle, Wrong Bus Stop | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/dance-ohio-ballet-presents-east-coast-premieres.html | DANCE: OHIO BALLET PRESENTS EAST COAST PREMIERES | False | By Anna Kisselgoff | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/bridge-mixed-pair-title-is-taken-by-crane-and-mrs-shuman.html | Bridge: Mixed Pair Title Is Taken By Crane and Mrs. Shuman | False | By Alan Truscott, Special To The New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/concert-miss-von-stade-with-chamber-society.html | CONCERT: MISS VON STADE WITH CHAMBER SOCIETY | False | By Donal Henahan | 1982-11-24 | TX 1-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/bradshaw-misses-on-12-passes-in-row-steelers-win.html | BRADSHAW MISSES ON 12 PASSES IN ROW; STEELERS WIN | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/a-bad-case-of-hot-wheels.html | A Bad Case of Hot Wheels | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/abroad-at-home-kissinger-on-the-mideast.html | ABROAD AT HOME; KISSINGER ON THE MIDEAST | False | By Anthony Lewis | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/local-college-basketball-the-battle-for-status-is-on.html | LOCAL COLLEGE BASKETBALL: THE BATTLE FOR STATUS IS ON | False | By Sam Goldaper, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/l-broadcasters-and-newspapers-need-regulation-044281.html | BROADCASTERS AND NEWSPAPERS NEED REGULATION | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/commodities-problems-in-trading-of-hybrids.html | Commodities; Problems In Trading Of Hybrids | False | By H.j. Maidenberg | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/nordiques-9-oilers-7.html | Nordiques 9, Oilers 7 | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/deer-population-at-record-level-for-hunting-season-in-new-york.html | DEER POPULATION AT RECORD LEVEL FOR HUNTING SEASON IN NEW YORK | False | By Harold Faber, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/continental-insurance.html | Continental Insurance | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/books/books-poland-under-nazi-heel.html | BOOKS; POLAND UNDER NAZI HEEL | False | By Theodore Shabad | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/islanders-defeated-by-the-rangers-7-3.html | ISLANDERS DEFEATED BY THE RANGERS, 7-3 | False | By Lawrie Mifflin | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/books/books-of-the-times-047834.html | Books Of The Times | False | By Anatole Broyard | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-of-the-times-help-wanted-a-carpenter.html | SPORTS OF THE TIMES; HELP WANTED: A CARPENTER | False | By Dave Anderson | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/around-the-world-friendly-ties-with-us-urged-by-pravda.html | AROUND THE WORLD; 'Friendly' Ties With U.S. Urged by Pravda | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/nyregion/news-summary-monday-november-22-1982.html | News Summary; MONDAY, NOVEMBER 22, 1982 | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/iraq-says-it-destroyed-five-tankers-at-iranian-port.html | IRAQ SAYS IT DESTROYED FIVE TANKERS AT IRANIAN PORT | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/opinion/l-broadcasters-and-newspapers-need-regulation-049392.html | BROADCASTERS AND NEWSPAPERS NEED REGULATION | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/nevada-plane-crash-kills-5.html | Nevada Plane Crash Kills 5 | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/mobil-restructuring-senior-management.html | MOBIL RESTRUCTURING SENIOR MANAGEMENT | False | By Thomas J. Lueck | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/us/stations-to-broadcast-reagn-s-speech-live.html | Stations to Broadcast Reagan's Speech Live | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/argonauts-to-face-eskimos-in-final.html | Argonauts to Face Eskimos in Final | False | AP | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/world/pope-reproves-mafia-obliquely-in-sicily.html | POPE REPROVES MAFIA OBLIQUELY IN SICILY | False | By Henry Kamm, Special To the New York Times | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/sports-world-specials-adaptable-dusan.html | SPORTS WORLD SPECIALS; Adaptable Dusan | False | By Thomas Rogers | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/volcker-s-testimony-awaited.html | VOLCKER'S TESTIMONY AWAITED | False | By Michael Quint | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/style/new-technique-removes-fat.html | NEW TECHNIQUE REMOVES FAT | False | By Nadine Brozan | 1982-11-24 | TX 1-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/sports/bruins-2-flames-1.html | Bruins 2, Flames 1 | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/finance-briefs-047817.html | FINANCE BRIEFS | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/executive-changes-047964.html | EXECUTIVE CHANGES | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-22 | 1982-11-22 | https://www.nytimes.com/1982/11/22/business/tax-free-offerings-pour-out.html | TAX-FREE OFFERINGS POUR OUT | False | | 1982-11-24 | TX 1-015007 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/sports-people-cordero-appeals-ban.html | SPORTS PEOPLE; Cordero Appeals Ban | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/new-charges-are-raised-on-plots-by-the-cia-to-topple-allende.html | NEW CHARGES ARE RAISED ON PLOTS BY THE C.I.A. TO TOPPLE ALLENDE | False | By Leslie H. Gelb, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/standard-brands-paint-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/no-headline-050801.html | No Headline | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/obituaries/philip-finkelstein-51-official-in-the-lindsay-administration.html | PHILIP FINKELSTEIN, 51, OFFICIAL IN THE LINDSAY ADMINISTRATION | False | By Walter H. Waggoner | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/nixon-and-the-russians-we-must-get-to-the-causes-of-our-difficulties.html | NIXON AND THE RUSSIANS, 'We must get to the causes of our difficulties.' | False | By Charlotte Curtis | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/business-people-chief-operating-officer-resigns-at-hig-inc.html | BUSINESS PEOPLE; Chief Operating Officer Resigns at Hi-G Inc. | False | By Philip H. Wiggins | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/election-of-andropov-hints-a-second-key-post-in-soviet.html | ELECTION OF ANDROPOV HINTS A SECOND KEY POST IN SOVIET | False | By Serge Schmemann | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/safety-and-delays-for-new-haven-line-riders.html | SAFETY AND DELAYS FOR NEW HAVEN LINE RIDERS | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/sports-people-eisenreich-improved.html | SPORTS PEOPLE; Eisenreich Improved | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/radiologists-urge-fewer-chest-xrayst.html | RADIOLOGISTS URGE FEWER CHEST X-RAYST | False | By Jeanne Kassler | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/governor-foresees-support-in-wyoming.html | GOVERNOR FORESEES SUPPORT IN WYOMING | False | Special to the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/3-mile-island-supervisor-appears-to-contradict-previous-statements.html | 3 MILE ISLAND SUPERVISOR APPEARS TO CONTRADICT PREVIOUS STATEMENTS | False | By Frank J. Prial | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/ford-says-reagan-is-moving-toward-the-political-center.html | FORD SAYS REAGAN IS MOVING TOWARD THE POLITICAL CENTER | False | By Marjorie Hunter | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/designers-touch-for-midtown-mall.html | DESIGNER'S TOUCH FOR MIDTOWN MALL | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/albertsons-inc-reports-earnings-for-qtr-to-oct-28.html | ALBERTSON'S INC reports earnings for Qtr to Oct 28 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/c-correction-nj-taxes-051875.html | Correction: N.J. Taxes | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/first-matagorda-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST MATAGORDA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/tv-cobalt-blues-on-strategic-materials.html | TV: 'COBALT BLUES,' ON STRATEGIC MATERIALS | False | By Walter Goodman | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/prosecution-nears-end-of-tapes-on-teamsters.html | PROSECUTION NEARS END OF TAPES ON TEAMSTERS | False | By Ben A. Franklin, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-11-29 | TX 1-015003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/murphy-g-c-co-reports-earnings-for-qtr-to-oct-28.html | MURPHY, G C, CO reports earnings for Qtr to Oct 28 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/african-isle-s-story-slavery-and-a-new-servitude.html | AFRICAN ISLE'S STORY: SLAVERY AND A NEW SERVITUDE | False | By Alan Cowell, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/o-neill-and-baker-to-seek-tax-to-aid-road-repair-plan.html | O'NEILL AND BAKER TO SEEK TAX TO AID ROAD REPAIR PLAN | False | By Martin Tolchin, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/reagan-proposes-dense-pack-100-mx-missiles-wyoming-seeks-arms-pacts-with-soviet-051538.html | REAGAN PROPOSES 'DENSE PACK' OF 100 MX MISSILES IN WYOMING; SEEKS ARMS PACTS WITH SOVIET; Reagan transcript, Page A12. | False | By Steven R. Weisman, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/reagan-proposes-dense-pack-100-mx-missiles-wyoming-seeks-arms-pacts-with-soviet-051659.html | REAGAN PROPOSES 'DENSE PACK' OF 100 MX MISSILES IN WYOMING; SEEKS ARMS PACTS WITH SOVIET; Andropov Speech; Excerpts from speech, page A13. | False | By John F. Burns, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/economists-in-poll-see-modest-1983-recovery.html | ECONOMISTS, IN POLL, SEE 'MODEST' 1983 RECOVERY | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/1-new-york-doesn-t-need-a-judicial-gerontocracy-050041.html | NEW YORK DOESN'T NEED A JUDICIAL GERONTOCRACY | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/the-editorial-notebook-new-windows-on-cancer.html | The Editorial Notebook; New Windows on Cancer | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/sfn-cos-reports-earnings-for-qtr-to-oct-31.html | SFN COS reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/2-federal-juries-indict-an-fbi-agent.html | 2 FEDERAL JURIES INDICT AN F.B.I. AGENT | False | By Leslie Maitland, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/obituaries/harold-diamond.html | HAROLD DIAMOND | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/first-american-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/lawmakers-challenge-planned-medicare-shift.html | LAWMAKERS CHALLENGE PLANNED MEDICARE SHIFT | False | By Robert Pear, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/sports-people-rashad-retiring.html | SPORTS PEOPLE; Rashad Retiring | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/queens-assembly-race-spurs-dispute-on-tactics.html | QUEENS ASSEMBLY RACE SPURS DISPUTE ON TACTICS | False | By Frank Lynn | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/bohemia-inc-reports-earnings-for-qtr-to-oct-31.html | BOHEMIA INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/judge-voids-creation-law-in-louisiana.html | JUDGE VOIDS CREATION LAW IN LOUISIANA | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/transcript-of-president-s-address-on-nuclear-strategy-toward-soviet-union.html | TRANSCRIPT OF PRESIDENT'S ADDRESS ON NUCLEAR STRATEGY TOWARD SOVIET UNION | False | Special to the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/business-digest-tuesday-november-23-1982-markets.html | BUSINESS DIGEST; TUESDAY, NOVEMBER 23, 1982; Markets | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/reagan-proposes-dense-pack-100-mx-missiles-wyoming-seeks-arms-pacts-with-soviet-051579.html | REAGAN PROPOSES 'DENSE PACK' OF 100 MX MISSILES IN WYOMING; SEEKS ARMS PACTS WITH SOVIET | False | By Richard Halloran, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/scouting-clemson-speaks.html | SCOUTING; Clemson Speaks | False | By Joseph Durso | 1982-11-29 | TX 1-015003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/ireland-votes-round-3.html | IRELAND VOTES: ROUND 3 | False | By Sean O'Rourke | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/severe-sanctions-levied-on-clemson.html | SEVERE SANCTIONS LEVIED ON CLEMSON | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/peacemaker-loses-missile-name-game.html | 'Peacemaker' Loses Missile Name Game | False | Special to the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/advertising-seventeen-plans-japanese-edition.html | ADVERTISING; Seventeen Plans Japanese Edition | False | By Eric Pace | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/giants-troubled-by-poor-defense.html | GIANTS TROUBLED BY POOR DEFENSE | False | By Frank Litsky, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/obituaries/marion-w-boyer-oil-executive.html | MARION W. BOYER, OIL EXECUTIVE | False | By Thomas W. Ennis | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/handleman-co-reports-earnings-for-qtr-to-oct-30.html | HANDLEMAN CO reports earnings for Qtr to Oct 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/congressional-aides-helping-to-feed-the-homeless.html | CONGRESSIONAL AIDES HELPING TO FEED THE HOMELESS | False | By Marjorie Hunter | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/new-york-day-by-day-052249.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/dan-river-resists-bid-from-icahn.html | DAN RIVER RESISTS BID FROM ICAHN | False | By Robert J. Cole | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/music-the-minimalism-of-glass-gibson-moran.html | MUSIC: THE MINIMALISM OF GLASS, GIBSON, MORAN | False | By Edward Rothstein | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-city-suspect-arrested-in-midtown-killing.html | THE CITY; Suspect Arrested In Midtown Killing | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/china-plans-to-start-building-its-first-atomic-power-plant.html | China Plans to Start Building Its First Atomic Power Plant | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/prime-rate-lowered-to-11-1-2-but-dow-and-bonds-plunge.html | PRIME RATE LOWERED TO 11 1/2%, BUT DOW AND BONDS PLUNGE | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/new-trade-struggle-services.html | NEW TRADE STRUGGLE: SERVICES | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/advertising-vanity-fair-promotion-is-planned-for-january.html | ADVERTISING; Vanity Fair Promotion Is Planned for January | False | By Eric Pace | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/new-york-day-by-day-052247.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/peoples-drug-stores-inc-reports-earnings-for-qtr-to-sept-25.html | PEOPLES DRUG STORES INC reports earnings for Qtr to Sept 25 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/25-milk-companies-admit-overcharging-for-a-decade.html | 25 MILK COMPANIES ADMIT OVERCHARGING FOR A DECADE | False | By Selwyn Raab | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/carey-suggesting-a-state-furlough.html | CAREY SUGGESTING A STATE FURLOUGH | False | By Josh Barbanel | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/gulf-fight-2-questions-about-iraq-military-analysis.html | GULF FIGHT: 2 QUESTIONS ABOUT IRAQ; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/computers-focus-on-schools.html | COMPUTERS: FOCUS ON SCHOOLS | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/briefs-050921.html | BRIEFS | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/gap-stores-inc-the-reports-earnings-for-qtr-to-oct-30.html | GAP STORES INC, THE reports earnings for Qtr to Oct 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/c-corrections-052276.html | CORRECTIONS | False | | 1982-11-29 | TX 1-015003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/around-the-nation-chrysler-reopens-talks-with-workers-in-us.html | AROUND THE NATION; Chrysler Reopens Talks With Workers in U.S. | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-city-protests-continue-at-harlem-shelter.html | THE CITY; Protests Continue At Harlem Shelter | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/mobil-s-ward-plans-disposal.html | Mobil's Ward Plans Disposal | False | Special to the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/monument-energy-services-inc-reports-earnings-for-qtr-to-sept-30.html | MONUMENT ENERGY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/ex-prosecutor-in-lead-for-cuomo-justice-job.html | Ex-Prosecutor in Lead For Cuomo Justice Job | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/scouting-first-paycheck.html | SCOUTING; First Paycheck | False | By Joseph Durso | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/bridge-leaders-at-fall-nationals-include-new-york-players.html | Bridge: Leaders at Fall Nationals Include New York Players | False | By Alan Truscott, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/efforts-widen-to-curb-sexual-abuse-in-therapy.html | EFFORTS WIDEN TO CURB SEXUAL ABUSE IN THERAPY | False | By Bryce Nelson | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/executive-changes-051518.html | EXECUTIVE CHANGES | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/british-trade-surplus.html | British Trade Surplus | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/violins-what-price-priceless.html | VIOLINS: WHAT PRICE PRICELESS? | False | By Harold C. Schonberg | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/ashland-abandons-synthetic-oil-plans.html | Ashland Abandons Synthetic Oil Plans | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/steel-statistics-at-lows.html | Steel Statistics at Lows | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/blessings-corp-reports-earnings-for-qtr-to-oct-9.html | BLESSINGS CORP reports earnings for Qtr to Oct 9 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/around-the-nation-051732.html | AROUND THE NATION | False | Mayor ByRne of Chicago, Enters Three-Way Race, Upi | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/national-shoes-inc-reports-earnings-for-13-weeks-to-oct-30.html | NATIONAL SHOES INC reports earnings for 13 weeks to Oct 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/finance-briefs-050329.html | FINANCE BRIEFS | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/plays-five-lateral-kick-return-one-for-book.html | PLAYS; FIVE-LATERAL KICK RETURN ONE FOR BOOK | False | By William N. Wallace | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/around-the-world-oau-chairman-tries-to-end-chad-impasse.html | AROUND THE WORLD; O.A.U. Chairman Tries To End Chad Impasse | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-region-high-court-gets-lindbergh-case.html | THE REGION; High Court Gets Lindbergh Case | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/prime-cut-to-11-1-2-a-26-month-low.html | PRIME CUT TO 11 1/2, A 26-MONTH LOW | False | By Robert A. Bennett | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/medical-school-admissions-down.html | MEDICAL SCHOOL ADMISSIONS DOWN | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/data-terminal-system-inc-reports-earnings-for-qtr-to-oct-31.html | DATA TERMINAL SYSTEM INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/two-groups-back-alternative-to-prison-programs.html | TWO GROUPS BACK ALTERNATIVE-TO-PRISON PROGRAMS | False | By Wolfgang Saxon | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/around-the-world-500-sikh-militants-arrested-in-punjab.html | AROUND THE WORLD; 500 Sikh Militants Arrested in Punjab | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/facet-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | FACET ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/style/2-stylish-looks-for-women-in-business.html | 2 STYLISH LOOKS FOR WOMEN IN BUSINESS | False | By Anne-Marie Schiro | 1982-11-29 | TX 1-015003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/chairman-of-minet-holdings-quits.html | Chairman of Minet Holdings Quits | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/new-york-day-by-day-052240.html | NEW YORK DAY BY DAY | False | By Robin Herman and Lauriejohnston | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/obituaries/eva-schainbaum-92-is-dead-sang-on-stage-as-eva-shirley.html | Eva Schainbaum, 92, Is Dead; Sang on Stage as Eva Shirley | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/london-defends-britoil-s-sale.html | LONDON DEFENDS BRITOIL'S SALE | False | By Barnaby J. Feder, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/brain-s-glue-discovered.html | BRAIN'S 'GLUE' DISCOVERED | False | By Harold M. Schmeck Jr. | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/genovese-drug-stores-inc-reports-earnings-for-12-weeks-to-nov-5.html | GENOVESE DRUG STORES INC reports earnings for 12 weeks to Nov 5 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/sports-people-mancini-won-t-quit.html | SPORTS PEOPLE; Mancini Won't Quit | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/filed-in-1969-suit-on-rights-gets-to-court.html | FILED IN 1969, SUIT ON RIGHTS GETS TO COURT | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/un-unit-backs-limits-on-news.html | U.N. UNIT BACKS LIMITS ON NEWS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/shad-wins-clearance-in-inquiry.html | SHAD WINS CLEARANCE IN INQUIRY | False | Special to the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/sports-people-duke-dropping-wilson.html | SPORTS PEOPLE; Duke Dropping Wilson | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/alumni-magazine-s-editor-resigning-in-dispute-with-dartmouth-president.html | ALUMNI MAGAZINE'S EDITOR RESIGNING IN DISPUTE WITH DARTMOUTH; PRESIDENT | False | By Dudley Clendinen, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/drew-leaves-jazz-to-get-treatment.html | Drew Leaves Jazz To Get Treatment | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/no-headline-050328.html | No Headline | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/harnischfeger-debt-discussions.html | Harnischfeger Debt Discussions | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/science-watch-stuffing-fruit-flies.html | SCIENCE WATCH; Stuffing Fruit Flies | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TESTING LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/cga-computer-associates-reports-earnings-for-qtr-to-oct-31.html | CGA COMPUTER ASSOCIATES reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/briefing-050732.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/theater/theater-rhinestone-racism-in-hollywood.html | THEATER: 'RHINESTONE,' RACISM IN HOLLYWOOD | False | By Frank Rich | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/sports-of-the-times-those-milwaukee-packers.html | SPORTS OF THE TIMES; Those 'Milwaukee' Packers | False | By Dave Anderson | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/obituaries/ditta-pasztory-80-pianist-and-widow-of-bela-bartok.html | DITTA PASZTORY, 80, PIANIST AND WIDOW OF BELA BARTOK | False | By Eleanor Blau | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/walesa-said-to-hope-to-revive-solidarity.html | WALESA SAID TO HOPE TO REVIVE SOLIDARITY | False | By John Kifner, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/c-corrections-052274.html | CORRECTIONS | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/books/books-of-the-times-050027.html | Books Of The Times | False | By Anatole Broyard | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/donlan-accuses-garvey.html | DONLAN ACCUSES GARVEY | False | By Michael Janofsky | 1982-11-29 | TX 1-015003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-23 | 1982-11-23 | https://nytimes.com/1982/11/23/sports/award-for-rogers.html | Award for Rogers | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://nytimes.com/1982/11/23/nyregion/the-city-woman-91-slain.html | THE CITY; Woman, 91, Slain | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/man-accused-of-killing-judge-denies-he-is-guilty.html | MAN ACCUSED OF KILLING JUDGE DENIES HE IS GUILTY | False | By Wayne King, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/dance-postmoderns-by-werkcentrum.html | DANCE: POSTMODERNS BY WERKCENTRUM | False | By Jennifer Dunning | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://nytimes.com/1982/11/23/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-city-city-subway-deal-assailed-by-us.html | THE CITY; City Subway Deal Assailed by U.S. | False | Special to the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://nytimes.com/1982/11/23/world/article-050079-no-title.html | Article 050079 — No Title | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/for-cuba-s-stevenson-quest-goes-on.html | FOR CUBA'S STEVENSON, QUEST GOES ON | False | By Peter Alfano, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-region-trantino-parole-formally-denied.html | THE REGION; Trantino Parole Formally Denied | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/ibm-suit-on-secrets-is-widened.html | I.B.M. SUIT ON SECRETS IS WIDENED | False | By Andrew Pollack | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/news-summary-tuesday-november-23-1982.html | News Summary; TUESDAY, NOVEMBER 23, 1982 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/chess-czechs-second-in-lucerne-united-states-finishes-3d.html | Chess: Czechs Second in Lucerne; United States Finishes 3d | False | By Robert Byrne | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/air-express-international-corp-reports-earnings-for-qtr-to-sept-30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/business-people-exharvester-chairman-grades-himself-superb.html | BUSINESS PEOPLE; Ex-Harvester Chairman Grades Himself 'Superb' | False | By Philip H. Wiggins | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/thoratec-laboratories-corp-reports-earnings-for-qtr-to-oct-2.html | THORATEC LABORATORIES CORP reports earnings for Qtr to Oct 2 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/montana-and-stabler-excel.html | MONTANA AND STABLER EXCEL | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/electro-audio-dynamics-inc-reports-earnings-for-yr-to-july-31.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Yr to July 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/dow-drops-by-21.25-to-1000.html | Dow Drops By 21.25, To 1,000 | False | By Vartanig G. Vartan | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/hmg-property-investors-reports-earnings-for-qtr-to-oct-31.html | HMG PROPERTY INVESTORS reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/talking-business-with-ferris-of-ual-hopes-for-1983-airline-upturn.html | TALKING BUSINESS WITH FERRIS OF UAL; Hopes for 1983 Airline Upturn | False | By Agis Salpukas | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-aug-31.html | MOBILE HOME INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/business-people.html | BUSINESS PEOPLE | False | President Elected, By Amfac Inc. | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/city-takes-first-prisoners-in-17-1-2-token-war.html | CITY TAKES FIRST PRISONERS IN 17 1/2-¢ TOKEN WAR | False | By Ari L. Goldman | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/oneida-ltd-reports-earnings-for-qtr-to-oct-30.html | ONEIDA LTD reports earnings for Qtr to Oct 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/2-nuns-to-spend-six-months-in-prison-for-nuclear-protest.html | 2 Nuns to Spend Six Months In Prison for Nuclear Protest | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/hgic-corp-reports-earnings-for-qtr-to-sept-30.html | HGIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/in-amazon-huge-study-aims-to-save-jungle-life.html | IN AMAZON, HUGE STUDY AIMS TO SAVE JUNGLE LIFE | False | By Warren Hoge | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/dental-world-center-inc-reports-earnings-for-qtr-to-aug-31.html | DENTAL WORLD CENTER INC reports earnings for Qtr to Aug 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/obituaries/max-goldenberg-is-dead-at-80-active-in-city-s-hotel-industry.html | Max Goldenberg Is Dead at 80; Active in City's Hotel Industry | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/a-hell-of-a-mess.html | 'A Hell of a Mess' | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/new-concern-sells-intelligence-to-go.html | NEW CONCERN SELLS INTELLIGENCE TO GO | False | By David Shribman, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/q-a-050774.html | Q&A | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/mattel-s-western-to-close-a-plant.html | Mattel's Western To Close a Plant | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/quotation-of-the-day-052272.html | Quotation of the Day | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/l-public-works-crucial-to-private-sector-recovery-050036.html | PUBLIC WORKS CRUCIAL TO PRIVATE-SECTOR RECOVERY | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/reports-says-atomic-waste-policy-could-be-modified-to-save-money.html | REPORTS SAYS ATOMIC WASTE POLICY COULD BE MODIFIED TO SAVE MONEY | False | By Judith Miller, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/tv-drama-of-country-music.html | TV: DRAMA OF COUNTRY MUSIC | False | By John J. O'Connor | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/theater/stage-radio-city-christmas.html | STAGE: RADIO CITY CHRISTMAS | False | By Mel Gussow | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/texts-of-reagan-and-pentagon-statements-on-mx-missile-basing-proposal.html | TEXTS OF REAGAN AND PENTAGON STATEMENTS ON MX MISSILE BASING; PROPOSAL | False | Special to the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/concert-carnegie-u-musicians.html | CONCERT: CARNEGIE U. MUSICIANS | False | By Edward Rothstein | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/bonn-aide-reproaches-us-bishops-for-nuclear-arms-stand.html | BONN AIDE REPROACHES U.S. BISHOPS FOR NUCLEAR ARMS STAND | False | By James M. Markham, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/mercantile-stores-inc-reports-earnings-for-qtr-to-oct-31.html | MERCANTILE STORES INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/credit-markets-treasury-bond-prices-plunge.html | CREDIT MARKETS; Treasury Bond Prices Plunge | False | By Michael Quint | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/bank-is-fined.html | Bank Is Fined | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/l-an-error-named-rapid-deployment-force-050042.html | AN ERROR NAMED RAPID DEPLOYMENT FORCE | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/israelis-to-discuss-rule-shift-with-arab-school-personnel.html | ISRAELIS TO DISCUSS RULE SHIFT WITH ARAB SCHOOL PERSONNEL | False | By William E. Farrell, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/new-york.html | NEW YORK; | False | By Sydney H. Schanberg | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/raiders-down-by-24-0-win.html | RAIDERS, DOWN BY 24-0, WIN | False | By Roy S. Johnson, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/us-and-trucking-industry-may-fight-on-tax-plan.html | U.S. AND TRUCKING INDUSTRY MAY FIGHT ON TAX PLAN | False | By Ernest Holsendolph, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/the-un-today-nov-23-1982-general-assembly.html | The U.N. Today; Nov. 23, 1982; GENERAL ASSEMBLY | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/tv-sports-pro-football-makes-a-strong-comeback.html | TV SPORTS; PRO FOOTBALL MAKES A STRONG COMEBACK | False | By Neil Admur | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/watt-accepts-rule-changes-proposed-by-western-states.html | WATT ACCEPTS RULE CHANGES PROPOSED BY WESTERN STATES | False | By William E. Schmidt, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/l-m-1-the-world-s-most-survivable-tank-050037.html | M-1: THE WORLD'S 'MOST SURVIVABLE' TANK | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/shiites-in-lebanon-said-to-attack-army-barracks-in-city-they-took.html | SHIITES IN LEBANON SAID TO ATTACK ARMY BARRACKS IN CITY THEY TOOK | False | By James F. Clarity, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/bid-for-pabst-is-advanced.html | Bid for Pabst Is Advanced | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/personal-computers-moving-beyond-merely-playing-games.html | PERSONAL COMPUTERS; MOVING BEYOND MERELY PLAYING GAMES | False | By Erik Sandberg-Diment | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/yankees-rawley-agree.html | Yankees, Rawley Agree | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/obituaries/howard-r-bloomquist.html | HOWARD R. BLOOMQUIST | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/banks-asked-to-lend-6.5-billion-to-mexico.html | BANKS ASKED TO LEND $6.5 BILLION TO MEXICO | False | By Kenneth N. Gilpin | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/scouting-arguello-votes-no-on-12-rounds.html | SCOUTING; Arguello Votes No on 12 Rounds | False | By Joseph Durso | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/short-interest-on-big-board-off-1.7-million-shares.html | SHORT INTEREST ON BIG BOARD OFF 1.7 MILLION SHARES | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/varo-inc-reports-earnings-for-qtr-to-oct-31.html | VARO INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/intecom-inc-reports-earnings-for-qtr-to-sept-30.html | INTECOM INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/science-watch-the-dead-sea-scrolls-yield-chemical-history.html | SCIENCE WATCH; THE DEAD SEA SCROLLS YIELD CHEMICAL HISTORY | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/green-mountain-power-corp-reports-earnings-for-qtr-to-sept-30.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/director-andrzej-wajda-wins-100000-prize.html | Director Andrzej Wajda Wins $100,000 Prize | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/new-york-day-by-day-052242.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/wrong-harness-for-angola.html | Wrong Harness for Angola | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/arms-impasse-goes-on-news-analysis.html | ARMS IMPASSE GOES ON; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/service-for-kim.html | Service For Kim | False | (AP) | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/new-york-day-by-day-051103.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/pattern-for-success-in-fashion-is-found-by-wacoal-of-japan.html | PATTERN FOR SUCCESS IN FASHION IS FOUND BY WACOAL OF JAPAN | False | By Pamela G. Hollie, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/national-computer-systems-inc-reports-earnings-for-qtr-to-oct-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/japan-us-trade-talks.html | Japan-U.S. Trade Talks | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/education-us-shift-may-spur-computer-bonanza.html | EDUCATION; U.S. SHIFT MAY SPUR COMPUTER BONANZA | False | By Gene I. Maeroff | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/flick-tax-deal-under-scruitny.html | FLICK TAX DEAL UNDER SCRUITNY | False | By John Tagliabue, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/congress-pacd.html | CONGRESS, P.A.C.'D | False | By Amitai Etzioni | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-region-princeton-gets-4-million-gift.html | THE REGION; Princeton Gets $4 Million Gift | False | Special to the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/science-library-050048.html | SCIENCE LIBRARY | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/l-metta-v-victor-s-distinction-in-us-literature-050040.html | METTA V. VICTOR'S DISTINCTION IN U.S. LITERATURE | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/lawyers-strike-forces-10-courts-to-close-down.html | LAWYERS' STRIKE FORCES 10 COURTS TO CLOSE DOWN | False | By E.r. Shipp | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-city-grant-to-finance-city-water-study.html | THE CITY; Grant to Finance City Water Study | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/foreign-affairs-threshold-of-sanity.html | FOREIGN AFFAIRS; Threshold Of Sanity | False | By Flora Lewis | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/teen-ager-held-after-fire-kills-her-brother-9.html | TEEN-AGER HELD AFTER FIRE KILLS HER BROTHER, 9 | False | By Robert Hanley, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-oct-31.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/players-the-uncertainties-of-a-journeyman.html | PLAYERS; THE UNCERTAINTIES OF A JOURNEYMAN | False | By Malcolm Moran | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/science-watch-chewing-tobacco-peril.html | SCIENCE WATCH; CHEWING TOBACCO PERIL | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/advertising-ogilvy-wins-at-at-t.html | Advertising; Ogilvy Wins at A.T.&.T. | False | By Eric Pace | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/supermarkets-general-corp-reports-earnings-for-qtr-to-oct-30.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Oct 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/style/awards-for-women-who-beat-the-odds.html | AWARDS FOR WOMEN WHO BEAT THE ODDS | False | By Enid Nemy | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/jury-to-get-warner-aide-case.html | JURY TO GET WARNER AIDE CASE | False | By Arnold Lubasch | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/castle-industries-inc-reports-earnings-for-qtr-to-oct-2.html | CASTLE INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/key-rates-050446.html | Key Rates | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/redken-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/science/columbia-retools.html | Columbia Retools | False | AP | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/rule-change-for-pensions.html | Rule Change For Pensions | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/opinion/l-missiles-that-tolerate-no-slip-up-in-alerts-050263.html | MISSILES THAT TOLERATE NO SLIP-UP IN ALERTS | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/nyregion/the-region-7-not-guilty-pleas-in-trident-protest.html | THE REGION; 7 Not Guilty Pleas In Trident Protest | False | AP | 1982-11-29 | TX 1-015003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/a-healthy-mcneil-is-elusive.html | A HEALTHY MCNEIL IS ELUSIVE | False | By Gerald Eskenazi, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-oct-2.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Oct 2 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/sports/scouting-missing-fans.html | SCOUTING; Missing Fans | False | By Joseph Durso | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/medtronic-inc-reports-earnings-for-qtr-to-oct-31.html | MEDTRONIC INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/us/how-hornet-was-stripped-of-values-it-began-with.html | HOW HORNET WAS STRIPPED OF VALUES IT BEGAN WITH | False | By Richard Halloran, Special To the New York Times | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/brown-forman-distillers-reports-earnings-for-qtr-to-oct-31.html | BROWN-FORMAN DISTILLERS reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/market-place-thrift-industry-profitability.html | Market Place; Thrift Industry Profitability | False | By Daniel F. Cuff | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/world/no-headline-051032.html | No Headline | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/arts/pop-devo-performs-with-theatrics.html | POP: DEVO PERFORMS WITH THEATRICS | False | By Jon Pareles | 1982-11-29 | TX 1-015003 | | |
| 1982-11-23 | 1982-11-23 | https://www.nytimes.com/1982/11/23/business/cook-international-inc-reports-earnings-for-qtr-to-sept.30.html | COOK INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015003 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/eckerd-jack-corp-reports-earnings-for-qtr-to-oct-30.html | ECKERD, JACK, CORP reports earnings for Qtr to Oct 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/observer-some-state-some-art-let-s-say-you-ve-got-25-billion-hand-you-want-drive.html | OBSERVER; SOME STATE, SOME ART; Let's say you've got $25 billion on hand and you want to drive the Russians up the wall. So you build, say, 100 very elegant new missiles, using all the latest gadgets. Everything "state of the art," as they say. Don't ask me why they say "state of the art." You'd think a country that spends $25 billion on missiles and wouldn't give Rembrandt $2.75 for a can of paint thinner would refer to missiles as "the art of the state," but we are speaking now about Washington people, and Washington people tend to talk backwards. | False | By Russell Baker | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/missile-s-backers-say-tough-battle-looms-in-congress.html | MISSILE'S BACKERS SAY TOUGH BATTLE LOOMS IN CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/japanese-party-primary-picks-likely-next-premier.html | JAPANESE PARTY PRIMARY PICKS LIKELY NEXT PREMIER | False | By Steve Lohr | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/irish-voters-vote-weary-try-it-again.html | IRISH VOTERS, VOTE-WEARY, TRY IT AGAIN | False | By Jon Nordheimer, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/am-international-inc-reports-earnings-for-qtr-to-oct-30.html | AM INTERNATIONAL INC reports earnings for Qtr to Oct 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/advertising-ownership-expanded-at-hong-kong-agency.html | ADVERTISING; Ownership Expanded At Hong Kong Agency | False | By Eric Pace | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/fifth-avenue-cards-inc-reports-earnings-for-qtr-to-sept-30.html | FIFTH AVENUE CARDS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/papal-curb-on-vatican-bank-seen.html | PAPAL CURB ON VATICAN BANK SEEN | False | By Henry Kamm, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/ketchum-co-inc-reports-earnings-for-qtr-to-oct-31.html | KETCHUM & CO INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/landmark-land-co-reports-earnings-for-qtr-to-sept-30.html | LANDMARK LAND CO reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/twin-fair-inc-reports-earnings-for-qtr-to-sept-30.html | TWIN FAIR INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/q-a-051698.html | Q&A | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/movies/fat-chance-comedy-of-near-misses.html | 'FAT CHANCE,' COMEDY OF NEAR MISSES | False | By Janet Maslin | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/l-times-square-by-1990-052679.html | TIMES SQUARE BY 1990 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/l-shortcut-to-learning-about-acid-rain-052691.html | SHORTCUT TO LEARNING ABOUT ACID RAIN | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/the-pop-life-053119.html | THE POP LIFE | False | By Robert Palmer | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/sports-people-cavanaugh-on-spot.html | SPORTS PEOPLE; Cavanaugh on Spot | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-day-by-day-053531.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/no-headline-053971.html | No Headline | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/advertising-changing-times-as-ad-vehicle.html | Advertising; Changing Times as Ad Vehicle | False | By Eric Pace | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/brunners-start-a-rivalry.html | Brunners Start a Rivalry | False | AP | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/karcher-carl-co-reports-earnings-for-12-weeks-to-nov-5.html | KARCHER, CARL, CO reports earnings for 12 weeks to Nov 5 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/production-operators-corp-reports-earnings-for-qtr-to-sept-30.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/careers-the-edge-in-a-college-education.html | Careers; The Edge In a College Education | False | By Elizabeth M. Fowler | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/the-city-kunstler-cited-for-contempt.html | THE CITY; Kunstler Cited For Contempt | False | By United Press International | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/theater/stage-prague-s-system.html | STAGE: PRAGUE'S SYSTEM | False | By Herbert Mitgang | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/bias-blamed-for-high-minority-jobless-rate.html | BIAS BLAMED FOR HIGH MINORITY JOBLESS RATE | False | By Robert Pear, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/briefs-053318.html | BRIEFS | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/food-notes-052598.html | FOOD NOTES | False | By Marian Burros | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/theater/the-stage-welcome-to-the-moon.html | THE STAGE: 'WELCOME TO THE MOON' | False | By Frank Rich | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/china-moves-to-buy-a-modern-air-fleet.html | CHINA MOVES TO BUY A MODERN AIR FLEET | False | By Christopher S. Wren, Special To The New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/varlen-corp-reports-earnings-for-qtr-to-oct-30.html | VARLEN CORP reports earnings for Qtr to Oct 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/share-increase-for-macy-backed.html | Share Increase For Macy Backed | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/jmsl-raises-bid-for-pabst.html | JMSL Raises Bid for Pabst | False | | 1982-11-29 | TX 1-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/ratification-vote-set-for-dec-3.html | RATIFICATION VOTE SET FOR DEC. 3 | False | By Michael Janofsky, Special To The New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/scouting-serious-student-of-high-finance.html | SCOUTING; Serious Student Of High Finance | False | By Joseph Durso | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/litton-industries-inc-reports-earnings-for-qtr-to-oct-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/supervisor-at-reactor-questioned.html | SUPERVISOR AT REACTOR QUESTIONED | False | By Frank J. Prial | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/nets-hold-off-warriors-knicks-beaten.html | NETS HOLD OFF WARRIORS; KNICKS BEATEN | False | By Sam Goldaper | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/treco-inc-reports-earnings-for-qtr-to-sept30.html | TRECO INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/l-stingy-dispensers-of-federal-information-052702.html | STINGY DISPENSERS OF FEDERAL INFORMATION | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/transactions-054106.html | TRANSACTIONS | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/north-carolina-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH CAROLINA NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/books/books-of-the-times-052128.html | BOOKS OF THE TIMES | False | By Mary Cantwell | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/fed-policy-backed-by-feldstein.html | FED POLICY BACKED BY FELDSTEIN | False | By Jonathan Fuerbringer, Special To The New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/sutters-put-mark-on-nhl.html | SUTTERS PUT MARK ON N.H.L. | False | By John Radosta, Special To The New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/budd-canada-reports-earnings-for-qtr-to-sept-30.html | BUDD CANADA reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/israel-s-west-bank-plan-seeks-jordan-s-exclusion.html | ISRAEL'S WEST BANK PLAN SEEKS JORDAN'S EXCLUSION | False | By William E. Farrell, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/real-estate-suburban-strength-in-office-field.html | Real Estate; Suburban Strength in Office Field | False | By Diane Henry | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/metropolitan-diary-apres-feast.html | METROPOLITAN DIARY; APRES FEAST | False | By Glenn Collins | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/advertising-screening-applicants-for-circulation-jobs.html | ADVERTISING; Screening Applicants For Circulation Jobs | False | By Eric Pace | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/paramount-packaging-corp-reports-earnings-for-qtr-to-oct-31.html | PARAMOUNT PACKAGING CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/the-christmas-sales-outlook.html | THE CHRISTMAS SALES OUTLOOK | False | By Isadore Barmash | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/peabody-international-corp-reports-earnings-for-qtr-to-sept-30.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/us-considers-guatemala-arms-aid.html | U.S. CONSIDERS GUATEMALA ARMS AID | False | By Bernard Weinraub, Special To The New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/wyoming-businessmen-tend-to-favor-mx-plan.html | WYOMING BUSINESSMEN TEND TO FAVOR MX PLAN | False | By William E. Schmidt, Special To The New York Times | 1982-11-29 | TX 1-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/from-army-research-to-civilian-consumers.html | FROM ARMY RESEARCH TO CIVILIAN CONSUMERS | False | By Peter Kerr | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/poor-lawyers-for-the-poor.html | Poor Lawyers for the Poor | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/jury-hears-first-tape-of-senator-at-teamster-trial.html | JURY HEARS FIRST TAPE OF SENATOR AT TEAMSTER TRIAL | False | By Ben A. Franklin, Special To The New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/jets-found-healthy.html | JETS FOUND HEALTHY | False | By Gerald Eskenazi | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/l-inaccurate-data-on-nuclear-arms-052710.html | INACCURATE DATA ON NUCLEAR ARMS | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/sports-people-2-more-in-the-running.html | SPORTS PEOPLE; 2 More in the Running | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/obituaries/benny-friedman-star-passer-at-michigan-and-with-pros.html | BENNY FRIEDMAN, STAR PASSER AT MICHIGAN AND WITH PROS | False | By James Tuite | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/anti-arms-groups-rebut-plans-for-mx.html | ANTI-ARMS GROUPS REBUT PLANS FOR MX | False | By Judith Miller | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/mta-confers-in-connecticut-on-tokens-use.html | M.T.A. CONFERS IN CONNECTICUT ON TOKENS' USE | False | By Ari L. Goldman | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/mediq-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIQ INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/briefing-053032.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/rayovac-sale-complete.html | Rayovac Sale Complete | False | AP | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/time-dc-inc-reports-earnings-for-qtr-to-sept-30.html | TIME-DC INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/the-city-court-sets-hearing-on-the-homeless.html | THE CITY; Court Sets Hearing On the Homeless | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/sports-people-homer-is-puzzled.html | SPORTS PEOPLE; Homer Is Puzzled | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/begin-resumes-duties-after-mourning-period.html | Begin Resumes Duties After Mourning Period | False | Special to the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/excerpts-from-speech-by-kean-on-deficit.html | EXCERPTS FROM SPEECH BY KEAN ON DEFICIT | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/reagan-arms-balance-value-numerical-comparisons-questioned-analysis.html | REAGAN AND ARMS BALANCE: VALUE OF NUMERICAL COMPARISONS IS QUESTIONED ; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/man-in-the-news-criminal-justice-chief.html | MAN IN THE NEWS; CRIMINAL-JUSTICE CHIEF | False | By Michael Oreskes | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-sept-30.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/chicago-s-lyric-opera-in-comeback.html | CHICAGO'S LYRIC OPERA IN COMEBACK | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/avery-fisher-grants-made.html | Avery Fisher Grants Made | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/quadrex-corp-reports-earnings-for-qtr-to-oct-31.html | QUADREX CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/style/thanksgiving-and-thoreau.html | THANKSGIVING AND THOREAU | False | By Alexander Theroux | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/page-america-communications-inc-reports-earnings-for-qtr-to-sept-30.html | PAGE AMERICA COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/toyota-optimistic-on-tie.html | Toyota Optimistic on Tie | False | By Thomas C. Hayes, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/canada-development-corp-reports-earnings-for-qtr-to-sept-30.html | CANADA DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/topics-deterrents-retargeted.html | TOPICS; Deterrents; Retargeted | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/business-digest-wednesday-november-24-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, NOVEMBER 24, 1982; The Economy | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/consolidated-durham-mines-resources-ltd-reports-earnings-for-qtr-to-sept.html | CONSOLIDATED DURHAM MINES & RESOURCES LTD reports earnings for Qtr to Sept | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/around-the-nation-governors-counter-offer-of-reagan-on-federalism.html | AROUND THE NATION; Governors Counter Offer Of Reagan on Federalism | False | Special to the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/moog-inc-reports-earnings-for-qtr-to-sept-30.html | MOOG INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/l-stingy-dispensers-of-federal-information-052706.html | STINGY DISPENSERS OF FEDERAL INFORMATION | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/moscow-calls-mx-proposal-dangerous-and-costly-move.html | MOSCOW CALLS MX PROPOSAL DANGEROUS AND COSTLY MOVE | False | By Serge Schmemann, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/issue-debate-credibility-basing-system-for-mx-affects-military-money-politics.html | ISSUE AND DEBATE; CREDIBILITY OF BASING SYSTEM FOR MX AFFECTS MILITARY;, MONEY AND POLITICS | False | By Charles Mohr | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/south-africa-film-is-ruined-abc-says.html | SOUTH AFRICA FILM IS RUINED, ABC SAYS | False | By Joseph Lelyveld, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/rexnord-inc-reports-earnings-for-qtr-to-oct-31.html | REXNORD INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/brush-wellman-to-sell-sawyer.html | Brush Wellman To Sell Sawyer | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/dyatron-corp-reports-earnings-for-qtr-to-sept-30.html | DYATRON CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/those-disputatious-bishops.html | Those Disputatious Bishops | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/injury-brings-flowers-back-to-the-giants.html | Injury Brings Flowers Back to the Giants | False | By William N. Wallace, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/koch-to-drop-new-construction-post.html | KOCH TO DROP NEW CONSTRUCTION POST | False | By Ronald Smothers | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/giant-food-inc-reports-earnings-for-12-weeks-to-nov-6.html | GIANT FOOD INC reports earnings for 12 weeks to Nov 6 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-faces-new-water-curb-at-end-of-week.html | NEW YORK FACES NEW WATER CURB AT END OF WEEK | False | By Donald Janson, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/l-mx-plans-how-much-is-enough-052708.html | MX PLANS: 'HOW MUCH IS ENOUGH?' | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/salvador-reopened-to-embassy-families.html | SALVADOR REOPENED TO EMBASSY FAMILIES | False | By Marlise Simons | 1982-11-29 | TX 1-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/personal-health-051700.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/investek-inc-reports-earnings-for-qtr-to-sept-30.html | INVESTEK INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/business-people-leader-at-japans-sord-moves-into-us-market.html | BUSINESS PEOPLE; Leader at Japan's Sord Moves Into U.S. Market | False | By Philip H. Wiggins | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/woodward-lathrop-inc-reports-earnings-for-qtr-to-oct-30.html | WOODWARD & LATHROP INC reports earnings for Qtr to Oct 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/kean-in-address-on-budget-asks-cutbacks-and-tax-rises.html | KEAN, IN ADDRESS ON BUDGET, ASKS CUTBACKS AND TAX RISES | False | By Joseph F. Sullivan, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/estimate-board-expects-a-battle-on-city-budget.html | ESTIMATE BOARD EXPECTS A BATTLE ON CITY BUDGET | False | By Michael Goodwin | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/dover-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | DOVER INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-day-by-day-054841.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/obituaries/msgr-john-lennon-ex-child-care-head-at-catholic-charities.html | MSGR. JOHN LENNON; EX-CHILD CARE HEAD AT CATHOLIC CHARITIES | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/el-paso-co-plans-to-cut-83-outlay.html | El Paso Co. Plans To Cut '83 Outlay | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/wine-talk-052332.html | WINE TALK | False | By Terry Robards | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-oct-24.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to Oct 24 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/unglamorous-wayne-state-still-strives-to-educate-urban-poor.html | UNGLAMOROUS WAYNE STATE STILL STRIVES TO EDUCATE URBAN POOR | False | By Iver Peterson, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/unesco-opens-2-day-paris-parley-on-setting-agenda-for-rest-of-80-s.html | UNESCO OPENS 2 DAY PARIS PARLEY ON SETTING AGENDA FOR REST OF 80's | False | By Henry Tanner, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/scouting-13-going-on-50.html | SCOUTING; 13 Going on 50 | False | By Joseph Durso | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/no-headline-054192.html | No Headline | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/trial-on-utility-suit-is-set.html | Trial on Utility Suit Is Set | False | AP | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/market-place-cellular-radio-promise-cited.html | Market Place; Cellular Radio Promise Cited | False | By Daniel F. Cuff | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/suave-shoe-corp-reports-earnings-for-qtr-to-sept-30.html | SUAVE SHOE CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/washington-let-us-give-thanks.html | WASHINGTON; Let Us Give Thanks? | False | By James Reston | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-oct-28.html | LONGS DRUG STORES INC reports earnings for Qtr to Oct 28 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/roper-corp-reports-earnings-for-qtr-to-oct-31.html | ROPER CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/area-s-prices-up-1.5-in-october.html | AREA'S PRICES UP 1.5% IN OCTOBER | False | By Damon Stetson | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/integration-rules-on-teachers-eased.html | INTEGRATION RULES ON TEACHERS EASED | False | By Gene I. Maeroff | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/yankees-and-city-still-seek-accord.html | Yankees and City Still Seek Accord | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/concert-emigres-play-shostakovich.html | CONCERT: EMIGRES PLAY SHOSTAKOVICH | False | By Edward Rothstein | 1982-11-29 | TX 1-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/obituaries/frank-mccormick-reds-star-who-won-1940-mvp-award.html | Frank McCormick, Reds' Star Who Won 1940 M.V.P. Award | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/business-people-top-officer-at-wyly-takes-early-retirement.html | BUSINESS PEOPLE; Top Officer at Wyly Takes Early Retirement | False | By Philip H. Wiggins | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/kitchen-equipment-a-potato-nest-basket.html | KITCHEN EQUIPMENT; A POTATO-NEST BASKET | False | By Pierre Franey | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/economic-scene-a-cautiously-hopeful-view.html | Economic Scene; A Cautiously Hopeful View | False | By Leonard Silk | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/nigeria-decides-to-withdraw-from-un-force-in-lebanon.html | Nigeria Decides to Withdraw From U.N. Force in Lebanon | False | Special to the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/war-doesn-t-deter-lebanese-vineyard.html | WAR DOESN'T DETER LEBANESE VINEYARD | False | By Terry Robards | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/movies/article-053089-no-title.html | Article 053089 — No Title | False | By Janet Maslin | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/dense-pack-or-dense-think.html | Dense Pack or Dense Think? | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/2-big-wholesalers-cut-heating-oil-prices.html | 2 BIG WHOLESALERS CUT HEATING OIL PRICES | False | By Raymond Bonner | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/laundered-money-focus-of-inquiries-first-of-two-articles.html | LAUNDERED MONEY FOCUS OF INQUIRIES; First of two articles | False | By Jeff Gerth, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/us-price-index-up-by-0.5-in-october-area-s-rise-at-1.5.html | U.S. PRICE INDEX UP BY 0.5% IN OCTOBER; AREA'S RISE AT 1.5% | False | By Edward Cowan, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/toys-r-us-co-reports-earnings-for-qtr-to-oct31.html | TOYS-R-US CO reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/tv-in-love-with-an-older-woman.html | TV: 'IN LOVE WITH AN OLDER WOMAN' | False | By John J. O'Connor | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/rein-in-bankruptcy.html | REIN IN BANKRUPTCY | False | By Jonathan M. Landers | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/molecular-genetics-reports-earnings-for-qtr-to-sept-30.html | MOLECULAR GENETICS reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/casino-profits-post-25-rise.html | Casino Profits Post 25% Rise | False | AP | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-day-by-day-054847.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/genisco-technology-corp-reports-earnings-for-yr-to-sept-30.html | GENISCO TECHNOLOGY CORP reports earnings for Yr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/scouting-players-champ.html | SCOUTING; Players' Champ | False | By Joseph Durso | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/night-on-the-town-for-soviet-immigrants.html | NIGHT ON THE TOWN FOR SOVIET IMMIGRANTS | False | By Fred Ferretti | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/misl-players-approve-contract.html | M.I.S.L. Players Approve Contract | False | AP | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/entenmann-s-takeover.html | Entenmann's Takeover | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/british-union-acts-to-halt-steel-imports-britons-set-steel-protest.html | British Union Acts to Halt Steel Imports; Britons Set Steel Protest | False | AP | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/phh-group-inc-reports-earnings-for-qtr-to-oct-31.html | PHH GROUP INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/ire-financial-corp-reports-earnings-for-qtr-to-sept-30.html | IRE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/working-profiles-top-notch-lobbyists-on-tape-royalties.html | WORKING PROFILES; TOP-NOTCH LOBBYISTS ON TAPE ROYALTIES | False | By David Shribman, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/executives.html | EXECUTIVES | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/a-jewish-huey-long-no-begins-backed-by-the-educated-too-many.html | A JEWISH HUEY LONG? NO. BEGIN'S BACKED BY THE EDUCATED, TOO.; Many Americans believe that Menachem Begin is reaching the end of his political rope. This belief is, I think, an illusion, and in the foreseeable future Mr. Begin will continue to be the dominant figure in Israeli political life. | False | By Zeev Chafets | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/nu-west-inc-reports-earnings-for-qtr-to-sept-30.html | NU-WEST INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/obituaries/william-jones-43-71-pulitzer-winner-at-chicago-tribune.html | WILLIAM JONES, 43, '71 PULITZER WINNER AT CHICAGO TRIBUNE | False | AP | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/index-international.html | Index; International | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/more-money-sought-for-meals-on-wheels.html | MORE MONEY SOUGHT FOR MEALS ON WHEELS | False | By Marian Burros | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/news-summary-wednesday-november-24-1982.html | News Summary; WEDNESDAY, NOVEMBER 24, 1982 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/sports-of-the-times-downbeat-ending-for-stanford.html | SPORTS OF THE TIMES; Downbeat Ending For Stanford | False | By George Vecsey | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/northeast-utilities-reports-earnings-for-yr-to-oct-31.html | NORTHEAST UTILITIES reports earnings for Yr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/mesta-machine-co-reports-earnings-for-qtr-to-sept-30.html | MESTA MACHINE CO reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/all-goals-met-holmes-ready-to-retire.html | All Goals Met, Holmes Ready to Retire | False | By Michael Katz, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-day-by-day-054833.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/britoil-drops-19-in-trading.html | Britoil Drops 19% in Trading | False | Special to the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/celebrating-the-arrival-of-the-new-beaujolais.html | CELEBRATING THE ARRIVAL OF THE NEW BEAUJOLAIS | False | By Terry Robards | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/limits-on-duration-and-frequency-of-tv-commercials-are-dropped.html | LIMITS ON DURATION AND FREQUENCY OF TV COMMERCIALS ARE DROPPED | False | By Ernest Holsendolph, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/icahn-sues-dan-river.html | ICAHN SUES DAN RIVER | False | By Robert J. Cole | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/gulf-war-said-to-strengthen-more-moderate-arab-nations.html | GULF WAR SAID TO STRENGTHEN MORE MODERATE ARAB NATIONS | False | By Drew Middleton, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/suspect-in-a-brink-s-case-aiding-us.html | SUSPECT IN A BRINK'S CASE AIDING U.S. | False | By Arnold H. Lubasch | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/ravitch-assails-finding-by-us-on-canada-deal.html | RAVITCH ASSAILS FINDING BY U.S. ON CANADA DEAL | False | By Jane Perlez, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/l-crime-pitfalls-of-selective-incapacitation-052682.html | CRIME: PITFALLS OF 'SELECTIVE INCAPACITATION' | False | | 1982-11-29 | TX 1-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/plays-chargers-fail-to-grasp-opportunity.html | PLAYS; Chargers Fail to Grasp Opportunity | False | By James Tuite | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/around-the-nation-man-accused-in-slaying-testifies-about-250000.html | AROUND THE NATION; Man Accused in Slaying Testifies About $250,000 | False | AP | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/soviet-economic-talks-news-analysis.html | SOVIET ECONOMIC TALKS; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/epa-seeks-delay-on-diesels-fumes.html | E.P.A. SEEKS DELAY ON DIESELS' FUMES | False | By Philip Shabecoff, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/our-man-from-alaska-goes-over-big-in-brasilia.html | OUR MAN FROM ALASKA GOES OVER BIG IN BRASILIA | False | By Warren Hoge, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/finance-briefs-053048.html | FINANCE BRIEFS | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/about-new-york-when-holiday-joy-becomes-only-a-faded-memory.html | ABOUT NEW YORK; WHEN HOLIDAY JOY BECOMES ONLY A FADED MEMORY | False | By Anna Quindlen | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/andropov-is-added-to-top-state-body.html | ANDROPOV IS ADDED TO TOP STATE BODY | False | Special to the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/mrs-king-upset.html | Mrs. King Upset | False | AP | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/around-the-nation-wilson-to-get-hearing-on-arrest-circumstances.html | AROUND THE NATION; Wilson to Get Hearing On Arrest Circumstances | False | AP | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-oct-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/channel-13-in-fund-squeeze-halts-series-and-weighs-cuts.html | CHANNEL 13, IN FUND SQUEEZE, HALTS SERIES AND WEIGHS CUTS | False | By Sally Bedell | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/obituaries/burton-b-turkus-80-prosecutor-of-murder-inc-in-the-1940-s-dies.html | BURTON B. TURKUS, 80, PROSECUTOR OF MURDER INC. IN THE 1940'S,; DIES | False | By Edward A. Gargan | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/gemayel-being-pressed-to-act-to-counter-baalbek-uprising.html | GEMAYEL BEING PRESSED TO ACT TO COUNTER BAALBEK UPRISING | False | By James F. Clarity | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/syntex-corp-reports-earnings-for-qtr-to-oct-31.html | SYNTEX CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/litton-net-falls-31.7.html | Litton Net Falls 31.7% | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/ami-reports-narrower-loss.html | AMI Reports Narrower Loss | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/discoveries-1-boots-that-say-mush.html | DISCOVERIES; 1. Boots That Say "Mush!" | False | By Angela Taylor | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/the-un-today-nov-24-1982-general-assembly.html | The U.N. Today; Nov. 24, 1982; GENERAL ASSEMBLY | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/obituaries/francis-w-watlington-recorded-whale-songs.html | Francis W. Watlington, Recorded Whale Songs | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/topics-deterrents-milked.html | TOPICS; DETERRENTS; Milked | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/warner-amex-head-to-resign.html | WARNER AMEX HEAD TO RESIGN | False | By N.r. Kleinfield | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/business-people-national-gypsum-appoints-new-chief.html | BUSINESS PEOPLE; National Gypsum Appoints New Chief | False | By Philip H. Wiggins | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/key-rates-053012.html | Key Rates | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/opinion/talking-turkey-historically.html | TALKING TURKEY, HISTORICALLY | False | By Thomas E. Lovejoy | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/no-headline-053007.html | No Headline | False | | 1982-11-29 | TX 1-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/american-stores-co-reports-earnings-for-qtr-to-oct-30.html | AMERICAN STORES CO reports earnings for Qtr to Oct 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/wyly-corp-reports-earnings-for-qtr-to-sept-30.html | WYLY CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/unimax-corp-reports-earnings-for-yr-to-aug31.html | UNIMAX CORP reports earnings for Yr to Aug 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/hrt-industries-in-chapter-11-filing.html | HRT INDUSTRIES IN CHAPTER 11 FILING | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/c-correction-054716.html | CORRECTION | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/no-headline-054169.html | No Headline | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/quotation-of-the-day-054711.html | Quotation of the Day | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/world/us-welcomes-moscow-interest-in-easing-stress.html | U.S. WELCOMES MOSCOW INTEREST IN EASING STRESS | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/prices-ease-amid-big-supply.html | PRICES EASE AMID BIG SUPPLY | False | By Michael Quint | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/scouting-jet-feast-canceled.html | SCOUTING; Jet Feast Canceled | False | By Joseph Durso | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/scan-data-corp-reports-earnings-for-qtr-to-sept-30.html | SCAN-DATA CORP reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-oct-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/durables-orders-fall-steep-4.9.html | DURABLES ORDERS FALL STEEP 4.9% | False | AP | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/dow-off-9.01-points-to-990.99.html | Dow Off 9.01 Points, to 990.99 | False | By Vartanig G. Vartan | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/reagn-proposes-5-cent-rise-in-gas-tax-for-road-repairs.html | REAGAN PROPOSES 5 CENT RISE IN GAS TAX FOR ROAD REPAIRS | False | By Martin Tolchin, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/cga-computer-associates-reports-earnings-for-qtr-to-oct-31.html | CGA COMPUTER ASSOCIATES reports earnings for Qtr to Oct 31 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/onyx-imi-inc-reports-earnings-for-qtr-to-sept-30.html | ONYX-IMI INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/islanders-tied-by-north-stars.html | ISLANDERS TIED BY NORTH STARS | False | Special to the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/europeans-rebuff-us-on-farm-subsidy-issue.html | EUROPEANS REBUFF U.S. ON FARM SUBSIDY ISSUE | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/france-and-england-feud-about-food.html | FRANCE AND ENGLAND FEUD ABOUT FOOD | False | By Erica Brown, Special To the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/sports-people-clearing-the-hurdles.html | SPORTS PEOPLE; Clearing the Hurdles | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-sept-30.html | WILEY, JOHN, & SONS INC reports earnings for Qtr to Sept 30 | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/us/the-muskie-line-on-84.html | THE MUSKIE LINE ON '84 | False | Special to the New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/the-city-crime-in-city-down-for-the-9th-month.html | THE CITY; Crime in City Down For the 9th Month | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/american-express-stock.html | American Express Stock | False | | 1982-11-29 | TX 1-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/business/icahn-drawn-by-dan-river-s-book-value.html | ICAHN DRAWN BY DAN RIVER'S BOOK VALUE | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/us-gets-berth-in-world-soccer.html | U.S. Gets Berth In World Soccer | False | | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/garden/60-minute-gourmet-051694.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/new-york-day-by-day-053945.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/sports/yanks-hire-zimmer.html | YANKS HIRE ZIMMER | False | By Murray Chass | 1982-11-29 | TX 1-015015 | | |
| 1982-11-24 | 1982-11-24 | https://www.nytimes.com/1982/11/24/nyregion/bridge-lipsitz-and-gerstman-win-men-s-pairs-championship.html | Bridge: Lipsitz and Gerstman Win Men's Pairs Championship | False | By Alan Truscott, Special To The New York Times | 1982-11-29 | TX 1-015015 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/peoples-drug-stores-inc-reports-earnings-for-qtr-to-sept-25.html | PEOPLES DRUG STORES INC reports earnings for Qtr to Sept 25 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/l-careers-and-babies-056905.html | Careers and Babies | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/making-jobs-and-saving-them.html | Making Jobs - and Saving Them | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/a-city-where-man-and-nature-coexist.html | A CITY WHERE MAN AND NATURE COEXIST | False | By Philip Shabecoff, Special To The New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/jokes-are-a-part-of-randy-cobb-s-style.html | Jokes Are a Part of Randy Cobb's Style | False | By Michael Katz, Special To The New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/l-safe-effective-and-widely-used-electroconvulsive-therapy-056848.html | 'SAFE, EFFECTIVE AND WIDELY USED' ELECTROCONVULSIVE THERAPY | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/simplicity-pattern-co-reports-earnings-for-qtr-to-oct-31.html | SIMPLICITY PATTERN CO reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/kevex-corp-reports-earnings-for-qtr-to-oct-29.html | KEVEX CORP reports earnings for Qtr to Oct 29 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/fox-film-to-raise-production.html | FOX FILM TO RAISE PRODUCTION | False | By Thomas C. Hayes, Special To The New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/bridge-new-partnership-leading-in-blue-ribbon-pair-play.html | Bridge: New Partnership Leading In Blue Ribbon Pair Play | False | By Alan Truscott, Special To The New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/news-summary-thursday-november-25-1982.html | News Summary; THURSDAY, NOVEMBER 25, 1982 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/discordant-notes-mar-trade-talk.html | DISCORDANT NOTES MAR TRADE TALK | False | By Clyde H. Farnsworth, Special To The New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/1978-mishap-discussed-at-3-mile-island-trial.html | 1978 MISHAP DISCUSSED AT 3 MILE ISLAND TRIAL | False | By Frank J. Prial | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/topics-matters-of-taste-ant-eaters.html | TOPICS; MATTERS OF TASTE; Ant Eaters | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/l-if-social-security-offered-a-choice-056847.html | IF SOCIAL SECURITY OFFERED A CHOICE | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/lifesurance-corp-reports-earnings-for-qtr-to-sept-30.html | LIFESURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/gte-s-acquisition-of-sprint-delayed.html | GTE's Acquisition Of Sprint Delayed | False | AP | 1982-12-02 | TX 1-014151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/ottawa-to-sell-its-stakes-in-5-companies.html | OTTAWA TO SELL ITS STAKES IN 5 COMPANIES | False | By Michael T. Kaufman, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/thoroughly-modern-grandma-good-jobs-and-jogging-suits.html | THOROUGHLY MODERN GRANDMA: GOOD JOBS AND JOGGING SUITS | False | By Georgia Dullea | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/laker-s-liquidator-sues.html | LAKER'S LIQUIDATOR SUES | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/bojangles-units.html | Bojangles Units | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/annenberg-grant-aids-channel-13-s-the-brain.html | Annenberg Grant Aids Channel 13's 'The Brain' | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/mikhail-georgadze-70-soviet-president-s-aide.html | Mikhail Georgadze, 70; Soviet President's Aide | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/anglo-energy-ltd-reports-earnings-for-qtr-to-sept-30.html | ANGLO ENERGY LTD reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/calendar-of-events-celebrating-crafts.html | CALENDAR OF EVENTS: CELEBRATING CRAFTS | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/robert-m-cormack.html | ROBERT M'CORMACK | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/general-energy-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/no-headline-056522.html | No Headline | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/agency-favors-5-cent-gas-tax-rise.html | AGENCY FAVORS 5-CENT GAS TAX RISE | False | By Ernest Holsendolph, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/finance-briefs-055598.html | FINANCE BRIEFS | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/japanese-smuggling-network-said-to-be-spreading-to-coast.html | Japanese Smuggling Network Said to be Spreading to Coast | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/iranians-say-900-iraqis-were-killed.html | Iranians Say 900 Iraqis Were Killed | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/regional-party-aide-is-catapulted-to-national-prominence-in-soviet.html | REGIONAL PARTY AIDE IS CATAPULTED TO NATIONAL PROMINENCE IN SOVIET | False | By Serge Schmemann, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/art-and-crafts-from-lapland.html | ART AND CRAFTS FROM LAPLAND | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/savin-business-machines-corp-reports-earnings-for-qtr-to-oct-31.html | SAVIN BUSINESS MACHINES CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/thanksgiving-dinner-at-the-automat-37-good-eats-cheap.html | THANKSGIVING DINNER AT THE AUTOMAT, '37: GOOD EATS CHEAP | False | By Robert F. Byrnes | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/chicago-sees-2-decades-of-abakanowiz-works.html | CHICAGO SEES 2 DECADES OF ABAKANOWIZ WORKS | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/recital-dimitri-sgouros-13-makes-a-debut-as-pianist.html | RECITAL: DIMITRI SGOUROS, 13, MAKES A DEBUT AS PIANIST | False | By Tim Page | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/award-turns-up-journalistic-misdemeanor.html | AWARD TURNS UP 'JOURNALISTIC MISDEMEANOR' | False | By Jonathan Friendly | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/john-nigro.html | JOHN NIGRO | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/harold-kendrick.html | HAROLD KENDRICK | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/boudin-lawyers-ask-for-transfer-of-brink-s-trial.html | BOUDIN LAWYERS ASK FOR TRANSFER OF BRINK'S TRIAL | False | By Robert Hanley | 1982-12-02 | TX 1-014151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-sept-30.html | LEISURE DYNAMICS INC reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/a-gentleman-s-quarters-made-to-order.html | A GENTLEMAN'S QUARTERS, MADE TO ORDER | False | By Suzanne Slesin | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/defense-says-it-will-call-senator-in-teamster-trial.html | DEFENSE SAYS IT WILL CALL SENATOR IN TEAMSTER TRIAL | False | By Ben A. Franklin, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/gulf-oil-write-off.html | Gulf Oil Write-Off | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/sports-people-morton-is-benched.html | SPORTS PEOPLE; Morton Is Benched | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/first-national-boston.html | First National Boston | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-oct-25.html | LEWIS, PALMER G, CO INC reports earnings for Qtr to Oct 25 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/packers-improve-for-jet-pass-rush.html | PACKERS IMPROVE FOR JET PASS RUSH | False | By William N. Wallace, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/tricentrol-plc-reports-earnings-for-qtr-to-sept-30.html | TRICENTROL PLC reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/abroad-at-home-the-quiet-man.html | ABROAD AT HOME; THE QUIET MAN | False | By Anthony Lewis | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/sage-allen-co-inc-reports-earnings-for-qtr-to-oct-30.html | SAGE-ALLEN & CO INC reports earnings for Qtr to Oct 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/giants-face-lions-in-holiday-game-less-time-to-prepare-is-concern.html | Giants Face Lions In Holiday Game; Less Time to Prepare is Concern | False | By Frank Litsky, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/tv-molly-picon-stars-in-vignette-about-senility.html | TV: MOLLY PICON STARS IN VIGNETTE ABOUT SENILITY | False | By John J. O'Connor | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/gearhart-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/us-calls-on-the-soviet-to-leave-afghanistan.html | U.S. Calls on the Soviet To Leave Afghanistan | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/credit-markets-rates-are-basically-steady-1-year-bills-dip-to-8.372.html | CREDIT MARKETS; Rates Are Basically Steady; 1-Year Bills Dip to 8.372% | False | By Michael Quint | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/buying-candles-what-and-where.html | BUYING CANDLES: WHAT AND WHERE | False | By Nancy Coons | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/quotation-of-the-day-056851.html | Quotation of the Day | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/pabst-bid-revised.html | Pabst Bid Revised | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/rangers-rally-to-win-4th-in-row-rangers-8-north-stars-5.html | Rangers Rally to Win 4th in Row; Rangers 8, North Stars 5 | False | By Lawrie Mifflin | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/the-region-jersey-city-schools-seek-theft-inquiry.html | THE REGION; Jersey City Schools Seek Theft Inquiry | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/sports-people-wesleyan-s-reward.html | SPORTS PEOPLE; Wesleyan's Reward | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/icot-corp-reports-earnings-for-qtr-to-oct-30.html | ICOT CORP reports earnings for Qtr to Oct 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/couple-beset-by-illness-finds-solace-in-neediest-cases-charity.html | COUPLE BESET BY ILLNESS FINDS SOLACE IN NEEDIEST CASES CHARITY | False | By Suzanne Daley | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/duro-test-corp-reports-earnings-for-qtr-to-oct-31.html | DURO-TEST CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/sullivan-and-a-2d-man-guilty-in-2-li-murders.html | SULLIVAN AND A 2D MAN GUILTY IN 2 L.I. MURDERS | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/the-city-jewelry-company-is-robbed-again.html | THE CITY; Jewelry Company Is Robbed Again | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/meteors-in-the-campaign-managing-firmament.html | METEORS IN THE CAMPAIGN MANAGING FIRMAMENT | False | By Howell Raines, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/transactions-056542.html | Transactions; | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/shamir-disclaims-testimony-on-call.html | SHAMIR DISCLAIMS TESTIMONY ON CALL | False | By William E. Farrell, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/38-injured-in-bus-accident.html | 38 Injured in Bus Accident | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/comptroller-clears-ncnb-acquisition.html | Comptroller Clears NCNB Acquisition | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/mid-november-sales-by-big-3-car-makers-up-a-strong-41.7.html | MID-NOVEMBER SALES BY BIG 3 CAR MAKERS UP A STRONG 41.7% | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/helpful-hardware-magnets-to-hold-tools.html | HELPFUL HARDWARE; MAGNETS TO HOLD TOOLS | False | By Mary Smith | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/officials-assail-easing-of-us-hospital-rules.html | OFFICIALS ASSAIL EASING OF U.S. HOSPITAL RULES | False | By Robert Pear, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/new-york-day-by-day-columbia-s-funds.html | NEW YORK DAY BY DAY; Columbia's Funds | False | By Robin Herman and Laurie Johnston | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/british-credit-card-now-buys-antiques.html | BRITISH CREDIT CARD NOW BUYS ANTIQUES | False | By Susan Heller Anderson | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/sports-people-texan-s-temptation.html | SPORTS PEOPLE; Texan's Temptation | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/scouting-swan-the-sailor-studying-charts.html | SCOUTING; Swan the Sailor Studying Charts | False | By Joseph Durso | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/monaco-bereft-of-a-princess-and-down-on-its-luck.html | MONACO: BEREFT OF A PRINCESS AND DOWN ON ITS LUCK | False | By John Vinocur, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/new-york-day-by-day-056856.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/philharmonic-lopez-cobos-conducts-premiere.html | PHILHARMONIC: LOPEZ-COBOS CONDUCTS PREMIERE | False | By Donal Henahan | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/transitions-in-ballet-when-directors-retire.html | TRANSITIONS IN BALLET WHEN DIRECTORS RETIRE | False | By Jack Anderson | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/new-york-day-by-day-056156.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/grateful-for-hope-newcomers-join-thanksgiving-tradition-new-melting-pot-city-80.html | GRATEFUL FOR HOPE, NEWCOMERS JOIN IN THANKSGIVING TRADITION; A New Melting Pot: The City in the 80's A series of articles appearing periodically | False | By Dena Kleiman | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/insider-reports.html | Insider Reports | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/danners-inc-reports-earnings-for-qtr-to-oct-30.html | DANNERS INC reports earnings for Qtr to Oct 30 | False | | 1982-12-02 | TX 1-014151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/chicago-tylenol-ban-lifted.html | Chicago Tylenol Ban Lifted | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/briefing-055785.html | BRIEFING | False | By Phil Gailey and Warren Weaver | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/scouting-holiday-cheer.html | SCOUTING; Holiday Cheer | False | JOSEPH DURSO | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/l-to-the-home-section-055278.html | TO THE HOME SECTION | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/manville-to-sell-us-pipeline-unit.html | Manville to Sell U.S. Pipeline Unit | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/l-five-years-to-west-bank-integration-055235.html | FIVE YEARS TO WEST BANK INTEGRATION | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/mitterrand-visiting-mubarak.html | MITTERRAND VISITING MUBARAK | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/an-economic-holiday.html | An Economic Holiday | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/ailing-landaluce-is-out-of-starlet.html | Ailing Landaluce Is Out of Starlet | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/l-hurdles-on-the-road-to-zero-population-growth-055240.html | HURDLES ON THE ROAD TO ZERO POPULATION GROWTH | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/victor-in-japanese-party-vote-is-nearly-sure-to-be-premier.html | VICTOR IN JAPANESE PARTY VOTE IS NEARLY SURE TO BE PREMIER | False | By Steve Lohr, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/a-joyous-trip-to-new-york-hard-times-or-no.html | A JOYOUS TRIP TO NEW YORK, HARD TIMES OR NO | False | By William Serrin | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/no-headline-055137.html | No Headline | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/leukemia-society-offers-patients-a-variety-of-aid.html | LEUKEMIA SOCIETY OFFERS PATIENTS A VARIETY OF AID | False | By Shawn G. Kennedy | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/suspect-in-laundering-money.html | SUSPECT IN LAUNDERING MONEY | False | By Raymond Bonner | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/cdi-corp-reports-earnings-for-qtr-to-oct-31.html | CDI CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/cuomo-remark-draws-some-fire-from-anderson.html | CUOMO REMARK DRAWS SOME FIRE FROM ANDERSON | False | By Josh Barbanel | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/outlet-co-reports-earnings-for-qtr-to-oct-31.html | OUTLET CO reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/the-frequent-flier-bonuses.html | THE FREQUENT FLIER BONUSES | False | By N.r. Kleinfield | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/closings-today.html | Closings Today | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/activist-charges-legal-harassment.html | ACTIVIST CHARGES LEGAL HARASSMENT | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/theater/richard-barr-wins-a-theater-award.html | RICHARD BARR WINS A THEATER AWARD | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/a-principle-for-choosing-principals.html | A Principle for Choosing Principals | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/essay-the-ultimate-settlement.html | ESSAY; THE ULTIMATE SETTLEMENT | False | By William Safire | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/excitement-high-for-us-french-final.html | Excitement High for U.S.-French Final | False | By Neil Amdur, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/books/books-of-the-times-055089.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/strawbridge-clothier-reports-earnings-for-qtr-to-oct-30.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Oct 30 | False | | 1982-12-02 | TX 1-014151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/when-forks-clashed.html | WHEN FORKS CLASHED | False | By Paul Engle | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/the-city-5-arrests-for-using-turnpike-tokens.html | THE CITY; 5 Arrests for Using Turnpike Tokens | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/massacre-inquiry-says-top-israelis-are-at-legal-risk.html | MASSACRE INQUIRY SAYS TOP ISRAELIS ARE AT LEGAL RISK | False | By David K. Shipler, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/volcker-opposes-tax-cut-speedup-backs-rise-on-gas.html | VOLCKER OPPOSES TAX-CUT SPEEDUP; BACKS RISE ON GAS | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/us-is-urged-to-let-stranded-poles-stay.html | U.S. IS URGED TO LET STRANDED POLES STAY | False | By David Shribman, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/holders-of-el-al-vote-to-liquidate-it.html | HOLDERS OF EL AL VOTE TO LIQUIDATE IT | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/ex-fbi-safecracker-pleads-not-guilty-to-theft-charges.html | Ex-F.B.I. Safecracker Pleads Not Guilty to Theft Charges | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/plays-key-block-saves-game-for-the-nets.html | PLAYS; Key Block Saves Game for the Nets | False | By Roy S. Johnson | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/cleveland-e-dodge-businessman-and-philanthropist-is-dead-at-94.html | CLEVELAND E. DODGE, BUSINESSMAN AND PHILANTHROPIST, IS DEAD AT 94 | False | By Joseph B. Treaster | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/fluorocarbon-co-reports-earnings-for-qtr-to-oct-31.html | FLUOROCARBON CO reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/thrift-unit-deposits-off-3.5-billion-in-october.html | THRIFT UNIT DEPOSITS OFF $3.5 BILLION IN OCTOBER | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/l-if-social-security-offered-a-choice-055237.html | IF SOCIAL SECURITY OFFERED A CHOICE | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/new-york-day-by-day-056859.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/warner-and-hasbro-in-sale-agreement.html | Warner and Hasbro In Sale Agreement | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/hormel-george-a-co-reports-earnings-for-qtr-to-oct-30.html | HORMEL, GEORGE A, & CO reports earnings for Qtr to Oct 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/key-rates-055570.html | Key Rates | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/ballet-two-balanchine-masterpieces.html | BALLET: TWO BALANCHINE MASTERPIECES | False | By Jack Anderson | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/assets-rise-at-money-funds.html | Assets Rise at Money Funds | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/braniff-fails-in-its-bid-to-form-a-joint-venture.html | BRANIFF FAILS IN ITS BID TO FORM A JOINT VENTURE | False | By Agis Salpukas | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/japanese-pursue-mta-bus-orders.html | JAPANESE PURSUE M.T.A. BUS ORDERS | False | By Ari L. Goldman | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/new-pantheon-label-to-issue-3-series.html | NEW PANTHEON LABEL TO ISSUE 3 SERIES | False | By Gerald Gold | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/drew-national-corp-reports-earnings-for-qtr-to-aug31.html | DREW NATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/topics-matters-of-taste-cross-words.html | TOPICS; MATTERS OF TASTE; Cross Words | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/dow-up-by-9.01-to-1000.html | DOW UP BY 9.01, TO 1,000 | False | By Vartanig G. Vartan | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/national-fuel-gas-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL FUEL GAS CO reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/jazz-sam-burtis-band.html | JAZZ: SAM BURTIS BAND | False | By John S. Wilson | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/island-telephone-co-ltd-reports-earnings-for-qtr-to-sept-30.html | ISLAND TELEPHONE CO LTD reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/sports-people-former-coach-reacts.html | SPORTS PEOPLE; Former Coach Reacts | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/briefs-056032.html | BRIEFS | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/garden-bookshelf-good-reading-for-winter-nights.html | GARDEN BOOKSHELF: GOOD READING FOR WINTER NIGHTS | False | By Eden Ross Lipson | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/burnup-sims-inc-reports-earnings-for-qtr-to-oct-31.html | BURNUP & SIMS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/harvester-in-soviet-talks.html | Harvester In Soviet Talks | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/sports-of-the-times-a-few-thank-you-notes.html | SPORTS OF THE TIMES; A FEW THANK-YOU NOTES | False | By Dave Anderson | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/president-quits-at-dr-pepper.html | President Quits At Dr Pepper | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/cabaret-gil-scott-heron.html | CABARET: GIL SCOTT-HERON | False | By Stephen Holden | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/l-safe-effective-and-widely-used-electroconvulsive-therapy-055230.html | 'SAFE, EFFECTIVE AND WIDELY USED' ELECTROCONVULSIVE THERAPY | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/us-said-to-give-up-on-a-un-inquiry.html | U.S. SAID TO GIVE UP ON A U.N. INQUIRY | False | By Bernard D. Nossiter, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/q-a-054271.html | Q&A | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/standard-metals-corp-reports-earnings-for-qtr-to-sept-30.html | STANDARD METALS CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/countercharges-in-judge-s-death.html | COUNTERCHARGES IN JUDGE'S DEATH | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/on-warning-posterity-about-a-nuclear-tomb.html | ON WARNING POSTERITY ABOUT A NUCLEAR TOMB | False | By Judith Miller, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/outdoors-deer-hunter-needs-to-prepare.html | OUTDOORS; Deer Hunter Needs to Prepare | False | By Nelson Bryant | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/around-the-nation-judge-tells-us-to-free-108-cubans-from-prison.html | AROUND THE NATION; Judge Tells U.S. to Free 108 Cubans From Prison | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/scouting-clemson-s-loss.html | SCOUTING; Clemson's Loss | False | By Joseph Durso | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/general-production-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL PRODUCTION CO reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/caesars-world-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS WORLD INC reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/the-region-norwalk-vandals-break-windshields.html | THE REGION; Norwalk Vandals Break Windshields | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/us-expresses-concern-about-west-bank-report.html | U.S. EXPRESSES CONCERN ABOUT WEST BANK REPORT | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/burnup-reports-a-loss.html | Burnup Reports a Loss | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/genesee-brewing-co-reports-earnings-for-qtr-to-oct-31.html | GENESEE BREWING CO reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/the-cultural-caretaker-of-puerto-rican-crafts.html | THE CULTURAL CARETAKER OF PUERTO RICAN CRAFTS | False | By Michael Wright | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/technology-the-kerosene-heater-dispute.html | Technology; The Kerosene Heater Dispute | False | By Thomas J. Lueck | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/around-the-nation-laid-off-gm-workers-to-receive-300-each.html | AROUND THE NATION; Laid-Off G.M. Workers To Receive $300 Each | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/james-h-smith-jr-led-us-aid-agency.html | JAMES H. SMITH JR.; LED U.S. AID AGENCY | False | By Kathleen Teltsch | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/no-headline-056764.html | No Headline | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/synalloy-corp-reports-earnings-for-yr-to-sept-30.html | SYNALLOY CORP reports earnings for Yr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/theater/stage-penelope-comedy.html | STAGE: 'PENELOPE,' COMEDY | False | By Mel Gussow | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/once-upon-a-time-prices-at-sears.html | ONCE-UPON-A-TIME PRICES AT SEARS | False | By Isadore Barmash | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/theater/wallachs-live-the-life-of-schisgal.html | WALLACHS LIVE THE LIFE OF SCHISGAL | False | By Eleanor Blau | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/memo-by-koch-cites-possibility-of-city-layoffs.html | MEMO BY KOCH CITES POSSIBILITY OF CITY LAYOFFS | False | By Michael Goodwin | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/arts/organ-recital-peter-hurford.html | ORGAN RECITAL: PETER HURFORD | False | By Tim Page | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/unesco-to-fight-gap-between-rich-and-poor.html | UNESCO TO FIGHT GAP BETWEEN RICH AND POOR | False | By Henry Tanner, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/object-recognition-systems-inc-reports-earnings-for-qtr-to-sept-30.html | OBJECT RECOGNITION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/l-the-pleasures-of-a-visit-to-the-soviet-union-055232.html | THE PLEASURES OF A VISIT TO THE SOVIET UNION | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/research-team-finds-first-antidote-for-digitalis-overdoses.html | RESEARCH TEAM FINDS FIRST ANTIDOTE FOR DIGITALIS OVERDOSES | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/indian-leader-plans-to-fight-extradition-bid.html | INDIAN LEADER PLANS TO FIGHT EXTRADITION BID | False | By Wallace Turner, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/c-correction-056852.html | CORRECTION | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/devils-slump-at-17.html | Devils' Slump At 17 | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/sports-people-tcu-chooses-wacker.html | SPORTS PEOPLE; T.C.U. Chooses Wacker | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/institutional-networks-corp-reports-earnings-for-qtr-to-sept-30.html | INSTITUTIONAL NETWORKS CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/savin-narrows-quarterly-loss.html | Savin Narrows Quarterly Loss | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/hers.html | HERS | False | By Norma Rosen | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/si-dump-survey-finds-no-serious-health-peril.html | S.I. DUMP SURVEY FINDS NO SERIOUS HEALTH PERIL | False | By Ralph Blumenthal | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/the-lighter-side-of-electronics.html | THE LIGHTER SIDE OF ELECTRONICS | False | By Ivan Berger | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/text-of-a-warning-by-israeli-panel-of-legal-risks-in-massacre-findings.html | TEXT OF A WARNING BY ISRAELI PANEL OF LEGAL RISKS IN MASSACRE FINDINGS | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/warner-case-is-undecided.html | Warner Case Is Undecided | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/players-it-s-already-a-special-season.html | PLAYERS; IT'S ALREADY A SPECIAL SEASON | False | By Malcolm Moran | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/opinion/topics-matters-of-taste-cold-turkey.html | Topics; Matters of Taste; Cold Turkey | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/business-digest-thursday-november-25-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, NOVEMBER 25, 1982; The Economy | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/garden/home-beat-european-treasures.html | HOME BEAT; EUROPEAN TREASURES | False | By Carol Vogel | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/sports-people-royals-drop-lee-may.html | SPORTS PEOPLE; Royals Drop Lee May | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/reagan-aides-said-to-be-shaping-new-plan-to-fight-unemployment.html | REAGAN AIDES SAID TO BE SHAPING NEW PLAN TO FIGHT UNEMPLOYMENT | False | By Francis X. Clines, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/boston-bank-chief-yields-post.html | BOSTON BANK CHIEF YIELDS POST | False | By Robert A. Bennett | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/international-thoroughbred-breeders-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL THOROUGHBRED BREEDERS reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/obituaries/john-ward-rush.html | JOHN WARD RUSH | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/fugitive-unionist-jailed-in-poland.html | FUGITIVE UNIONIST JAILED IN POLAND | False | By John Kifner, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/epidemic-of-recession-poses-hard-choices-for-all-nations.html | EPIDEMIC OF RECESSION POSES HARD CHOICES FOR ALL NATIONS | False | By Karen W. Arenson | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/aims-of-the-trade-forum.html | Aims of the Trade Forum | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/resort-urban-timeshares-inc-reports-earnings-for-qtr-to-sept-30.html | RESORT & URBAN TIMESHARES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/required-reading-why-there-are-deficits.html | Required Reading; Why There Are Deficits | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/waterman-marine-corp-reports-earnings-for-qtr-to-sept-30.html | WATERMAN MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/nets-squander-lead-and-fall-to-clippers.html | NETS SQUANDER LEAD AND FALL TO CLIPPERS | False | By Roy S. Johnson, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/the-region-driver-not-drunk-in-crash-fatal-to-4.html | THE REGION; Driver Not Drunk In Crash Fatal to 4 | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/gerber-scientific-instrument-co-reports-earnings-for-qtr-to-oct-31.html | GERBER SCIENTIFIC INSTRUMENT CO reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/around-the-world-us-envoy-not-worried-about-immigration-bill.html | AROUND THE WORLD; U.S. Envoy Not Worried About Immigration Bill | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/us/around-the-nation-third-suspect-arrested-in-kidnapping-of-doctor.html | AROUND THE NATION; Third Suspect Arrested In Kidnapping of Doctor | False | AP | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/rapid-american-corp-reports-earnings-for-qtr-to-oct-31.html | RAPID-AMERICAN CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/nyregion/new-york-day-by-day-056515.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/no-headline-056812.html | No Headline | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/business/washington-gas-light-co-reports-earnings-for-yr-to-sept-30.html | WASHINGTON GAS LIGHT CO reports earnings for Yr to Sept 30 | False | | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/sports/50th-victory-for-gelding.html | 50th Victory For Gelding | False | | 1982-12-02 | TX 1-014151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/brazil-elections-bring-victories-for-opposition.html | BRAZIL ELECTIONS BRING VICTORIES FOR OPPOSITION | False | By Warren Hoge, Special To the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-25 | 1982-11-25 | https://www.nytimes.com/1982/11/25/world/new-guinea-premier-is-ill.html | New Guinea Premier Is Ill | False | Special to the New York Times | 1982-12-02 | TX 1-014151 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/business-digest-friday-november-26-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, NOVEMBER 26, 1982; The Economy | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/style/erica-horowitz-wed-to-federal-defender.html | Erica Horowitz Wed To Federal Defender | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/sports-people-braun-sent-down.html | SPORTS PEOPLE; Braun Sent Down | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/bidding-law-is-said-to-cost-city-millions.html | BIDDING LAW IS SAID TO COST CITY MILLIONS | False | By Selwyn Raab | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/real-estate-preservation-of-ambiance-in-manhattan.html | Real Estate; PRESERVATION OF AMBIANCE IN MANHATTAN | False | By Alan S. Oser | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/newcomers-find-capital-enriching.html | NEWCOMERS FIND CAPITAL ENRICHING | False | By Barbara Gamarekian, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/scouting-playing-it-again-for-high-stakes.html | SCOUTING; Playing It Again, For High Stakes | False | By Joseph Durso | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/a-walk-that-explores-hell-s-kitchen-history.html | A Walk That Explores Hell's Kitchen History | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/garden-city-falls-to-w-hempstead.html | Garden City Falls To W. Hempstead | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/long-shot-by-bossy-gives-islanders-tie.html | LONG SHOT BY BOSSY GIVES ISLANDERS TIE | False | By John Radosta, Special to the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/bridge-cohen-and-bergen-retain-lead-in-blue-ribbon-pairs.html | Bridge: Cohen and Bergen Retain Lead in Blue Ribbon Pairs | False | By Alan Truscott, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/sports-of-the-times-holiday-race-is-childs-play.html | SPORTS OF THE TIMES; Holiday Race Is Child's Play | False | By George Vecsey | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/mitterrand-hopes-west-won-t-forget-soviet-expansionism.html | MITTERRAND HOPES WEST WON'T FORGET SOVIET EXPANSIONISM | False | By John Vinocur, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/the-un-today-nov-26-1982-general-assembly.html | The U.N. Today; Nov. 26, 1982; GENERAL ASSEMBLY | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/jersey-state-trooper-is-indicted-in-death-of-a-man-in-custody.html | JERSEY STATE TROOPER IS INDICTED IN DEATH OF A MAN IN CUSTODY | False | By Sheila Rule | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/hopes-rise-with-gains-in-housing.html | HOPES RISE WITH GAINS IN HOUSING | False | By Kenneth N. Gilpin | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/foreign-affairs-decoding-nuclear-jargon.html | FOREIGN AFFAIRS; DECODING NUCLEAR JARGON | False | By Flora Lewis | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/china-says-it-awaits-concessions-from-the-new-soviet-leadership.html | CHINA SAYS IT AWAITS CONCESSIONS FROM THE NEW SOVIET LEADERSHIP | False | By Christopher S. Wren, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/around-the-nation-dangerous-elephant-to-get-bigger-quarters.html | AROUND THE NATION; 'Dangerous' Elephant To Get Bigger Quarters | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/ireland-s-election-treadmill.html | Ireland's Election Treadmill | False | | 1982-12-01 | TX 1-018730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/movies/critics-choices-best-in-entertainment-this-holiday-weekend-058876.html | CRITICS' CHOICES: BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | False | By Vincent Canby | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Erric Pace | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/business-people-sun-electric-executive-welcomes-turnaround.html | BUSINESS PEOPLE; Sun Electric Executive Welcomes Turnaround | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/cheers-mixed-with-shivers-greet-parade.html | CHEERS MIXED WITH SHIVERS GREET PARADE | False | By Suzanne Daley | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/a-walk-around-battery-as-the-sun-is-setting.html | A WALK AROUND BATTERY AS THE SUN IS SETTING | False | By Jennifer Dunning | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/currency-dollar-declines-abroad-while-gold-is-mixed.html | CURRENCY; Dollar Declines Abroad While Gold Is Mixed | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/scouting-the-inside-man.html | SCOUTING; The Inside Man | False | By Joseph Durso | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/israel-elaborates-on-warning-by-massacre-commission.html | ISRAEL ELABORATES ON WARNING BY MASSACRE COMMISSION | False | By William E. Farrell, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/broadway-peter-falk-returns-to-broadway-in-a-comedy.html | BROADWAY; Peter Falk returns to Broadway in a comedy. | False | By Carol Lawson | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/quotation-of-the-day-058440.html | Quotation of the Day | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/kohl-for-missiles-if-impasse-goes-on.html | KOHL FOR MISSILES IF IMPASSE GOES ON | False | By James M. Markham, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/ex-premier-claims-irish-victory-bid-for-coalition-cabinet-expected.html | EX-PREMIER CLAIMS IRISH VICTORY; BID FOR COALITION CABINET EXPECTED | False | By Jon Nordheimer, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/raiders-travel-to-cincinnati-to-test-bengals-passing-game.html | RAIDERS TRAVEL TO CINCINNATI TO TEST BENGALS PASSING GAME | False | By Michael Janofsky | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/holiday-note.html | Holiday Note | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/caesars-net-down.html | Caesars Net Down | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/in-the-nation-what-the-brethren-ate.html | IN THE NATION; WHAT THE BRETHREN ATE | False | By Tom Wicker | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/style/new-york-city-addicts-from-out-of-town.html | NEW YORK CITY ADDICTS FROM OUT OF TOWN | False | By Fred Ferretti | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/ballet-investigating-3-composers.html | BALLET: INVESTIGATING 3 COMPOSERS | False | By Anna Kisselgoff | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/explosion-in-a-beirut-suburb-kills-6-and-injures-20-others.html | EXPLOSION IN A BEIRUT SUBURB KILLS 6 AND INJURES 20 OTHERS | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/leslie-allen-beats-hana-mandlikova.html | Leslie Allen Beats Hana Mandlikova | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/movies/viewing-earth-s-riches-on-big-museum-screen.html | Viewing Earth's Riches On Big Museum Screen | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/around-the-nation-college-found-at-fault-in-discrimination-suit.html | AROUND THE NATION; College Found at Fault In Discrimination Suit | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/cardinals-discuss-tie-to-bank.html | CARDINALS DISCUSS TIE TO BANK | False | By Henry Kamm, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/a-legacy-of-milan-s-architects.html | A LEGACY OF MILAN'S ARCHITECTS | False | By Paul Goldberger | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/tv-weekend-a-striving-woman-in-a-man-s-world.html | TV WEEKEND; A STRIVING WOMAN IN A MAN'S WORLD | False | By John J. O'Connor | 1982-12-01 | TX 1-018730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/pepsico-fills-two-jobs.html | Pepsico Fills Two Jobs | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/3-fire-battalions-to-be-cut-in-move-to-trim-budget.html | 3 FIRE BATTALIONS TO BE CUT IN MOVE TO TRIM BUDGET | False | By David W. Dunlap | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Eric Pace | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-best-in-entertainment-this-holiday-weekend-058842.html | CRITICS' CHOICES: BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | False | By Grace Glueck | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertisiing-lindt-plans-print-ads.html | ADVERTISING; Lindt Plans Print Ads | False | By Eric Pace | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/new-york-day-by-day-057468.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/maine-officials-keeping-tabs-on-the-acidity-levels-of-rain.html | MAINE OFFICIALS KEEPING TABS ON THE ACIDITY LEVELS OF RAIN | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/us-coal-faces-competitive-challenge.html | U.S. Coal Faces Competitive Challenge | False | Special to the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/obituaries/richard-e-hixson.html | RICHARD E. HIXSON | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/no-tearful-adios-for-mexican-leader.html | NO 'TEARFUL ADIOS' FOR MEXICAN LEADER | False | By Alan Riding, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/mississippi-gets-a-representative-from-indiana.html | MISSISSIPPI GETS A REPRESENTATIVE, FROM INDIANA | False | By Steven V. Roberts, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/obituaries/charlotte-auger-strouse79-a-collector-of-rare-books.html | Charlotte Auger Strouse,79; A Collector of Rare Books | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/last-incredible-days.html | Last 'Incredible' Days | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-the-best-entertainment-this-holiday-weekend.html | CRITICS' CHOICES: THE BEST ENTERTAINMENT THIS HOLIDAY WEEKEND | False | By John Rockwell | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/stage-it-s-only-a-paly-an-in-joke-about-theater.html | STAGE: 'IT'S ONLY A PALY,' AN IN-JOKE ABOUT THEATER | False | By Frank Rich | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/mcenroe-noah-to-open-in-cup.html | McEnroe-Noah to Open in Cup | False | By Neil Amdur, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/weekender-guide-friday-lippizaners-on-parade.html | WEEKENDER GUIDE; Friday; LIPPIZANERS ON PARADE | False | By Eleanor Blau | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/l-how-to-turn-mozambique-toward-moscow-057155.html | HOW TO TURN MOZAMBIQUE TOWARD MOSCOW | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/a-60-year-rivalry-comes-to-an-end.html | A 60-YEAR RIVALRY COMES TO AN END | False | By David Margolick, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/morgan-hails-haydn-and-stravinsky.html | MORGAN HAILS HAYDN AND STRAVINSKY | False | By Harold C. Schonberg | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/obituaries/dr-sherman-barr-57-chief-of-social-welfare-at-nyu.html | Dr. Sherman Barr, 57, Chief; Of Social Welfare at N.Y.U. | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/restaurants-a-taste-of-india-on-the-east-side.html | RESTAURANTS; A taste of India on the East Side. | False | By Mimi Sheraton | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/no-headline-057357.html | No Headline | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/sound-the-phonograph.html | SOUND: THE PHONOGRAPH | False | By Tim Page | 1982-12-01 | TX 1-018730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/pop-jazz-redman-a-tenor-sax-player-who-bloomed-late-in-life.html | POP/JAZZ; REDMAN A TENOR SAX PLAYER WHO BLOOMED LATE IN LIFE | False | By Jon Pareles | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/missing-jersey-cheerleader-is-found-stabbed-to-death.html | MISSING JERSEY CHEERLEADER IS FOUND STABBED TO DEATH | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/balloons-create-a-night-of-wonder.html | BALLOONS CREATE A NIGHT OF WONDER | False | By Nan Robertson | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/style/retailers-of-women-s-apparel-uneasy-as-prices-fall-sharply.html | RETAILERS OF WOMEN'S APPAREL UNEASY AS PRICES FALL SHARPLY | False | By John Duka | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/sports-people-tests-for-tripucka.html | SPORTS PEOPLE; Tests for Tripucka | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/bulgarian-held-in-81-attempt-to-kill-the-pope.html | BULGARIAN HELD IN '81 ATTEMPT TO KILL THE POPE | False | By Henry Kamm, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/new-york-day-by-day-059428.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/l-elections-the-other-side-of-what-if-057171.html | ELECTIONS: THE OTHER SIDE OF 'WHAT IF' | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/briefing-057671.html | BRIEFING | False | By Phil Gailey and Lynn Rosellini | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/sports-people-clemson-loses-austin.html | SPORTS PEOPLE; Clemson Loses Austin | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/new-rules-on-peso-lure-some-dollars.html | NEW RULES ON PESO LURE SOME DOLLARS | False | By Robert Reinhold, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/president-s-aides-study-plan-to-tax-jobless-benefits.html | PRESIDENT'S AIDES STUDY PLAN TO TAX JOBLESS BENEFITS | False | By Francis X. Clines, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/tasmanians-weary-of-being-the-butt-of-jokes.html | TASMANIANS WEARY OF BEING THE BUTT OF JOKES | False | By Pamela G. Hollie, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/l-economic-theory-with-a-blind-spot-057156.html | ECONOMIC THEORY WITH A BLIND SPOT | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/deficit-of-us-again-at-high.html | Deficit of U.S. Again at High | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/giants-win-first-on-interception.html | GIANTS WIN FIRST ON INTERCEPTION | False | By Frank Litsky, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/granger-mo-welcomes-back-an-ex-fugitive.html | GRANGER, MO., WELCOMES BACK AN EX-FUGITIVE | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/gatt-frustrates-us-so-far.html | GATT FRUSTRATES U.S. SO FAR | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/carey-advocating-package-of-taxes-for-transit-help.html | CAREY ADVOCATING PACKAGE OF TAXES FOR TRANSIT HELP | False | By Josh Barbanel | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/business-people-a-top-officer-resigns-at-dean-witter-unit.html | BUSINESS PEOPLE; A Top Officer Resigns At Dean Witter Unit | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/books/art-illuminated-books-france-s-last-and-best.html | ART: ILLUMINATED BOOKS, FRANCE'S LAST AND BEST | False | By John Russell | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/movies/at-the-movies-in-cartoons-all-blood-is-red-paint.html | AT THE MOVIES; In cartoons, all blood is red paint. | False | By Chris Chase | 1982-12-01 | TX 1-018730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/penn-state-trying-to-avoid-pitt-obstacle.html | Penn State Trying to Avoid Pitt Obstacle | False | By Gordon S. White Jr., Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/norcross-struggles-to-survive-its-debt.html | NORCROSS STRUGGLES TO SURVIVE ITS DEBT | False | Special to the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/foundry-shut-by-wheland.html | Foundry Shut By Wheland | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/reagn-calls-it-mx-actually-its-mhex.html | REAGAN CALLS IT MX; ACTUALLY, IT'S M-HEX | False | By Louis Rene Beres | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/3-snatch-the-purse-of-emily-kennedy-on-upper-east-side.html | 3 SNATCH THE PURSE OF EMILY KENNEDY ON UPPER EAST SIDE | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/optimism-in-thrift-industry.html | OPTIMISM IN THRIFT INDUSTRY | False | By Robert A. Bennett | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/executive-changes-057407.html | EXECUTIVE CHANGES | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/l-no-more-warehouses-for-the-mentally-ill-057187.html | No More Warehouses for the Mentally Ill | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/kenyan-betters-record-in-race.html | Kenyan Betters Record in Race | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/greece-shows-anti-us-bias-without-zest.html | GREECE SHOWS ANTI-U.S. BIAS WITHOUT ZEST | False | Special to the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertising-magazines-revenue-up.html | ADVERTISING; Magazines Revenue Up | False | By, Eric Pace | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/critics-choices-best-in-entertainment-this-holiday-weekend-058816.html | CRITICS CHOICES: BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | False | By John S. Wilson | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/holmes-s-trainer-sees-no-contenders.html | Holmes's Trainer Sees No Contenders | False | By Michael Katz, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/central-american-folly.html | CENTRAL AMERICAN FOLLY | False | By John B. Oakes | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/giants-lions-summary.html | Giants-Lions Summary | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/l-an-embarrassing-us-quarrel-with-a-latin-american-scholar-057154.html | AN EMBARRASSING U.S. QUARREL WITH A LATIN AMERICAN SCHOLAR | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/10-0-bergen-catholic-romps.html | 10-0 Bergen Catholic Romps | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/virginia-tech-21-virginia-14.html | Virginia Tech 21; Virginia 14 | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/world-oil-glut-cramps-nigeria-s-development.html | WORLD OIL GLUT CRAMPS NIGERIA'S DEVELOPMENT | False | By Alan Cowell, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/jewish-day-school-enrollment-rising.html | JEWISH DAY SCHOOL ENROLLMENT RISING | False | By Susan Heller Anderson | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/ad-research-gaining-ground.html | AD RESEARCH GAINING GROUND | False | By Eric Pace | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/coast-jobs-disappear-through-gateway-to-pacific.html | COAST JOBS DISAPPEAR THROUGH 'GATEWAY TO PACIFIC' | False | By Robert Lindsey, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/scouting-bluegrass-green.html | SCOUTING; Bluegrass Green | False | By Joseph Durso | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/man-is-arrested-in-slaying-case-tied-to-car-ad.html | MAN IS ARRESTED IN SLAYING CASE TIED TO CAR AD | False | By Lindsey Gruson | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/2-die-in-custody-in-namibia.html | 2 Die in Custody in Namibia | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/apple-s-new-computer-faces-unexpected-rival.html | APPLE'S NEW COMPUTER FACES UNEXPECTED RIVAL | False | By Andrew Pollack | 1982-12-01 | TX 1-018730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/article-057365-no-title.html | Article 057365 -- No Title | False | By Leslie Maitland, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/art-stunning-sculpture-from-japan-s-buddhism.html | ART: STUNNING SCULPTURE FROM JAPAN'S BUDDHISM | False | By Grace Glueck | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/montclair-s-rally-surprises-passaic.html | Montclair's Rally Surprises Passaic | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/obituaries/dr-arthur-foxe-psychiatrist-dies.html | DR. ARTHUR FOXE, PSYCHIATRIST, DIES | False | By Richard Bernstein | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/new-york-day-by-day-059435.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/when-steelworkers-won-t-bend.html | When Steelworkers Won't Bend | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/theater-richard-iii-at-the-riverside.html | THEATER: RICHARD III AT THE RIVERSIDE | False | By Mel Gussow | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/new-york-day-by-day-059433.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/l-an-embarrassing-us-quarrel-with-a-latin-american-scholar-057153.html | AN EMBARRASSING U.S. QUARREL WITH A LATIN AMERICAN SCHOLAR | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/market-place-tough-going-for-steel.html | Market Place; Tough Going For Steel | False | By Daniel F. Cuff | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-the-best-in-entertainment-this-holiday-weekend.html | CRITICS' CHOICES: THE BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | False | By Robert Palmer | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/obituaries/john-d-bergamini.html | JOHN D. BERGAMINI | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/dupree-earns-a-letter-the-i.html | DUPREE EARNS A LETTER, THE I | False | Special to the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/us-approves-majority-of-bell-operating-areas.html | U.S. APPROVES MAJORITY OF BELL OPERATING AREAS | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/karle-amend-s-scenic-designs-on-view.html | KARLE AMEND'S SCENIC DESIGNS ON VIEW | False | By Susan Heller Anderson | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/navajos-mourning-the-death-of-priest-who-tended-them.html | NAVAJOS MOURNING THE DEATH OF PRIEST WHO TENDED THEM | False | Special to the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/lapchick-tourney-ruled-by-st-john-s.html | LAPCHICK TOURNEY RULED BY ST. JOHN'S | False | By James Tuite | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/relieve-hunger-with-1-during-a-holiday-season-in-which-we-celebrate.html | RELIEVE HUNGER WITH 1Â»Â¶; During a holiday season in which we celebrate and are given to plenty, the attention of New Yorkers should be drawn to a problem that afflicts too many and of which too few are aware. | False | By Harrison J. Goldin | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/philadelphia-mayor-recalls-trials-and-triumphs.html | PHILADELPHIA MAYOR RECALLS TRIALS AND TRIUMPHS | False | By William Robbins, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/moscow-disputes-reagan-on-the-mx.html | MOSCOW DISPUTES REAGAN ON THE MX | False | By Serge Schmemann, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/harvard-students-call-for-affirmative-action.html | HARVARD STUDENTS CALL FOR AFFIRMATIVE ACTION | False | Special to the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/sports-people-bonavena-suit-settled.html | SPORTS PEOPLE; Bonavena Suit Settled | False | | 1982-12-01 | TX 1-018730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/cowboys-defeat-browns.html | Cowboys Defeat Browns | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/no-headline-058242.html | No Headline | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/auto-layoffs-reach-a-record.html | Auto Layoffs Reach a Record | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/what-criminal-justice-system.html | What Criminal Justice System? | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/around-the-world-bodyguard-is-seized-in-ghanaian-plot.html | AROUND THE WORLD; Bodyguard Is Seized In Ghanaian Plot | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/opinion/l-state-workers-less-than-very-generous-pay-057159.html | STATE WORKERS' LESS THAN 'VERY GENEROUS' PAY | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/bar-dexter-wins-aqueduct-feature.html | Bar Dexter Wins Aqueduct Feature | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/african-leaders-abandon-efforts-to-convene-an-oau-conference.html | AFRICAN LEADERS ABANDON EFFORTS TO CONVENE AN O.A.U. CONFERENCE | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/plays-taylor-not-fooled-this-time.html | PLAYS; TAYLOR NOT FOOLED THIS TIME | False | By Frank Litsky | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/spacecraft-detects-sahara-s-buried-past.html | SPACECRAFT DETECTS SAHARA'S BURIED PAST | False | By John Noble Wilford | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-best-in-entertainment-this-holiday-weekend-057242.html | CRITICS' CHOICES: BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | False | By John Russell | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/friday-sports.html | Friday Sports | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/news-summary-friday-november-26-1982.html | News Summary; FRIDAY, NOVEMBER 26, 1982 | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/a-reporter-s-notebook-iraqis-try-to-ignore-war.html | A REPORTER'S NOTEBOOK: IRAQIS TRY TO IGNORE WAR | False | By Drew Middleton, Special To The New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/art-knot-theme-sculptures-by-lynda-benglis.html | ART: KNOT-THEME SCULPTURES BY LYNDA BENGLIS | False | By Vivien Raynor | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/nyregion/weicker-will-try-to-rebuild-connecticut-gop.html | WEICKER WILL 'TRY TO REBUILD' CONNECTICUT G.O.P. | False | By Richard L. Madden, Special To The New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/auctions-wyeth-work-leads-art-sale.html | AUCTIONS; Wyeth work leads art sale. | False | By Rita Reif | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/around-the-world-turks-accuse-greeks-of-evasive-tactics.html | AROUND THE WORLD; Turks Accuse Greeks Of Evasive Tactics | False | Special to the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-best-in-entertainment-this-holiday-weekend-058839.html | CRITICS' CHOICES: BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | False | By Anna Kisselgoff | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/gas-wells-a-boon-to-town-in-kansas.html | GAS WELLS A BOON TO TOWN IN KANSAS | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/no-price-increase-seen-on-most-meat.html | NO PRICE INCREASE SEEN ON MOST MEAT | False | By Seth S. King, Special To the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/style/seth-stein-weds-carol-ann-geller.html | Seth Stein Weds Carol Ann Geller | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/librarians-assail-child-pornography-statute.html | LIBRARIANS ASSAIL CHILD PORNOGRAPHY STATUTE | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/a-sincere-act-quebec-killer-says-of-70-deed.html | A 'SINCERE ACT,' QUEBEC KILLER SAYS OF '70 DEED | False | By Michael T. Kaufman, Special To The New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/economic-scene-the-rebound-so-very-slow.html | Economic Scene; The Rebound: So Very Slow | False | By Leonard Silk | 1982-12-01 | TX 1-018730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/business-people-dr-pepper-s-leader-sizes-up-industry.html | BUSINESS PEOPLE; Dr Pepper's Leader Sizes Up Industry | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/movies/critics-choices-best-in-entertainment-this-holiday-weekend-screen.html | CRITICS' CHOICES: BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND; Screen | False | By Janet Maslin | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/exercising-is-linked-to-a-body-substance-that-protects-heart.html | EXERCISING IS LINKED TO A BODY SUBSTANCE THAT PROTECTS HEART | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/yonkers-upsets-gorton.html | Yonkers Upsets Gorton | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/theater/stage-critics-choices-best-in-entertainment-this-holiday-weekend.html | STAGE; CRITICS' CHOICES: BEST IN ENTERTAINMENT THIS HOLIDAY WEEKEND | False | By Frank Rich | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/kings-win-88-79-for-fifth-straight.html | Kings Win, 88-79, For Fifth Straight | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/sports-people-cordero-s-appeal-set.html | SPORTS PEOPLE; Cordero's Appeal Set | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/mclouth-owner-wary.html | McLouth Owner Wary | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/advertising-animated-messages-at-airports.html | Advertising; Animated Messages At Airports | False | By Eric Pace | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/business/trans-world-stake-reported.html | Trans World Stake Reported | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/sports-people-a-loud-vote-for-hrbek.html | SPORTS PEOPLE; A Loud Vote for Hrbek | False | | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/critics-choices-the-best-entertainment-this-holiday-weekend.html | CRITICS' CHOICES: THE BEST ENTERTAINMENT THIS HOLIDAY WEEKEND | False | By John S. Wilson | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/judge-seeks-aspirin-accord.html | Judge Seeks Aspirin Accord | False | AP | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/world/nakasone-voted-japan-s-premier-stresses-need-to-improve-us-ties.html | NAKASONE VOTED JAPAN'S PREMIER; STRESSES NEED TO IMPROVE U.S. TIES | False | By Steve Lohr, Special To The New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/books/books-of-the-times-057005.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/sports/scouting-help-for-athletes.html | SCOUTING; Help for Athletes | False | By Joseph Durso | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/arts/jonathan-schwartz-connects-in-song.html | JONATHAN SCHWARTZ CONNECTS IN SONG | False | By Stephen Holden | 1982-12-01 | TX 1-018730 | | |
| 1982-11-26 | 1982-11-26 | https://www.nytimes.com/1982/11/26/us/four-in-chicago-are-accused-in-series-of-slashings.html | FOUR IN CHICAGO ARE ACCUSED IN SERIES OF SLASHINGS | False | Special to the New York Times | 1982-12-01 | TX 1-018730 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/l-veteran-workers-forced-to-cling-to-city-jobs-058806.html | VETERAN WORKERS FORCED TO CLING TO CITY JOBS | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/john-sussek-3d-marries-emily-russell-in-georgia.html | John Sussek 3d Marries Emily Russell in Georgia | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/late-start-and-eyes-hinder-jets-ramsey.html | Late Start and Eyes Hinder Jets' Ramsey | False | By Gerald Eskenazi, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/world/south-africa-rejects-namibia-proposal.html | SOUTH AFRICA REJECTS NAMIBIA PROPOSAL | False | By Bernard Weinraub, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/copelan-racing-on-coast-today.html | Copelan Racing On Coast Today | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/us-trade-deficit-wider-in-october.html | U.S. TRADE DEFICIT WIDER IN OCTOBER | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/decorous-santas-man-their-chimneys.html | DECOROUS SANTAS MAN THEIR CHIMNEYS | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-itt-s-new-tv.html | COMPANY NEWS; I.T.T.'s New TV | False | | 1982-12-01 | TX 1-014158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/wg-morton-jr-weds-miss-halleron.html | W.G. Morton Jr. Weds Miss Halleron | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/wilson-h-j-co-reports-earnings-for-qtr-to-oct-30.html | WILSON, H J, CO reports earnings for Qtr to Oct 30 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/l-on-the-need-for-a-manhattan-connection-058811.html | ON THE NEED FOR A MANHATTAN CONNECTION | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/britain-s-jobless-little-suffering.html | BRITAIN'S JOBLESS: LITTLE SUFFERING | False | By Steven Rattner, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/l-time-to-scrap-subway-tokens-058814.html | TIME TO SCRAP SUBWAY TOKENS | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/patents-a-rugged-wheelchair-designed-for-sports.html | PATENTS; A Rugged Wheelchair Designed for Sports | False | By Stacy V. Jones | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/rumania-near-debt-accord.html | Rumania Near Debt Accord | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/jazz-elvin-jones-quartet.html | JAZZ: ELVIN JONES QUARTET | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/eec-steel-cuts-urged.html | E.E.C. Steel Cuts Urged | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/delaware-13-uconn-7.html | Delaware 13, UConn 7 | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/sports-people-gabriel-quits-as-coach.html | SPORTS PEOPLE; Gabriel Quits as Coach | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/penn-state-rallies-to-overcome-pitt.html | Penn State Rallies To Overcome Pitt | False | By Gordon S. White Jr., Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/world/us-rebuts-soviet-on-mx-deployment.html | U.S. REBUTS SOVIET ON MX DEPLOYMENT | False | By Judith Miller, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/watsco-inc-reports-earnings-for-qtr-to-oct-31.html | WATSCO INC reports earnings for Qtr to Oct 31 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/no-headline-061097.html | No Headline | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/de-gustibus-the-perennial-question-whom-and-how-to-tip.html | DE GUSTIBUS; THE PERENNIAL QUESTION: WHOM AND HOW TO TIP | False | By Mimi Sheraton | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/us-leads-france-in-davis-cup-2-to-0.html | U.S. Leads France In Davis Cup, 2 to 0 | False | By Neil Amdur, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/camchib-resources-inc-reports-earnings-for-qtr-to-sept-30.html | CAMCHIB RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/theater/theater-last-tango-from-san-francisco.html | THEATER: 'LAST TANGO' FROM SAN FRANCISCO | False | By Mel Gussow | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/from-fire-to-flood-they-clean-up-disasters.html | FROM FIRE TO FLOOD, THEY CLEAN UP DISASTERS | False | By N.r. Kleinfield | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/world/china-says-taiwan-could-operate-as-special-zone-tied-to-mainland.html | CHINA SAYS TAIWAN COULD OPERATE AS SPECIAL ZONE TIED TO MAINLAND | False | By Christopher S. Wren, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/briefs-060012.html | BRIEFS | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/pop-mclean-s-anniversary.html | POP: MCLEAN'S 'ANNIVERSARY' | False | By Stephen Holden | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/smucker-j-m-co-reports-earnings-for-qtr-to-oct-31.html | SMUCKER, J M, CO reports earnings for Qtr to Oct 31 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/minneapolis-fire-causes-large-loss.html | MINNEAPOLIS FIRE CAUSES LARGE LOSS | False | AP | 1982-12-01 | TX 1-014158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/l-letter-on-withholding-why-penalize-honest-taxpayers-060124.html | Letter: On Withholding Why Penalize Honest Taxpayers? | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/magic-circle-energy-corp-reports-earnings-for-qtr-to-sept-30.html | MAGIC CIRCLE ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/mullin-leads-rout-by-redmen.html | MULLIN LEADS ROUT BY REDMEN | False | By James Tuite | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/world/man-in-the-news-japan-s-new-prime-minister-yasuhiro-nakasone.html | MAN IN THE NEWS; JAPAN'S NEW PRIME MINISTER: YASUHIRO NAKASONE | False | By Steve Lohr, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/toronto-dominion-bank-canada-reports-earnings-for-yr-to-oct-31.html | TORONTO DOMINION BANK (CANADA) reports earnings for Yr to Oct 31 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/action-on-environment-bills-in-special-session-uncertain.html | ACTION ON ENVIRONMENT BILLS IN SPECIAL SESSION UNCERTAIN | False | By Philip Shabecoff, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/books/books-of-the-times-a-writer-s-collection.html | BOOKS OF THE TIMES; A WRITER'S COLLECTION | False | By Anatole Broyard | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/make-new-york-a-center-of-bio-tech.html | MAKE NEW YORK A CENTER OF BIO-TECH | False | By Carol Bellamy | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/obituaries/brian-p-leeb.html | BRIAN P. LEEB | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/star-may-be-flashing-642-times-each-second.html | STAR MAY BE FLASHING 642 TIMES EACH SECOND | False | By Walter Sullivan | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/despite-big-crop-li-farmers-are-worried.html | DESPITE BIG CROP, L.I. FARMERS ARE WORRIED | False | By James Barron, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/obituaries/hiram-e-manville-jr-ex-asbestos.html | Hiram E. Manville Jr., Ex-Asbestos Executive | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/nebraska-achieves-orange-bowl-berth.html | Nebraska Achieves Orange Bowl Berth | False | By Michael Janofsky, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/us-returns-stolen-italian-artworks.html | U.S. RETURNS STOLEN ITALIAN ARTWORKS | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/detroit-woos-younger-buyers.html | DETROIT WOOS YOUNGER BUYERS | False | By John Holusha, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-seafirst-calls-off-alaska-merger.html | COMPANY NEWS; Seafirst Calls Off Alaska Merger | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/theater/brustein-s-troupe-faces-a-season-of-uncertainty.html | BRUSTEIN'S TROUPE FACES A SEASON OF UNCERTAINTY | False | By Michiko Kakutani, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/world/the-un-today-nov-27-1982-general-assembly.html | THE U.N. TODAY; Nov. 27, 1982 GENERAL ASSEMBLY | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/smithfield-foods-inc-reports-earnings-for-qtr-to-oct-31.html | SMITHFIELD FOODS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/james-broderick-memorial.html | James Broderick Memorial | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/key-rates-060119.html | Key Rates | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/nursing-home-care-a-guide-provides-step-by-step-advice.html | STYLE; NURSING HOME CARE: A GUIDE PROVIDES STEP-BY STEP ADVICE | False | By Robin Herman | 1982-12-01 | TX 1-014158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/new-york-day-by-day-061191.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/dr-kantrowitz-becomes-a-bride.html | Dr. Kantrowitz Becomes a Bride | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/computer-study-too-popular.html | Computer Study Too Popular | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/patents-computer-to-teach-first-aid.html | Patents; Computer To Teach First Aid | False | By Stacy V. Jones | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/l-collective-bargaining-and-politics-do-mix-058813.html | COLLECTIVE BARGAINING AND POLITICS DO MIX | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/elaine-townshend-and-david-paley-have-nuptials.html | Elaine Townshend and David Paley Have Nuptials | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/the-region-union-s-casino-bid-rejected-by-us.html | THE REGION; Union's Casino Bid Rejected by U.S. | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/governor-kean-s-chewing-gum.html | Governor Kean's Chewing Gum | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/quotation-of-the-day-061222.html | Quotation of the Day | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/chamber-composers-quartet.html | CHAMBER: COMPOSERS QUARTET | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/obituaries/j-allan-abbott.html | J. ALLAN ABBOTT | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/obituaries/janet-mackay-cole-rider-in-horse-shows.html | JANET MACKAY COLE, RIDER IN HORSE SHOWS | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/systemhouse-ltd-reports-earnings-for-yr-to-aug-31.html | SYSTEMHOUSE LTD reports earnings for Yr to Aug 31 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/film-and-theater-ticket-tax-opposed.html | FILM AND THEATER TICKET TAX OPPOSED | False | By Maurice Carroll | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/hofmann-industries-inc-reports-earnings-for-qtr-to-oct-23.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to Oct 23 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/village-man-is-found-dead-of-stab-wounds.html | 'Village' Man Is Found Dead of Stab Wounds | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/l-time-to-scrap-subway-tokens-061600.html | TIME TO SCRAP SUBWAY TOKENS | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/obituaries/gordon-gray-presidents-adviser-and-business-executive-is-dead.html | GORDON GRAY, PRESIDENTS ADVISER AND BUSINESS EXECUTIVE, IS DEAD | False | By Wolfgang Saxon | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/lawrence-e-delmar-marries-evelyn-eman.html | Lawrence E. Delmar Marries Evelyn Eman | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/dow-gains-7.36-points-to-1007.36.html | DOW GAINS 7.36 POINTS, TO 1,007.36 | False | By Vartanig G. Vartan | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/hawks-4-whalers-3.html | Hawks 4, Whalers 3 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/reagan-aide-says-a-tax-on-benefits-to-jobless-is-dead.html | REAGAN AIDE SAYS A TAX ON BENEFITS TO JOBLESS IS DEAD | False | By Francis X. Clines, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/city-s-courts-clogged-by-increase-in-cases-and-lack-of-judges.html | CITY'S COURTS CLOGGED BY INCREASE IN CASES AND LACK OF JUDGES | False | By E. R. Shipp | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/world/pope-in-surprise-move-calls-1983-a-holy-year.html | POPE, IN SURPRISE MOVE, CALLS 1983 A HOLY YEAR | False | Special to the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/scouting-instant-replay.html | SCOUTING; Instant Replay | False | By Joseph Durso | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/sports-of-the-times-bulletproof-boxer-is-healthy-again.html | SPORTS OF THE TIMES; BULLETPROOF BOXER IS HEALTHY AGAIN | False | By Ira Berkow | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/jacobson-stores-inc-reports-earnings-for-qtr-to-oct-30.html | JACOBSON STORES INC reports earnings for Qtr to Oct 30 | False | | 1982-12-01 | TX 1-014158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/obituaries/lee-patrick-actress-played-secretary-in-maltese-falcon.html | LEE PATRICK, ACTRESS PLAYED SECRETARY IN 'MALTESE FALCON' | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/sports-people-florida-study-reported.html | SPORTS PEOPLE; Florida Study Reported | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/kalvar-corp-reports-earnings-for-qtr-to-sept-25.html | KALVAR CORP reports earnings for Qtr to Sept 25 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/lisa-antupit-a-teacher-married-to-peter-d-besen.html | Lisa Antupit, a Teacher, Married to Peter D. Besen | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/business-digest-saturday-november-27-1982-international.html | BUSINESS DIGEST; SATURDAY, NOVEMBER 27, 1982; International | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/soft-blues-subtleties-of-mose-allison.html | SOFT BLUES; SUBTLETIES OF MOSE ALLISON | False | By John S. Wilson | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/around-the-nation-2-are-killed-and-8-injured-as-bus-crashes-in-texas.html | AROUND THE NATION; 2 Are Killed and 8 Injured As Bus Crashes in Texas | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/simpsons-sears-ltd-reports-earnings-for-qtr-to-nov-3.html | SIMPSONS-SEARS LTD reports earnings for Qtr to Nov 3 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/world/around-the-world-tass-denounces-group-for-peace-as-west-s-tool.html | AROUND THE WORLD; Tass Denounces Group For Peace as West's Tool | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/obituaries/jm-curtis-led-press-institute.html | J.M. CURTIS, LED PRESS INSTITUTE | False | By Alfred E. Clark | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/sports-people-a-difficult-decision.html | SPORTS PEOPLE; A Difficult Decision | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/rsi-corp-reports-earnings-for-qtr-to-aug31.html | RSI CORP reports earnings for Qtr to Aug 31 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/referee-41-dies-of-heart-attack.html | Referee, 41, Dies Of Heart Attack | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/giving-peace-s-friends-a-chance.html | GIVING PEACE'S FRIENDS A CHANCE | False | By Kenneth L. Adelman | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/sports-people-lions-owner-fumes.html | SPORTS PEOPLE; Lions' Owner Fumes | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/heileman-jacobs-set-pabst-deal.html | HEILEMAN, JACOBS SET PABST DEAL | False | By Alexander R. Hammer | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-security-pacific.html | COMPANY NEWS; Security Pacific | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/style-concern-on-parent-education.html | STYLE; CONCERN ON PARENT EDUCATION | False | By Andree Brooks | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/briefing-060150.html | BRIEFING | False | By Phil Gailey and Lynn Rosellini | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/scouting-like-mother-like-daughter.html | SCOUTING; Like Mother, Like Daughter | False | By Joseph Durso | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/observer-the-cheery-skies.html | OBSERVER; THE CHEERY SKIES | False | By Russell Baker | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/consumer-saturday-booklet-simplifies-inspection-of-cars.html | CONSUMER SATURDAY; BOOKLET SIMPLIFIES INSPECTION OF CARS | False | By Ron Alexander | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-toshiba-makes-seeing-robot.html | COMPANY NEWS; Toshiba Makes 'Seeing Robot' | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/no-headline-060760.html | No Headline | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/patents-use-of-preheated-fuel-eliminates-spark-plugs.html | PATENTS; Use of Preheated Fuel Eliminates Spark Plugs | False | By Stacy V. Jones | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/if-not-here-where.html | If Not Here, Where? | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/laidlaw-transportation-ltd-reports-earnings-for-yr-to-aug-31.html | LAIDLAW TRANSPORTATION LTD reports earnings for Yr to Aug 31 | False | | 1982-12-01 | TX 1-014158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/players-allen-expanding-heisman-legacy.html | PLAYERS; ALLEN EXPANDING HEISMAN LEGACY | False | By Malcolm Moran | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/pope-vows-to-assist-bank-study.html | POPE VOWS TO ASSIST BANK STUDY | False | By Henry Kamm, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/pressure-grows-to-alter-rules-on-worker-safety.html | PRESSURE GROWS TO ALTER RULES ON WORKER SAFETY | False | By Michael Decoury Hinds, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/world/italians-say-nothing-yet-links-pope-attack-to-a-government.html | ITALIANS SAY NOTHING YET LINKS POPE ATTACK TO A GOVERNMENT | False | By Henry Kamm, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/l-rich-little-poor-boy-058810.html | RICH LITTLE POOR BOY | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/scouting-help-for-mancini.html | SCOUTING; Help for Mancini | False | By Joseph Durso | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/income-reports-under-city-law-curbed-by-court.html | INCOME REPORTS UNDER CITY LAW CURBED BY COURT | False | By Arnold H. Lubasch | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/last-ditch-bargaining-for-gatt.html | LAST-DITCH BARGAINING FOR GATT | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/democrats-gains-carry-obligations.html | DEMOCRATS' GAINS CARRY OBLIGATIONS | False | By Hedrick Smith, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/uruguay-plans-to-float-peso.html | Uruguay Plans To Float Peso | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/makers-of-western-apparel-suffer-from-death-of-the-urban-cowboy-fad.html | MAKERS OF WESTERN APPAREL SUFFER FROM DEATH OF THE URBAN COWBOY FAD | False | By Robert Reinhold, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/new-york-day-by-day-061189.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/nancy-troy-bride-of-wim-de-wit.html | Nancy Troy Bride Of Wim de Wit | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/sports-people-devils-demote-broten.html | SPORTS PEOPLE; Devils Demote Broten | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/students-exploiting-holiday-break.html | STUDENTS EXPLOITING HOLIDAY BREAK | False | By Susan Chira | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/british-tourism-up-4.html | British Tourism Up 4% | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/by-tv-jurors-have-thanksgiving-visit.html | BY TV, JURORS HAVE THANKSGIVING VISIT | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/l-gateway-park-setback-needs-a-reversal-058807.html | GATEWAY PARK SETBACK NEEDS A REVERSAL | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/holmes-retains-his-title-on-unanimous-decision.html | HOLMES RETAINS HIS TITLE ON UNANIMOUS DECISION | False | By Michael Katz, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/koch-asks-help-of-local-boards-with-homeless.html | KOCH ASKS HELP OF LOCAL BOARDS WITH HOMELESS | False | By David W. Dunlap | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/around-the-nation-weather-satellite-fails-repairs-are-doubtful.html | AROUND THE NATION; Weather Satellite Fails; Repairs Are 'Doubtful' | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/scurry-rainbow-oil-ltd-reports-earnings-for-yr-to-sept-30.html | SCURRY-RAINBOW OIL LTD reports earnings for Yr to Sept 30 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-mobil-unit-faces-age-bias-suit.html | COMPANY NEWS; Mobil Unit Faces Age Bias Suit | False | Special to the New York Times | 1982-12-01 | TX 1-014158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/sigma-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | SIGMA MINES LTD reports earnings for Qtr to Sept 30 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/fed-funds-in-ample-supply.html | FED FUNDS IN AMPLE SUPPLY | False | By Michael Quint | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/idea-of-taxing-jobless-benefits-has-arisen-before.html | IDEA OF TAXING JOBLESS BENEFITS HAS ARISEN BEFORE | False | By Robert Pear, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/world/africa-at-crossroads-is-oau-dying-news-analysis.html | AFRICA AT CROSSROADS: IS O.A.U. DYING?; News Analysis | False | By Alan Cowell, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/arts/bridge-blue-ribbon-tourney-won-by-meckstroth-and-rodwell.html | Bridge; Blue Ribbon Tourney Won By Meckstroth and Rodwell | False | By Alan Truscott, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/chelsea-industries-inc-reports-earnings-for-qtr-to-oct-2.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/cindy-s-inc-reports-earnings-for-qtr-to-sept-30.html | CINDY'S INC reports earnings for Qtr to Sept 30 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/world/recession-in-eastern-europe-forces-reappraisals-of-policy.html | RECESSION IN EASTERN EUROPE FORCES REAPPRAISALS OF POLICY | False | By Paul Lewis, Special To the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/finance-briefs-059695.html | FINANCE BRIEFS | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/storage-equities-inc-reports-earnings-for-qtr-to-sept-30.html | STORAGE EQUITIES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/new-york-if-brothers-could-cook.html | NEW YORK; IF BROTHERS COULD COOK | False | By Sydney Schanberg | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/the-region-kean-has-talks-with-lawmakers.html | THE REGION; Kean Has Talks With Lawmakers | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/new-york-day-by-day-060303.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/bmw-factory-planned.html | BMW Factory Planned | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/a-time-to-keep-the-fares-fair.html | A Time to Keep the Fares Fair | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-matsushita-deal-with-ibm-japan.html | COMPANY NEWS; Matsushita Deal With I.B.M. Japan | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/l-the-dismissed-case-of-the-homeless-mentally-ill-058809.html | THE DISMISSED CASE OF THE HOMELESS MENTALLY ILL | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/new-york-day-by-day-061192.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/lakers-117-clippers-115.html | Lakers 117, Clippers 115 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/bank-crisis-in-venezuela.html | BANK CRISIS IN VENEZUELA | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/gretzky-extends-streak.html | Gretzky Extends Streak | False | AP | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/company-news-motorola-unit-adds-hours-but-not-pay.html | COMPANY NEWS; MOTOROLA UNIT ADDS HOURS, BUT NOT PAY | False | Special to the New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/style/james-duncan-phyfe-and-winifred-herrick-wed.html | James Duncan Phyfe and Winifred Herrick Wed | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/your-money-withholding-on-pensions.html | Your Money; Withholding On Pensions | False | By Leonard Sloane | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/no-headline-061102.html | No Headline | False | | 1982-12-01 | TX 1-014158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/bank-of-british-columbia-reports-earnings-for-yr-to-oct-31.html | BANK OF BRITISH COLUMBIA reports earnings for Yr to Oct 31 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/jackpot-enterprises-reports-earnings-for-qtr-to-sept-30.html | JACKPOT ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/suitor-clue-is-reported-in-jersey-slaying.html | SUITOR CLUE IS REPORTED IN JERSEY SLAYING | False | By Michael Norman, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/patents-nonabsorbing-solar-cell-proves-more-efficient.html | PATENTS; Nonabsorbing Solar Cell Proves More Efficient | False | By Stacy V. Jones | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/perkins-complains-to-league.html | Perkins Complains to League | False | By Frank Litsky, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/news-summary-saturday-november-27-1982.html | NEWS SUMMARY; SATURDAY, NOVEMBER 27, 1982 | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/new-york-day-by-day-061190.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/sincerly-r-reagn-ps-who-cares.html | SINCERLY, R. REAGAN P.S. WHO CARES? | False | By George L Geers | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/emily-kennedy-pressing-case-against-3-in-purse-snatching.html | Emily Kennedy Pressing Case Against 3 in Purse Snatching | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/business/patents-warhead-is-shaped-to-pierce-armor-better.html | PATENTS; Warhead Is Shaped To Pierce Armor Better | False | By Stacy V. Jones | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/nyregion/authorities-studying-deaths-of-officer-and-friend-linked-to-inquiry.html | AUTHORITIES STUDYING DEATHS OF OFFICER AND FRIEND LINKED TO INQUIRY | False | By Les Ledbetter | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/sports/nets-fall-to-suns-by-110-99.html | NETS FALL TO SUNS BY 110-99 | False | By Roy S. Johnson, Special To The New York Times | 1982-12-01 | TX 1-014158 | | |
| 1982-11-27 | 1982-11-27 | https://www.nytimes.com/1982/11/27/opinion/l-drugs-in-psychiatry-058808.html | DRUGS IN PSYCHIATRY | False | | 1982-12-01 | TX 1-014158 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/news-summary-sunday-november-28-1982.html | NEWS SUMMARY; SUNDAY, NOVEMBER 28, 1982 | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/st-john-s-sets-back-ohio-in-final-62-52.html | ST. JOHN'S SETS BACK OHIO IN FINAL, 62-52 | False | By James Tuite | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/industrial-time-clocksoften-at-odds-with-those-inside-a-workers.html | INDUSTRIAL TIME CLOCKS-OFTEN AT ODDS WITH THOSE INSIDE A WORKER'S BODY | False | By Nancy J. Perry | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/nakasone-gives-the-us-a-summary-of-his-views.html | NAKASONE GIVES THE U.S. A SUMMARY OF HIS VIEWS | False | By Richard Halloran, Special To The New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/art-photography-and-sculpture-in-newark.html | ART; PHOTOGRAPHY AND SCULPTURE IN NEWARK | False | By John Caldwell | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/follow-up-on-the-news-vatican-shelter.html | FOLLOW-UP ON THE NEWS; Vatican Shelter? | False | By Richard Haitch | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/project-to-add-to-liberal-arts.html | PROJECT TO ADD TO LIBERAL ARTS | False | By Kathleen Teltsch | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/l-women-and-fiction-061809.html | WOMEN AND FICTION | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/koreas-church-militant.html | KOREA'S CHURCH MILITANT | False | By Henry Scott Stokes | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/nets-unable-to-maintain-poise.html | Nets Unable to Maintain Poise | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/antioch-review-finds-money-for-at-least-two-more-issues.html | Antioch Review Finds Money For at Least Two More Issues | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/crime-061936.html | CRIME | False | By Newgate Callendar | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/of-hunter-and-hunted.html | OF HUNTER AND HUNTED | False | By Linda Mck. Stewart | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/magoo-is-a-curious-piece.html | 'MAGOO' IS A CURIOUS PIECE | False | By Alvin Klein | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/television-week-049783.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/headliners-shooting-or-nonshooting.html | HEADLINERS; SHOOTING OR NONSHOOTING? | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/rondine-for-city-opera.html | 'Rondine' for City Opera | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/long-island-guide-early-messiahs.html | LONG ISLAND GUIDE; EARLY 'MESSIAHS | False | By Barbara Delatiner | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/the-armys-new-fighting-doctrine.html | THE ARMY'S NEW FIGHTING DOCTRINE | False | By Deborah Shapley | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/arizona-state-is-upset.html | Arizona State Is Upset | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/l-kosinski-is-worthy-of-our-support-063259.html | 'KOSINSKI IS WORTHY OF OUR SUPPORT' | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/jersey-city-offers-waterfee-bounty.html | JERSEY CITY OFFERS WATER-FEE BOUNTY | False | By Christopher Wellisz | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/art-creative-encounter-with-the-hudson.html | ART; CREATIVE ENCOUNTER WITH THE HUDSON | True | By William Zimmer | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/headliners-066905.html | HEADLINERS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/l-letters-061824.html | LETTERS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/what-s-doing-in-boulder.html | WHAT'S DOING IN BOULDER | False | By William E. Schmidt | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/stevens-designing-new-landing-craft.html | STEVENS DESIGNING NEW LANDING CRAFT | False | By Joseph Deitch | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/follow-up-on-the-news-polish-jokes.html | FOLLOW-UP ON THE NEWS; Polish Jokes | False | By Richard Haitch | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/reagan-seeks-end-to-benefits-furor.html | REAGAN SEEKS END TO BENEFITS FUROR | False | By Francis X. Clines, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/ideas-trends-hitting-a-nerve-on-atomic-waste.html | IDEAS & TRENDS; Hitting a Nerve; On Atomic Waste | False | By Margot Slade & Wayne Biddle | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/on-language-farewell-my-lovely.html | ON LANGUAGE; FAREWELL MY LOVELY | False | By William Safire | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/unesco-panel-modifies-plan-for-press.html | UNESCO PANEL MODIFIES PLAN FOR PRESS | False | By Henry Tanner, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/spoof-by-ushers-ends-opera-season.html | SPOOF BY USHERS ENDS OPERA SEASON | False | By Elaine Budd | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/l-no-headline-054348.html | No Headline | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-region-in-summary-kean-s-plan-to-close-the-gap.html | THE REGION IN SUMMARY; Kean's Plan to Close the Gap | False | By Richard Levine & William C. Rhoden | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/melinda-hevner-betrothed.html | Melinda Hevner Betrothed | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/zoilo-versailles-s-plight.html | ZOILO VERSAILLES'S PLIGHT | False | | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/recordings-tradition-shapes-british-music.html | RECORDINGS; TRADITION SHAPES BRITISH MUSIC | False | By Raymond Ericson | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/executive-sees-hotels-as-theater.html | EXECUTIVE SEES HOTELS AS 'THEATER' | False | By Lawrence Van Gelder | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/following-the-footsteps-of-the-bard.html | FOLLOWING THE FOOTSTEPS OF THE BARD | False | By A.I. Rowse | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/emily-taylor-has-bridal.html | Emily Taylor Has Bridal | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/l-camel-backed-063070.html | Camel Backed | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-world-in-summary-swallowing-hard-after-irish-vote.html | THE WORLD IN SUMMARY; Swallowing Hard After Irish Vote | False | By Milt Freudenheim and Henry Giniger | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/mitsuko-honda-fiancee-of-s-sgt-david-ornauer.html | Mitsuko Honda Fiancee Of S.Sgt. David Ornauer | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/ocean-detour-to-florida.html | OCEAN DETOUR TO FLORIDA | False | By Jim Dance | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/karen-thomson-plans-bridal-with-jc-cantor.html | KAREN THOMSON PLANS BRIDAL WITH J.C. CANTOR | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/andropov-gets-a-partial-salute.html | Andropov Gets; A Partial Salute | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/androgyny-explored-as-art-theme.html | ANDROGYNY EXPLORED AS ART THEME | False | By Phyllis Braff | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/24-food-places-listed-for-health-violations.html | 24 Food Places Listed For Health Violations | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/snow-makers-vital-to-ski-area.html | SNOW MAKERS VITAL TO SKI AREA | False | By Michael Strauss | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/the-pop-record-industry-is-under-electronic-siege.html | THE POP RECORD INDUSTRY IS UNDER ELECTRONIC SIEGE | False | By Robert Palmer | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/old-lyme-retailers-to-open-after-fire.html | OLD LYME RETAILERS TO OPEN AFTER FIRE | False | By Morgan McGinley | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/bed-breakfast-and-hospitality.html | BED, BREAKFAST AND HOSPITALITY | False | By Mary Jane Musselman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/magnetic-device-lifts-hopes-for-diagnosis-without-x-ray.html | MAGNETIC DEVICE LIFTS HOPES FOR DIAGNOSIS WITHOUT X-RAY | False | By Jane E. Brody, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/killing-of-kangaroos-is-rising-as-sale-of-hides-in-us-grows.html | KILLING OF KANGAROOS IS RISING AS SALE OF HIDES IN U.S. GROWS | False | By Pamela G. Hollie, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/folkrock-rem-uses-filter-of-punk.html | FOLK-ROCK: R.E.M. USES FILTER OF PUNK | False | By Jon Pareeles | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-region-in-summary-time-off-anyone.html | THE REGION IN SUMMARY; Time Off, Anyone? | False | By Richard Levine & William C. Rhoden | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/carey-to-receive-6000-a-year-state-pension.html | CAREY TO RECEIVE $6,000-A-YEAR STATE PENSION | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/police-continue-serch-for-stolen-mayan-jade.html | POLICE CONTINUE SERCH FOR STOLEN MAYAN JADE | False | By Leonard Buder | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/l-letters-061815.html | LETTERS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/3-environmental-groups-sue-9-companies-over-pollution.html | 3 ENVIRONMENTAL GROUPS SUE 9 COMPANIES OVER POLLUTION | False | By Ralph Blumenthal | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/the-israeli-opposition-wants-no-aid-cuts-061301.html | THE ISRAELI OPPOSITION WANTS NO AID CUTS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/family-questions-salvador-inquiry.html | FAMILY QUESTIONS SALVADOR INQUIRY | False | By Pat Williams | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/obituaries/robert-desanctis-85-city-veterans-official.html | Robert DeSanctis, 85, City Veterans Official | False | | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/monumental-squeeze-for-offices.html | MONUMENTAL SQUEEZE FOR OFFICES | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/braving-the-sea-for-scallops-william-mcgowan-is-a-freelance-writer.html | BRAVING THE SEA FOR SCALLOPS; William McGowan is a freelance writer living in Manhattan | False | By William McGowan | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/violence-erupts-over-small-klan-rally-in-capital.html | VIOLENCE ERUPTS OVER SMALL KLAN RALLY IN CAPITAL | False | By Phil Gailey, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/fashion-pressed-into-personal-service-by-ralph-digennaro.html | Fashion Pressed Into Personal Service By Ralph DiGennaro | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/style-the-fear-of-flying-one-attempt-to-conquer-it.html | STYLE; THE FEAR OF FLYING: ONE ATTEMPT TO CONQUER IT | False | By Enid Nemy | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/practical-traveler-if-illness-strikes-one-far-from-home.html | PRACTICAL TRAVELER: IF ILLNESS STRIKES ONE FAR FROM HOME | False | By Paul Grimes | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/l-bare-knuckled-butchery-was-saner-061298.html | 'BARE KNUCKLED BUTCHERY WAS SANER | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/l-mailbox-the-other-side-of-auto-reviews-063034.html | MAILBOX; The Other Side Of Auto Reviews | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/a-tribute-to-medical-bulletin.html | A TRIBUTE TO MEDICAL BULLETIN | True | By James E. Bryan | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/dempster-role-in-ads-debated.html | DEMPSTER ROLE IN ADS DEBATED | False | By Phyllis Bernstein | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/philadelphia-may-find-trains-stopped-on-jan-1.html | PHILADELPHIA MAY FIND TRAINS STOPPED ON JAN. 1 | False | By William Robbins, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/niki-l-hutchinson-lawyer-married-to-william-u-wright-gallery-owner.html | Niki L. Hutchinson, Lawyer, Married To William U. Wright, Gallery Owner | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/antiques-view-jewelry-with-a-link-to-the-past.html | ANTIQUES VIEW; JEWELRY WITH A LINK TO THE PAST | False | By Rita Reif | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-world-walesa-seeks-compromise-but-is-it-possible.html | THE WORLD; Walesa Seeks Compromise, but Is It Possible? | False | By Milt Freudenheim and Henry Giniger | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/jj-brady-to-wed-janice-e-major.html | J.J. Brady to Wed Janice E. Major | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/l-kosinski-is-worthy-of-outsupport-063265.html | 'KOSINSKI IS WORTHY OF OUTSUPPORT' | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/travel-advisory-japan-s-capsule-hotels.html | TRAVEL ADVISORY; Japan's Capsule Hotels | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/canada-focuses-on-its-version-of-super-bowl.html | CANADA FOCUSES ON ITS VERSION OF SUPER BOWL | False | By Douglas Martin, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/connecticut-s-bumpy-roads.html | CONNECTICUT'S BUMPY ROADS | False | By Richard L. Madden | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/portrait-restored-with-slices-of-bread.html | PORTRAIT RESTORED WITH SLICES OF BREAD | False | By Evelyn Philips | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/sound-a-guide-to-low-cost-audio.html | SOUND; A GUIDE TO LOW-COST AUDIO | False | By Hans Fantel | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/women-netsters-to-vie-for-top-spot.html | WOMEN NETSTERS TO VIE FOR TOP SPOT | False | By Charles Friedman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/boston-neon-sign-may-be-landmark.html | BOSTON NEON SIGN MAY BE LANDMARK | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/follow-up-on-the-news-a-penny-saved.html | FOLLOW-UP ON THE NEWS; A Penny Saved ... | False | By Richard Haitch | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/moriches-inlet-new-insights.html | MORICHES INLET: NEW INSIGHTS | False | By Robin Young Roe | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/security-may-tighten-at-trial-in-judge-slaying.html | SECURITY MAY TIGHTEN AT TRIAL IN JUDGE SLAYING | False | Special to the New York Times | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/reagan-to-ask-cut-in-rural-area-aid.html | REAGAN TO ASK CUT IN RURAL AREA AID | False | By John Herbers, Special To The New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/pace-quickens-in-market-for-new-homes.html | PACE QUICKENS IN MARKET FOR NEW HOMES | False | By Alan S. Oser | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/investing-what-s-ahead-in-transportation-stocks.html | INVESTING; WHAT'S AHEAD IN TRANSPORTATION STOCKS? | False | By Fred R. Bleakley | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/no-headline-062817.html | No Headline | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/knife-sought-in-jersey-slaying.html | KNIFE SOUGHT IN JERSEY SLAYING | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/where-are-the-new-directors.html | 'WHERE ARE THE NEW DIRECTORS?' | False | By Jose Quintero | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/l-interim-licenses-for-nuclear-plants-063060.html | Interim Licenses For Nuclear Plants | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/eastern-bloc-nations-seem-to-be-courting-turkey.html | EASTERN BLOC NATIONS SEEM TO BE COURTING TURKEY | False | By Marvine Howe, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/state-looking-into-courtroom-sex-bias.html | STATE LOOKING INTO COURTROOM SEX BIAS | False | By Tom Jackman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/dairy-farmers-to-begin-paying-fee-on-sales.html | DAIRY FARMERS TO BEGIN PAYING FEE ON SALES | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/gordon-gray-3d-weds-miss-bentivegna.html | Gordon Gray 3d Weds Miss Bentivegna | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/holmes-charges-king-with-asking-for-reduced-purse.html | HOLMES CHARGES KING WITH ASKING FOR REDUCED PURSE | False | By Michael Katz, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/yeshiva-u-is-given-3.75-million-gift.html | YESHIVA U. IS GIVEN $3.75 MILLION GIFT | False | By Shawn G. Kennedy | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/triumphs-troubles.html | TRIUMPHS & TROUBLES | False | By Nora Johnson | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/numismatics-house-sets-hearing-on-olympic-coin-designs.html | NUMISMATICS; HOUSE SETS HEARING ON OLYMPIC COIN DESIGNS | False | By Ed Reiter | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/the-little-house-from-the-prairie.html | THE LITTLE HOUSE FROM THE PRAIRIE | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/ideas-trends-secrets-under-the-sahara.html | IDEAS & TRENDS; Secrets Under; The Sahara | False | By Margot Slade & Wayne Biddle | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/headliners-066902.html | HEADLINERS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/susan-mcclanahan-wed-to-donald-paul-french.html | Susan McClanahan Wed To Donald Paul French | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/answers-sought-to-traffic-woes.html | ANSWERS SOUGHT TO TRAFFIC WOES | False | By Carlo Sardella | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/bazaar-offers-an-array-of-gifts.html | BAZAAR OFFERS AN ARRAY OF GIFTS | False | By Frances Phipps | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/us-decision-near-on-nuclear-tests.html | U.S. DECISION NEAR ON NUCLEAR TESTS | False | By Judith Miller, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/c-correction-062877.html | CORRECTION | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/mexico-wants-independence-but-needs-us.html | MEXICO WANTS INDEPENDENCE BUT NEEDS U.S. | False | By Alan Riding | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/schools-increase-use-of-computers.html | SCHOOLS INCREASE USE OF COMPUTERS | False | By Peggy McCarthy | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/obituaries/dr-alexander-richman.html | DR. ALEXANDER RICHMAN | False | | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/november-28-1982.html | 1982-11-28 00:00:00 | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/l-lowell-and-berryman-061801.html | LOWELL AND BERRYMAN | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/aetna-sued-for-cost-of-well-baby-care.html | AETNA SUED FOR COST OF WELL-BABY CARE | False | By Elizabeth Amsden | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/pop-ballads-in-rare-duet-by-2-women.html | POP: BALLADS IN RARE DUET BY 2 WOMEN | False | By Stephen Holden | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/l-proper-credit-for-bird-collages-063062.html | Proper Credit For Bird Collages | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/his-vision-impaired-crash-victim-leads-searchers-by-phone.html | HIS VISION IMPAIRED, CRASH VICTIM LEADS SEARCHERS BY PHONE | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/ideas-trends-creationism-loses-again.html | IDEAS & TRENDS; Creationism Loses Again | False | By Margot Slade & Wayne Biddle | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Lynne Ames | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/trojans-defeat-irish.html | TROJANS DEFEAT IRISH | False | By Roy S. Johnson, Special To The New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/speedway-s-future-in-doubt.html | SPEEDWAY'S FUTURE IN DOUBT | False | By Elsa Brenner | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/l-crete-061774.html | Crete | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/l-for-elderly-mother-heartening-warmth-052133.html | For Elderly Mother, 'Heartening Warmth' | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/the-economic-pie-isnt-growing-but-more-americans-need-slices.html | THE ECONOMIC PIE ISN'T GROWING, BUT MORE AMERICANS NEED SLICES | False | By Richard D. Lamm | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/no-headline-062753.html | No Headline | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/putting-juries-on-the-couch.html | PUTTING JURIES ON THE COUCH | False | By Morton Hunt | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion-long-division-with-dessert.html | OPINION; LONG DIVISION WITH DESSERT | False | By John H. Sheldon | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/france-s-new-industrial-policy.html | FRANCE'S NEW INDUSTRIAL POLICY | False | By Paul Lewis | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/personal-finance-year-end-planning-for-income-taxes.html | PERSONAL FINANCE; YEAR-END PLANNING FOR INCOME TAXES | False | By Deborah Rankin | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/arms-outlay-a-key-issue-to-li-unit-in-congress.html | ARMS OUTLAY A KEY ISSUE TO L.I. UNIT IN CONGRESS | False | By Lyndon Stambler | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/the-distillation-of-two-worlds.html | THE DISTILLATION OF TWO WORLDS | False | By J. Herbert Silverman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/miss-day-has-nuptials.html | Miss Day Has Nuptials | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/man-in-the-news-productivity-watchdog.html | MAN IN THE NEWS; PRODUCTIVITY WATCHDOG | False | By Suzanne Daley | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/japanese-premiere-urges-an-increase-in-armed-strength.html | JAPANESE PREMIERE URGES AN INCREASE IN ARMED STRENGTH | False | By Steve Lohr, Special To The New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/a-guide-for-modern-elizabethans.html | A GUIDE FOR MODERN ELIZABETHANS | False | By David Wickers | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/china-s-no-1-department-store.html | CHINA'S NO. 1 DEPARTMENT STORE | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/miss-burks-paul-becker-to-be-wed.html | Miss Burks, Paul Becker To Be Wed | False | | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/whats-new-at-michigans-business-school-the-numbers-that-discourage.html | WHAT'S NEW AT MICHIGAN'S BUSINESS SCHOOL; THE NUMBERS THAT DISCOURAGE ACCOUNTANTS | False | By Andrew R. McGill | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/emphasis-is-likely-to-be-on-arms-not-arms-control.html | EMPHASIS IS LIKELY TO BE ON ARMS, NOT ARMS CONTROL | False | By Leslie H. Gelb | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/sports-people-rimington-a-finalist.html | SPORTS PEOPLE; Rimington a Finalist | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/prospects.html | PROSPECTS | False | By Robert D. Hershey Jr. | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/state-lauded-on-school-aid.html | STATE LAUDED ON SCHOOL AID | False | By Priscilla van Tassel | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/mollie-seignious-wed-in-south-carolina.html | Mollie Seignious Wed in South Carolina | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/mexican-refinery-blows-up.html | Mexican Refinery Blows Up | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/stalled-economy-speeds-puerto-ricos-brain-drain.html | STALLED ECONOMY SPEEDS PUERTO RICO'S BRAIN DRAIN | False | By Michael Wright | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/looking-for-work-and-hope.html | LOOKING FOR WORK--- AND HOPE | False | By Laurie A. O'Neill | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/solidarity-chiefs-call-off-protest.html | SOLIDARITY CHIEFS CALL OFF PROTEST | False | By John Kifner, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/secret-guilty-plea-fought-by-2-co-defendants.html | SECRET GUILTY PLEA FOUGHT BY 2 CO-DEFENDANTS | False | By Marcia Chambers | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/vermont-fir-for-capitol-lawn.html | Vermont Fir for Capitol Lawn | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/music-give-the-composer-a-break.html | MUSIC; GIVE THE COMPOSER A BREAK | False | By Donal Henahan | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/l-shangri-la-061813.html | SHANGRI-LA | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/a-roundtable-given-mx-is-abm-sure-to-follow.html | A ROUNDTABLE: GIVEN MX, IS ABM SURE TO FOLLOW? | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/no-headline-062826.html | No Headline | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/analysts-expect-mta-s-projects-to-aid-economy.html | ANALYSTS EXPECT M.T.A.'S PROJECTS TO AID ECONOMY | False | By Michael Oreskes | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/false-burglary-alarms-surge.html | FALSE BURGLARY ALARMS SURGE | False | By Andrea Aurichio | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/number-of-women-in-prisons-rising.html | NUMBER OF WOMEN IN PRISONS RISING | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/in-congress-1983-may-begin-tommorrow.html | IN CONGRESS, 1983 MAY BEGIN TOMMORROW | False | By Steven V. Roberts | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/melissa-apperson-becomes-a-bride.html | Melissa Apperson Becomes a Bride | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/penn-state-wins-trophy.html | Penn State Wins Trophy | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/switching-skis-at-sun-valley.html | SWITCHING SKIS AT SUN VALLEY | False | By Michael Wright | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/united-way-gains-over-first-half-of-81.html | UNITED WAY GAINS OVER FIRST HALF OF '81 | False | By John B. O'Mahoney | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/murdoch-and-another-union-get-accord-at-boston-paper.html | Murdoch and Another Union Get Accord at Boston Paper | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/q-a-kitchen-conundrum.html | Q&A; Kitchen Conundrum | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/leisure-on-choosing-the-right-plant-for-the-right-place.html | LEISURE; ON CHOOSING THE RIGHT PLANT FOR THE RIGHT PLACE | False | By Irene Mitchell | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/long-island-journal-054412.html | LONG ISLAND JOURNAL | False | | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/sports-people-sonics-thompson-out.html | SPORTS PEOPLE; Sonics' Thompson Out | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/index-international.html | Index; International | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/wilderness-areas-are-debated-again.html | WILDERNESS AREAS ARE DEBATED AGAIN | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/usc-aims-for-louisiana-tech-s-title.html | U.S.C. AIMS FOR LOUISIANA TECH'S TITLE | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/georgia-11-0-in-38-18-romp.html | GEORGIA (11-0) IN 38-18 ROMP | False | By Gordon S. White Jr., Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/tacking-this-way-and-that.html | Tacking This Way and That | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/about-cars-chrysler-s-sports-sedan.html | ABOUT CARS; CHRYSLER'S SPORTS SEDAN | False | By Marshall Schuon | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/in-fra-struc-ture.html | In-fra-struc-ture | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/rabe-s-streamers-seethes-with-rage.html | RABE'S 'STREAMERS' SEETHES WITH RAGE | False | By Alvin Klein | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/after-the-hospital-additional-care.html | AFTER THE HOSPITAL ADDITIONAL CARE | True | By Linda Spear | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/safety-agencies-find-their-common-ground-eroding.html | SAFETY AGENCIES FIND THEIR COMMON GROUND ERODING | False | By Philip Shabecoff | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/eve-dunbar-jones-and-zack-h-bacon-3d-married.html | Eve Dunbar Jones and Zack H. Bacon 3d Married | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/a-versatile-soprano-tackles-wagner.html | A VERSATILE SOPRANO TACKLES WAGNER | False | By Gary Lipton | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/lawyers-still-sought-for-detainees-from-haiti.html | LAWYERS STILL SOUGHT FOR DETAINEES FROM HAITI | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/l-provence-061770.html | Provence | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/some-legislators-bid-charter-review.html | SOME LEGISLATORS BID CHARTER REVIEW | True | By Gary Kriss | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/a-hand-on-the-city-budget-and-an-eye-on-revenues.html | A HAND ON THE CITY BUDGET AND AN EYE ON REVENUES | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/brooklyn-teacher-shot-in-robbery-on-subway.html | Brooklyn Teacher Shot In Robbery on Subway | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/l-kosinski-is-worthy-of-our-support-063264.html | 'KOSINSKI IS WORTHY OF OUR SUPPORT' | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/deborah-hidalgo-and-john-culligan-have-nuptials.html | Deborah Hidalgo and John Culligan Have Nuptials | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/enter-the-dutch-national-ballet.html | ENTER THE DUTCH NATIONAL BALLET | False | By Marcia Pally | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/recent-sales-062945.html | Recent Sales | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/turmoil-over-tokens-brews-an-interstate-tiff.html | TURMOIL OVER TOKENS BREWS AN INTERSTATE TIFF | False | By Ari L. Goldman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/a-popular-laborite-hovers-in-australia-s-political-sky.html | A POPULAR LABORITE HOVERS IN AUSTRALIA'S POLITICAL SKY | False | By Pamela G. Hollie | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/judge-dismisses-suit-to-stop-deer-hunt-at-harriman-park.html | Judge Dismisses Suit to Stop Deer Hunt at Harriman Park | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/politics-kean-s-quest-for-funds-rings-a-familiar-bell.html | POLITICS; KEAN'S QUEST FOR FUNDS RINGS A FAMILIAR BELL | False | By Joseph F.sullivan | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/why-colleges-need-the-30second-clock.html | WHY COLLEGES NEED THE 30-SECOND CLOCK | False | By Herb Brown | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/movies/film-view-should-you-go-to-a-movie-because-it-s-good-for-you.html | FILM VIEW; SHOULD YOU GO TO A MOVIE BECAUSE IT'S GOOD FOR YOU? | False | By Vincent Canby | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-region-in-summary-which-way-out-of-transit-fare-maze.html | THE REGION IN SUMMARY; Which Way Out of Transit Fare Maze | False | By Richard Levine and William C. Rhoden | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/taube-levine-affianced.html | Taube Levine Affianced | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/in-the-arts-critic-s-choices-049732.html | IN THE ARTS; CRITIC'S CHOICES | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-world-in-summary-trade-parley-turns-sour.html | THE WORLD IN SUMMARY; Trade Parley Turns Sour | False | By Milt Freudenheim and Henry Giniger | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/art-british-landscapes-exhibit-in-new-haven.html | ART; BRITISH LANDSCAPES EXHIBIT IN NEW HAVEN | False | By Vivien Raynor | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/long-contested-housing-project-opens-amid-calm-in-philadelphia.html | LONG-CONTESTED HOUSING PROJECT OPENS AMID CALM IN PHILADELPHIA | False | Special to the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/that-season.html | That Season | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/on-way-out-spadolini-urges-reforms.html | ON WAY OUT, SPADOLINI URGES REFORMS | False | By Henry Kamm | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/follow-up-on-the-news-labor-dropout.html | FOLLOW-UP ON THE NEWS; Labor 'Dropout' | False | By Richard Haitch | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/despite-war-iraqi-economy-plows-ahead.html | DESPITE WAR IRAQI ECONOMY PLOWS AHEAD | False | By Drew Middleton, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/baranello-leaving-post-with-class.html | BARANELLO LEAVING POST 'WITH CLASS' | False | By Frank Lynn | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/denis-j-o-malley-weds-maura-anne-brannelly.html | Denis J. O'Malley Weds Maura Anne Brannelly | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/sunday-observer-of-pals-and-pols.html | SUNDAY OBSERVER; OF PALS AND POLS | False | By Russell Baker | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/revamped-packers-test-jets.html | REVAMPED PACKERS TEST JETS | False | By Gerald Eskenazi | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-nation-in-summary-agent-accused-of-misusing-skills.html | THE NATION IN SUMMARY; Agent Accused of; Misusing Skills | False | By Michael Wright, C. Rand Herron and Cc Douglas | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/french-sign-an-accord-with-india-to-fuel-us-built-nuclear-plant.html | FRENCH SIGN AN ACCORD WITH INDIA TO FUEL U.S.-BUILT NUCLEAR PLANT | False | By Sanjoy Hazarika, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/l-the-weekend-mother-117000.html | THE WEEKEND MOTHER | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/l-letters-061843.html | LETTERS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/a-novel-and-some-stories.html | A NOVEL AND SOME STORIES | False | By Michael Mewshaw | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/dangerous-bees-destroyed.html | Dangerous Bees Destroyed | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/l-the-israeli-opposition-wants-no-aid-cuts-062924.html | THE ISRAELI OPPOSITION WANTS NO AID CUTS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/l-kosinski-is-worthy-of-our-support-063248.html | 'KOSINSKI IS WORTHY OF OUR SUPPORT' | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/new-jersey-guide-train-item-derailed.html | NEW JERSEY GUIDE; TRAIN ITEM DERAILED | False | By Frank Emblen | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/antiques-distractions-and-surprises-for-collectors.html | ANTIQUES; DISTRACTIONS AND SURPRISES FOR COLLECTORS | False | By Carter B. Horsley | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/how-to-cut-utility-cost-in-a-co-op.html | HOW TO CUT UTILITY COST IN A CO-OP | False | By Diane Henry | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/foster-parents-getting-harder-to-find.html | FOSTER PARENTS GETTING HARDER TO FIND | False | By Rona Kavee | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/after-bertrand-russell.html | AFTER BERTRAND RUSSELL | False | By Alasdair MacIntyre | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/l-unauthorized-049310.html | UNAUTHORIZED | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/wine-holiday-cheer.html | WINE; HOLIDAY CHEER | False | By Terry Robards | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/estate-division-a-long-road.html | ESTATE DIVISION: A LONG ROAD | False | By Mary Cummings | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/l-doctors-fashioned-by-the-me-generation-061296.html | DOCTORS FASHIONED BY THE 'ME' GENERATION | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/drainpiper-s-jersey-lament.html | DRAINPIPER'S JERSEY LAMENT | False | By Joseph F. Sullivan | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/gardening-some-holiday-gifts-for-the-gardener.html | GARDENING; SOME HOLIDAY GIFTS FOR THE GARDENER | False | By Carl Totemeier | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/books.html | BOOKS | False | By Shirley Horner | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/l-kosinski-is-worthy-of-our-support-063249.html | 'KOSINSKI IS WORTHY OF OUR SUPPORT' | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/guns-reported-to-kill-440000-in-us-since-kennedy-s-death.html | Guns Reported to Kill 440,000 In U.S. Since Kennedy's Death | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/photography-view-a-precocious-artist-who-was-no-naif.html | PHOTOGRAPHY VIEW; A PRECOCIOUS ARTIST WHO WAS NO NAIF | False | By Andy Grundberg | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/television-how-do-ziggy-and-pac-man-celebrate-christmas-by-merchandising.html | TELEVISION; HOW DO ZIGGY AND PAC-MAN CELEBRATE CHRISTMAS? BY MERCHANDISING | False | By Sandra Salmans | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/theater/why-not-a-woman-as-hamlet.html | WHY NOT A WOMAN AS HAMLET? | False | By Leslie Bennetts | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/paperback-talk-sales-through-the-mails.html | PAPERBACK TALK; Sales Through the Mails | False | By Judith Appelbaum | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/children-s-books-061830.html | CHILDREN'S BOOKS | False | By George A. Woods | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/4-believed-dead-in-fire-at-mx-missile-test-facility.html | 4 BELIEVED DEAD IN FIRE AT MX MISSILE TEST FACILITY | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-nation-in-summary-hi-fi-evidence-against-williams.html | THE NATION IN SUMMARY; Hi-Fi Evidence Against Williams | False | By Michael Wright Caroline Rand Herron and Carlyle C. Douglas | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/new-york-times-magazine-november-28-1982.html | New York Times Magazine November 28, 1982 | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/salvador-soldiers-show-how-they-killed-americans-and-land-aide.html | SALVADOR SOLDIERS SHOW HOW THEY KILLED AMERICANS AND LAND AIDE | False | By Richard J. Meislin, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/julia-ten-eyck-wed-to-lawrence-lerner-on-coast.html | Julia Ten Eyck Wed to Lawrence Lerner on Coast | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/link-doubted-between-deaths-of-officer-and-friend.html | LINK DOUBTED BETWEEN DEATHS OF OFFICER AND FRIEND | False | By Robert D. McFadden | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/city-drinking-water-runs-upstate-generator.html | CITY DRINKING WATER RUNS UPSTATE GENERATOR | False | By Harold Faber, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/hospital-zone-stirs-debate.html | HOSPITAL ZONE STIRS DEBATE | False | By Evelyn Philips | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/soviet-workers-warned-to-get-cracking-or-else.html | SOVIET WORKERS WARNED TO GET CRACKING-OR ELSE | False | By John F. Burns | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/mary-webb-grant-sperry-are-engaged.html | Mary Webb, Grant Sperry Are Engaged | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/median-price-of-jersey-home-said-to-have-tripled-since-70.html | MEDIAN PRICE OF JERSEY HOME SAID TO HAVE TRIPLED SINCE '70 | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/l-a-damaging-fear-of-rising-deficits-061299.html | A DAMAGING FEAR OF RISING DEFICITS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/the-poet-at-the-center.html | THE POET AT THE CENTER | False | By Richard Ellman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/fairfield.html | FAIRFIELD | False | By Samuel G. Freedman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/in-the-nation-the-strategic-tango.html | IN THE NATION; THE STRATEGIC TANGO | False | By Tom Wicker | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/louisiana-awakening-to-the-need-to-deal-with-the-pollution-of-its-paradise.html | LOUISIANA AWAKENING TO THE NEED TO DEAL WITH THE POLLUTION OF ITS PARADISE | False | By Reginald Stuart, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/holly-s-mccloon-to-marry-in-june.html | Holly S. McCloon To Marry in June | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/3-to-get-medallions.html | 3 to Get Medallions | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-world-in-summary-japan-chooses-leader-on-cue.html | THE WORLD IN SUMMARY; Japan Chooses Leader on Cue | False | By Milt Freudenheim and Henry Giniger | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/300-church-leaders-protest-us-policies-in-central-america.html | 300 CHURCH LEADERS PROTEST U.S. POLICIES IN CENTRAL AMERICA | False | By Charles Austin | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/rent-exemptions-for-the-elderly.html | RENT EXEMPTIONS FOR THE ELDERLY | False | By Dee Wedemeyer | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/an-island-for-rent.html | AN ISLAND FOR RENT | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion-the-princess-and-the-computer.html | OPINION; THE PRINCESS AND THE COMPUTER | False | By Denise Powell | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/l-women-writers-061819.html | WOMEN WRITERS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/alison-h-mundy-plans-a-wedding.html | Alison H. Mundy Plans a Wedding | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/amy-k-parker-is-bride-of-ens-t-e-mangold-jr.html | Amy K. Parker Is Bride Of Ens. T. E. Mangold Jr. | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/home-clinic-tips-on-how-to-take-care-of-the-house-while-you-re-away.html | HOME CLINIC; TIPS ON HOW TO TAKE CARE OF THE HOUSE WHILE YOU'RE AWAY | False | By Bernard Gladstone | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/rachelle-h-klapper-and-jack-meth-to-wed.html | Rachelle H. Klapper And Jack Meth to Wed | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/around-the-nation-umw-chief-married-threat-upsets-schedule.html | AROUND THE NATION; U.M.W. Chief Married; Threat Upsets Schedule | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion.html | OPINION; | False | By Linda Saslow | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/food-nuts-for-the-holidays-for-many-purposes.html | FOOD; NUTS: FOR THE HOLIDAYS, FOR MANY PURPOSES | False | By Moira Hodgson | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/chess-when-titans-of-two-generations-meet-head-on.html | Chess; WHEN TITANS OF TWO GENERATIONS MEET HEAD-ON | False | By Robert Byrne | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/whats-new-at-michigans-business-school-of-mergers-synergy-and-the.html | WHAT'S NEW AT MICHIGAN'S BUSINESS SCHOOL; OF MERGERS, SYNERGY AND THE STOCKHOLDER'S GAINS | False | By Andrew R. McGill | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/dining-out-new-chinese-place-at-a-mall.html | DINING OUT; NEW CHINESE PLACE AT A MALL | False | By Florence Fabricant | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion-the-lure-of-those-magic-boxes.html | OPINION; THE LURE OF THOSE MAGIC BOXES | False | By Janet Krauss | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/reagn-presents-missile-plan-and-braces-for-fight.html | Reagan Presents Missile Plan and Braces for Fight | False | | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/recordings-fresh-thinking-revises-the-role-of-the-rock-guitar.html | RECORDINGS; FRESH THINKING REVISES THE ROLE OF THE ROCK GUITAR | False | By Jon Pareles | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/db-newman-to-wed-candiss-lynn-cowan.html | D.B. Newman to Wed Candiss Lynn Cowan | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/lanier-paces-bucks-over-knicks-109-96.html | LANIER PACES BUCKS OVER KNICKS, 109-96 | False | By Sam Goldaper, Special To The New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/e-correction-062996.html | Correction | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/will-2d-wave-of-casinos-crest.html | WILL '2d WAVE' OF CASINOS CREST? | False | By Carlo Sardella | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/l-mailbox-kindest-veteran-062441.html | MAILBOX; Kindest Veteran | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/julia-a-wendell-becomes-a-bride.html | Julia A. Wendell Becomes a Bride | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/possible-west-german-neutralism.html | POSSIBLE WEST GERMAN NEUTRALISM? | False | By James Chace | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/robert-lowell.html | 'Robert Lowell' | False | Reviewed by Richard Ellman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/theater-5th-of-july-air-of-adequacy.html | THEATER; '5TH OF JULY: AIR OF ADEQUACY | False | By Alvin Klein | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/canada-s-countryside-is-its-patrimony.html | CANADA'S COUNTRYSIDE IS ITS PATRIMONY | False | By Michael T. Kaufman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/no-headline-062839.html | No Headline | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-nation-in-summary-rare-hurricane-batters-islands.html | THE NATION IN SUMMARY; Rare Hurricane; Batters Islands | False | By Michael Wright C. Rand Herron and Cc Douglas | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/eliza-montgomery-teacher-is-married.html | Eliza Montgomery, Teacher, Is Married | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/bradley-razook-mary-d-agostino-to-marry-feb-12.html | Bradley Razook, Mary D'Agostino To Marry Feb. 12 | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/jack-fields-fiance-of-anne-c-kearns.html | Jack Fields Fiance Of Anne C. Kearns | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/sports-of-the-times-no-sunglasses-for-tex-cobb.html | SPORTS OF THE TIMES; NO SUNGLASSES FOR TEX COBB | False | By Dave Anderson | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/youth-film-admission-curb-stirs-debate.html | YOUTH FILM-ADMISSION CURB STIRS DEBATE | False | By Tessa Melvin | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/economic-affairs-a-proposed-flat-rate-for-fat-cats.html | ECONOMIC AFFAIRS; A PROPOSED FLAT RATE FOR FAT CATS | False | By William Nordhaus | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/nature-watch-american-coot-fulica-americana.html | NATURE WATCH; AMERICAN COOT; Fulica americana | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/whats-new-at-michigans-business-school-the-rope-theory-of.html | WHAT'S NEW AT MICHIGAN'S BUSINESS SCHOOL THE ROPE THEORY OF MANAGEMENT | False | By Andrew R. McGill | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/l-ithaca-061758.html | Ithaca | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/unthinkable-chitchat.html | UNTHINKABLE CHITCHAT | False | By Joe Klein | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/l-letters-061835.html | LETTERS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/paperbacks-new-and-noteworthy.html | PAPERBACKS; NEW AND NOTEWORTHY | False | | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/ideas-trends-coming-unglued-just-a-figure-of-speech.html | IDEAS & TRENDS; Coming Unglued: Just a Figure Of Speech? | False | By Margot Slade and Wayne Biddle | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-nation-in-summary-watt-appeases-governors-on-coal-leasing.html | THE NATION IN SUMMARY; Watt Appeases Governors on Coal Leasing | False | By Michael Wright, C Rand Herron and Ce Douglas | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/liverpool-wins-by-3-0-for-9th-victory-in-row.html | Liverpool Wins by 3-0 For 9th Victory in Row | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/reading-and-writing-lives-of-the-writers.html | READING AND WRITING; LIVES OF THE WRITERS | False | By Anatole Broyard | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/legislature-weighs-acupuncture-bill-one-patients-chronicle.html | LEGISLATURE WEIGHS ACUPUNCTURE BILL; One Patient's Chronicle | False | By Leo Carney | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/a-long-and-bloody-story.html | A LONG AND BLOODY STORY | False | By Robert Moskin | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/michael-willner-weds-ellen-katz-an-oboist.html | Michael Willner Weds Ellen Katz, an Oboist | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/cost-an-obstacle-to-a-911-system.html | COST AN OBSTACLE TO A 911 SYSTEM | False | By Richard L. Madden | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-nation-in-summary-gloomy-words-on-jobs-and-race.html | THE NATION IN SUMMARY; Gloomy Words On Jobs and Race | False | By Michael Wright,Caroline Rand Herron and Carlyle C. Douglas | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/tell-us-about-yourself-new-new-jersey.html | TELL US ABOUT YOURSELF, NEW NEW JERSEY | False | By Ben Ellard | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/us-aide-held-in-india-in-smuggling-inquiry.html | U.S. Aide Held in India In Smuggling Inquiry | False | Special to the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/elderly-getting-a-shared-home.html | ELDERLY GETTING A 'SHARED HOME' | False | By Gertrude Dubrovsky | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/ballet-gershwin-recalled.html | BALLET: GERSHWIN RECALLED | False | By Jack Anderson | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/new-jersey-journal-058544.html | NEW JERSEY JOURNAL | False | By Albert J Parisi | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/war-of-terror-by-albanians-in-yugoslavia-strains-unity.html | WAR OF TERROR BY ALBANIANS IN YUGOSLAVIA STRAINS UNITY | False | By David Binder | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/nonfiction-in-brief-049312.html | NONFICTION IN BRIEF | False | By Robert Asahina | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/1-fare-games-061741.html | Fare Games | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion-laws-wontt-help-in-plant-closings.html | OPINION; LAWS WON'T HELP IN PLANT CLOSINGS | False | By Philip M. Drake | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/stamps-the-us-highlights-science-on-its-1983-issues.html | STAMPS; THE U.S. HIGHLIGHTS SCIENCE ON ITS 1983 ISSUES | False | By Samuel A. Tower | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/gallery-view-david-smith-seen-in-his-full-range-and-scope-washington.html | GALLERY VIEW; DAVID SMITH SEEN IN HIS FULL RANGE AND SCOPE; WASHINGTON | False | By Grace Glueck | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/board-works-against-a-budget-deadline.html | BOARD WORKS AGAINST A BUDGET DEADLINE | False | By James Feron | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/i-enclose-12.80-takes-nashua-stakes.html | I ENCLOSE, $12.80, TAKES nashua stakes | False | By Steven Crist | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/theater-barnum-is-in-need-of-more-barnum.html | THEATER; 'BARNUM' IS IN NEED OF MORE BARNUM | False | By Alvin Klein | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/connecticut-guide-renaissance-italy.html | CONNECTICUT GUIDE; RENAISSANCE ITALY | False | By Eleanor Charles | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/recycling-dispute-is-reignited.html | RECYCLING DISPUTE IS REIGNITED | False | By John T. McQuiston | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/music-concerts-sing-ins-folk-tunes-and-more-readied.html | MUSIC; CONCERTS, SING-INS, FOLK TUNES AND MORE READIED | False | By Robert Sherman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/mao-s-birthplace-is-losing-lure-for-tourists.html | MAO'S BIRTHPLACE IS LOSING LURE FOR TOURISTS | False | By Christopher S. Wren, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/bridge-an-inviting-canape.html | BRIDGE; AN INVITING CANAPE | False | By Alan Truscott | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/warner-executive-convicted-of-fraud-in-purchase-of-theater-stock.html | WARNER EXECUTIVE CONVICTED OF FRAUD IN PURCHASE OF THEATER STOCK | False | By Arnold H. Lubasch | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/eileen-hoey-to-be-bride.html | EILEEN HOEY TO BE BRIDE | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/no-from-the-plo.html | No From the P.L.O. | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/aid-sought-for-brain-injured.html | AID SOUGHT FOR BRAIN INJURED | False | By Rita Esposito Watson | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/ideas-trends-and-now-these-messages.html | IDEAS & TRENDS; And Now These Messages ... | False | By Margot Slade and Wayne Biddle | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/l-on-mexico-063071.html | On Mexico | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/iona-s-gaels-gird-for-rugged-season.html | IONA'S GAELS GIRD FOR RUGGED SEASON | False | By Michael Strauss | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/welcome-back-to-the-physical-world-of-pro-football.html | WELCOME BACK TO THE PHYSICAL WORLD OF PRO FOOTBALL | False | By Roy Blount Jr. | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-region-in-summary-an-easier-view-of-integration.html | THE REGION IN SUMMARY; An Easier View Of Integration | False | By Richard Levine and William C. Rhoden | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/l-no-headline-061820.html | No Headline | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/couple-law-asked-for-san-francisco.html | COUPLE LAW ASKED FOR SAN FRANCISCO | False | By Wallace Turner, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/childrens-books.html | CHILDREN'S BOOKS | False | By Marilyn Kaye | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/trade-conference-in-geneva-divided-over-basic-issues.html | TRADE CONFERENCE IN GENEVA DIVIDED OVER BASIC ISSUES | False | By Clyde H. Farnsworth, Special To The New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/weapons-to-the-end.html | WEAPONS TO THE END | False | By Stanley Hoffman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/dining-out-homegrown-cooking-in-teaneck.html | DINING OUT; HOMEGROWN COOKING IN TEANECK | False | By Anne Semmes | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/jersey-city-beginning-repair-of-deteriorated-water-system.html | JERSEY CITY BEGINNING REPAIR OF DETERIORATED WATER SYSTEM | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/smoldering-landfill-jersey-city-liability.html | SMOLDERING LANDFILL JERSEY CITY LIABILITY | False | By Leo H. Carney | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/casino-gambling-is-a-success.html | CASINO GAMBLING IS A SUCCESS | False | By Wynona M. Lipman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/swimming-and-surviving.html | SWIMMING AND SURVIVING | False | By Brina Caplan | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/results-praised-in-states-requiring-auto-safety-devices-for-children.html | RESULTS PRAISED IN STATES REQUIRING AUTO SAFETY DEVICES FOR CHILDREN | False | By Iver Peterson, Special To The New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/the-conductor-as-endangered-species.html | THE CONDUCTOR AS ENDANGERED SPECIES | False | By Donal Henahan | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/the-men-behind-three-labels.html | THE MEN BEHIND THREE LABELS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/remember-the-winter-of-88-forget-it.html | REMEMBER THE WINTER OF '88? FORGET IT | True | By Jerome S. Thaler | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/james-d-mcmahon-weds-elizabeth-kirby-in-jersey.html | James D. McMahon Weds Elizabeth Kirby in Jersey | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/theater/stage-view-good-actors-in-service-of-a-creaky-drama.html | STAGE VIEW; GOOD ACTORS IN SERVICE OF A CREAKY DRAMA | False | By Walter Kerr | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/fewer-blacks-enter-universities-recession-and-aid-cuts-are-cited.html | FEWER BLACKS ENTER UNIVERSITIES; RECESSION AND AID CUTS ARE CITED | False | By Edward B. Fiske | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/louisa-gebelein-plans-wedding.html | Louisa Gebelein Plans Wedding | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/l-letters-cheaper-power-062943.html | Letters; Cheaper Power | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/a-spirited-saltbox.html | A SPIRITED SALTBOX | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/carolina-postmaster-acting-to-guard-carriers-from-dogs.html | CAROLINA POSTMASTER ACTING TO GUARD CARRIERS FROM DOGS | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/q-a-061731.html | Q&A | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/opinion-why-not-stay-married.html | OPINION; WHY NOT STAY MARRIED? | False | By Elinor Robinson | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/caroline-coleman-is-married.html | Caroline Coleman Is Married | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/it-s-man-vs-machine-in-courtroom-reporting-test.html | IT'S MAN VS. MACHINE IN COURTROOM REPORTING TEST | False | By Joseph P. Fried | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/l-soviet-affairs-experts-with-nothing-to-do-061300.html | SOVIET AFFAIRS EXPERTS WITH NOTHING TO DO | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/didja-see-the-bar-eat-the-taters.html | DIDJA SEE THE BAR EAT THE TATERS? | False | By Stuart B. Flexner | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/music-chicago-art-ensemble.html | MUSIC: CHICAGO ART ENSEMBLE | False | By Jon Pareles | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/a-family-album-of-clothes.html | A 'FAMILY ALBUM' OF CLOTHES | False | By Bernadine Morris | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/bridge-062605.html | BRIDGE | False | By Alan Truscott, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/cautious-aggrandizers-of-power.html | CAUTIOUS AGGRANDIZERS OF POWER | False | By John Brademas | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/art-view-a-redesigned-wing-adds-luster-to-the-guggenheim.html | ART VIEW; A REDESIGNED WING ADDS LUSTER TO THE GUGGENHEIM | False | By John Russell | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/gale-carothers-affianced.html | Gale Carothers Affianced | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/east-timor-s-food-situation-is-reported-improving.html | EAST TIMOR'S FOOD SITUATION IS REPORTED IMPROVING | False | By Colin Campbell, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/roosevelt-stadium-glory-fading-fast.html | ROOSEVELT STADIUM: GLORY FADING FAST | False | By Joseph Malinconico | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/dance-the-vision-is-european.html | DANCE; THE VISION IS EUROPEAN | False | By Anna Kisselgoff | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/kyle-leverett-is-married.html | Kyle Leverett Is Married | False | | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/go-between-says-nasser-sought-israeli-pact.html | GO-BETWEEN SAYS NASSER SOUGHT ISRAELI PACT | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/miss-murphy-to-be-bride.html | Miss Murphy To Be Bride | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/gardening-some-holiday-gifts-for-the-gardener.html | GARDENING; SOME HOLIDAY GIFTS FOR THE GARDENER | True | By Carl Totemeier | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/camera-at-holiday-time-let-the-buyer-beware.html | CAMERA; AT HOLIDAY TIME, LET THE BUYER BEWARE | False | By Jack Manning | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/quotation-of-the-day-062873.html | Quotation of the Day | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/city-budget-cuts-affect-cultural-institutions.html | CITY BUDGET CUTS AFFECT CULTURAL INSTITUTIONS | False | By David W. Dunlap | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/dianne-lob-plans-january-wedding.html | Dianne Lob Plans January Wedding | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/l-letters-convention-facts-058978.html | LETTERS; Convention Facts | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/students-pick-up-pros-jazz-beat.html | STUDENTS PICK UP PROS JAZZ BEAT | False | By Barbara Delatiner | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/what-and-how-he-thought.html | WHAT AND HOW HE THOUGHT | False | By Timothy Ferris | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/ae-di-laura-jr-weds-mary-ernst.html | A.E. Di Laura Jr. Weds Mary Ernst | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/data-update.html | Data Update | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/giants-bright-is-considering-a-safer-style-on-punts.html | Giants' Bright Is Considering a Safer Style on Punts | False | By Frank Litsky, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/miss-goolagong-in-final.html | MISS GOOLAGONG IN FINAL | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/a-time-of-special-need.html | A Time of Special Need | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/tranquil-trembling.html | TRANQUIL & TREMBLING | False | By Helen Bevington | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/music-debuts-in-review-061361.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/lipizzaner-stallions-perform-dressage-at-garden.html | LIPIZZANER STALLIONS PERFORM DRESSAGE AT GARDEN | False | By Jennifer Dunning | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/after-the-games-are-over-athletes-in-the-work-force.html | AFTER THE GAMES ARE OVER: ATHLETES IN THE WORK FORCE | False | By Peter Alfano | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/dining-out-french-cuisine-in-stamford.html | DINING OUT; FRENCH CUISINE IN STAMFORD | False | By Patricia Brooks | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/l-incorrectly-portrayed-school-group-contends-058682.html | Incorrectly Portrayed, School Group Contends | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/washington-the-odd-couple.html | WASHINGTON; THE ODD COUPLE | False | By James Reston | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/steel-s-elusive-search-for-a-new-deal.html | STEEL'S ELUSIVE SEARCH FOR A NEW DEAL | False | By Leslie Wayne | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/shaky-bridges-in-new-york.html | SHAKY BRIDGES IN NEW YORK | False | By Josh Barbanel | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/sports-people-buse-rejects-offer.html | SPORTS PEOPLE; Buse Rejects Offer | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/movies/a-20-year-struggle-puts-gandhi-on-screen.html | A 20-YEAR STRUGGLE PUTS 'GANDHI' ON SCREEN | False | By Barbara Crossette | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/canada-considers-setting-up-diplomatic-ties-with-albania.html | CANADA CONSIDERS SETTING UP DIPLOMATIC TIES WITH ALBANIA | False | By Michael T. Kaufman, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/disney-approves-hiring-plan.html | Disney Approves Hiring Plan | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/florida-faculty-asked-for-review-of-football.html | Florida Faculty Asked For Review of Football | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/whats-new-at-michigans-business-school-how-to-tame-the-computer.html | WHAT'S NEW AT MICHIGAN'S BUSINESS SCHOOL; HOW TO TAME THE COMPUTER | False | By Andrew R. McGill | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/world/around-the-world-34-on-seychelles-raid-freed-by-south-africa.html | AROUND THE WORLD; 34 on Seychelles Raid Freed by South Africa | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/10-convicted-in-drug-case.html | 10 Convicted in Drug Case | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/rangers-defeat-islanders-3-0.html | RANGERS DEFEAT ISLANDERS, 3-0 | False | By John Radosta, Special To The New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/making-london-a-key-of-musical-carol.html | MAKING LONDON A KEY OF MUSICAL 'CAROL' | False | By Barbara Delatiner | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/mt-vernon-tenants-to-sue-city-to-stay.html | MT. VERNON TENANTS TO SUE CITY TO STAY | False | By Betsy Brown | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/music-he-s-an-outsider-whose-time-is-now.html | Music; HE'S AN OUTSIDER WHOSE TIME IS NOW | False | By John Rockwell | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/families-count-and-schools-do-too.html | FAMILIES COUNT, AND SCHOOLS DO TOO | False | By Mary Jo Bane | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/art-ceramic-and-fiber-works-show-kinship-to-paintings.html | ART; CERAMIC AND FIBER WORKS SHOW KINSHIP TO PAINTINGS | False | By Helen A. Harrison | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/tirumala-the-progress-of-a-pilgrim.html | TIRUMALA: THE PROGRESS OF A PILGRIM | False | By Eleanor Munro | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/crafts-a-rustic-appreciation-of-folk-art.html | CRAFTS; A RUSTIC APPRECIATION OF FOLK ART | True | By Ruth Katz | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/times-neediest-cases-appeal-opens.html | TIMES NEEDIEST CASES APPEAL OPENS | False | By Walter H. Waggoner | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/burned-out-3-yacht-clubs-refit.html | BURNED OUT,3 YACHT CLUBS REFIT | False | By Karen Polk | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/susan-eschweiler-architect-is-wed-to-john-m-rivlin.html | Susan Eschweiler, Architect, Is Wed To John M. Rivlin | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/obituaries/arthur-bennington.html | ARTHUR BENNINGTON | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/museum-in-boston-asking-public-aid.html | MUSEUM IN BOSTON ASKING PUBLIC AID | False | AP | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/week-in-business.html | WEEK IN BUSINESS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/condominiums-take-the-lead.html | CONDOMINIUMS TAKE THE LEAD | False | By Lee A. Daniels | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/didnt-anyone-listen-on-nov-2.html | DIDN'T ANYONE LISTEN ON NOV. 2? | False | By Barbara Trecker | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/travel/l-britain-s-best-061751.html | Britain's Best | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/dining-out-a-touch-of-the-swiss-in-ossining.html | DINING OUT; A TOUCH OF THE SWISS IN OSSINING | True | By M. H. Reed | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/no-headline-062836.html | No Headline | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/television-exploitation-colors-the-executioner-s-song.html | TELEVISION; EXPLOITATION COLORS 'THE EXECUTIONER'S SONG' | False | By Walter Goodman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/consumer-rates.html | CONSUMER RATES | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/sports-of-the-times-evita-cries-for-the-rangers.html | SPORTS OF THE TIMES; 'EVITA' CRIES FOR THE RANGERS | False | By George Vecsey | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/speaking-personally-guess-who-was-in-the-supermarket.html | SPEAKING PERSONALLY; GUESS WHO WAS IN THE SUPERMARKET? | False | By Julie Aberger | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/l-mailbox-still-rooting-for-doug-kotar-063037.html | MAILBOX; Still Rooting For Doug Kotar | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-region-in-summary-boss-of-bosses-in-crime-fight.html | THE REGION IN SUMMARY; Boss of Bosses In Crime Fight | False | By Richard Levine and William C. Rhoden | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/opinion/l-sexagenarian-job-hunt-061297.html | SEXAGENERIAN JOB HUNT? | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/bridgeport-pupils-back-in-suburban-schools.html | BRIDGEPORT PUPILS BACK IN SUBURBAN SCHOOLS | False | By Alberta Eiseman | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/archives/a-mothers-work-comes-in-degrees.html | A MOTHER'S WORK COMES IN DEGREES | True | By Kay McKenry | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/wendy-rubicam-is-bride-of-robert-lorn-evans-jr.html | Wendy Rubicam Is Bride Of Robert Lorn Evans Jr. | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/nyregion/westchester-guide-a-bach-offering.html | WESTCHESTER GUIDE; A BACH OFFERING | False | By Eleanor Charles | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/israel-s-leaders-on-the-hot-seat.html | Israel's Leaders On the Hot Seat | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/american-jumpshots-in-europe-g-y-dryansky-is-an-american-writer.html | AMERICAN JUMPSHOTS IN EUROPE; G Y Dryansky is an American writer living in Paris | False | By G.y. Dryansky | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/business/for-david-stockman-it-s-round-3.html | FOR DAVID STOCKMAN, IT'S ROUND 3 | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/spareparts-medicine-stephen-solomon-is-contributing-editor-to.html | SPARE-PARTS MEDICINE; Stephen Solomon is contributing editor to Science Digest | False | By Stephen Solomon | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/when-owner-becomes-lender-if-mortgage-rates-continue-decline-amount-seller.html | WHEN THE OWNER BECOMES THE LENDER; If mortgage rates continue to decline, the amount of seller financing involved in home buying also should decline. That would please many housing economists and probably most of the sellers as well. With institutional mortgage rates so high, even after recent declines, many buyers have been unable to qualify for traditional loans of 75 percent of the purchase price. So to make the sale possible, the sellers themselves have been granting loans to the buyers - in effect, deferring the withdrawal of all or part of their equity in the house. | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/realestate/bed-and-breakfasts-get-mixed-reception.html | BED-AND-BREAKFASTS GET MIXED RECEPTION | False | By Andree Brooks | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/us/broad-recovery-called-essential-to-job-creation.html | BROAD RECOVERY CALLED ESSENTIAL TO JOB CREATION | False | By Robert Pear, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/sports/us-clinches-davis-cup.html | U.S. CLINCHES DAVIS CUP | False | By Neil Amdur, Special To the New York Times | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/weekinreview/the-world-in-summary-all-sides-happy-in-brazil-vote.html | THE WORLD IN SUMMARY; All Sides Happy In Brazil Vote | False | By Milt Freudenheim & Henry Giniger | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/michael-moran-weds-sheila-claire-monagan.html | Michael Moran Weds Sheila Claire Monagan | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/c-correction-117016.html | CORRECTION | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/magazine/l-letters-life-among-the-russians-061829.html | LETTERS; LIFE AMONG THE RUSSIANS | False | | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/style/future-events-out-every-night.html | Future Events; Out Every Night | False | By Ruth Robinson | 1982-12-02 | TX 1-014180 | | |
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/arts/pop-peter-gabriel-strikes-a-balance.html | POP: PETER GABRIEL STRIKES A BALANCE | False | By Robert Palmer | 1982-12-02 | TX 1-014180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-28 | 1982-11-28 | https://www.nytimes.com/1982/11/28/books/three-novels.html | THREE NOVELS | False | By Robert Miner | 1982-12-02 | TX 1-014180 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/machines-make-more-ski-time.html | MACHINES MAKE MORE SKI TIME | False | By Janet Nelson | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/obituaries/austin-bigelow-wood.html | AUSTIN BIGELOW WOOD | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/view-for-city-excerpts-setting-municipal-priorities-following-are-excerpts.html | VIEW FOR CITY: EXCERPTS FROM 'SETTING MUNICIPAL PRIORITIES; Following are excerpts from "Setting Municipal Priorities, 1983," the fourth in a yearly series of volumes written by urban affairs specialists to set out policy options for New York City. It was compiled by Charles Brecher, an associate professor at New York University's Graduate School of Public Administration, and Raymond D. Horton, a professor at Columbia University's Graduate School of Business.; Local Economy and Local Revenues | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/hoch-on-70-282-wins-in-japan-golf.html | Hoch, on 70-282, Wins in Japan Golf | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/briefing.html | BRIEFING | False | By Phil Gailey and Lynn Rossellini | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/queen-helps-to-open-moore-sculpture-center.html | QUEEN HELPS TO OPEN MOORE SCULPTURE CENTER | False | By John Russell, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/style/debra-loring-married-to-alan-h-mechanic.html | Debra Loring Married To Alan H. Mechanic | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/title-to-lawrence.html | Title to Lawrence | False | Special to the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/business-people-swift-president-plans-wider-beef-operation.html | BUSINESS PEOPLE; Swift President Plans Wider Beef Operation | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/high-waves-hit-california.html | High Waves Hit California | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/swiss-back-price-curbs.html | Swiss Back Price Curbs | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/celtics-top-bucks-for-8th-straight.html | Celtics Top Bucks For 8th Straight | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/style/coping-with-travail-of-alzheimer-s-disease.html | COPING WITH TRAVAIL OF ALZHEIMER'S DISEASE | False | By Nadine Brozan | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/congress-opens-session-today-jobs-a-priority.html | CONGRESS OPENS SESSION TODAY; JOBS A PRIORITY | False | By Martin Tolchin, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/new-york-day-by-day-064396.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/no-headline-064324.html | No Headline | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/revue-veterans-of-the-stage-salute-old-friends.html | REVUE: VETERANS OF THE STAGE SALUTE 'OLD FRIENDS' | False | By John S. Wilson | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/california-seeks-to-cut-costs-of-health-care-with-bidding.html | CALIFORNIA SEEKS TO CUT COSTS OF HEALTH CARE WITH BIDDING | False | By Robert Lindsey, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/soul-and-jazz-etta-james-on-bill-with-daniel-ponce.html | SOUL AND JAZZ: ETTA JAMES ON BILL WITH DANIEL PONCE | False | By Robert Palmer | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/jazz-tenor-sax-by-dewey-redman.html | JAZZ: TENOR SAX BY DEWEY REDMAN | False | By Jon Pareles | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/sports-world-specials-the-weakling.html | Sports World Specials; The Weakling | False | By Thomas Rogers | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/a-useful-accord-on-corrections.html | A Useful Accord on Corrections | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/ballet-zagreb-troupe.html | BALLET: ZAGREB TROUPE | False | By Jack Anderson | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/connecticut-downs-liu-in-a-shootout.html | CONNECTICUT DOWNS L.I.U. IN A SHOOTOUT | False | By William N. Wallace, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/trials-involving-a-klan-informant-may-define-fbi-duty-to-protect.html | TRIALS INVOLVING A KLAN INFORMANT MAY DEFINE F.B.I. DUTY TO PROTECT | False | By Iver Peterson, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/final-nfl-accord-expected-in-days.html | FINAL N.F.L. ACCORD EXPECTED IN DAYS | False | By Michael Jasnofsky | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/patriots-29-oilers-21.html | Patriots 29, Oilers 21 | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/value-of-mx-plan-is-cited-as-small-by-budget-report.html | VALUE OF MX PLAN IS CITED AS 'SMALL' BY BUDGET REPORT | False | By Richard Halloran, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/current-interest-rates-long-term-rates.html | Current Interest Rates; Long-Term Rates | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/knicks-hope-for-breather.html | KNICKS HOPE FOR BREATHER | False | By Sam Goldaper | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/music-on-cable-tv-provoking-a-debate.html | MUSIC ON CABLE TV PROVOKING A DEBATE | False | By Andrew Pollack | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/pay-talks-start-today-for-sanitation-union.html | Pay Talks Start Today For Sanitation Union | False | By United Press International | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/l-is-jazz-greek-to-china-061286.html | IS JAZZ GREEK TO CHINA? | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/attendance-is-down-again.html | Attendance Is Down Again | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/trade-conferees-reach-consensus-despite-disputes.html | TRADE CONFEREES REACH CONSENSUS DESPITE DISPUTES | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/israel-eases-terms-for-lebanon-talks.html | ISRAEL EASES TERMS FOR LEBANON TALKS | False | By William E. Farrell, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Eric Pace | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/chargers-stop-broncos-30-20.html | CHARGERS STOP BRONCOS, 30-20 | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/the-caribbean-basin-blues.html | The Caribbean Basin Blues | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/7-3-loss-snaps-rangers-streak.html | 7-3 LOSS SNAPS RANGERS' STREAK | False | Special to the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/new-york-day-by-day-064390.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/sas-reports-record-profit.html | S.A.S. Reports Record Profit | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/us-warns-of-hazard-from-water-heaters.html | U.S. Warns of Hazard; From Water Heaters | False | | 1982-12-01 | TX 1-014161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/saints-upset-49ers.html | Saints Upset 49ers | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/no-headline-063390.html | No Headline | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/l-free-speech-should-be-a-victimless-right-061289.html | FREE SPEECH SHOULD BE A VICTIMLESS RIGHT | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/bills-20-colts-0.html | Bills 20, Colts 0 | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/poachers-put-indian-rhino-at-great-risk.html | POACHERS PUT INDIAN RHINO AT GREAT RISK | False | Special to the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/union-square-park-to-undergo-overhaul.html | UNION SQUARE PARK TO UNDERGO OVERHAUL | False | By Deirdre Carmody | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/new-york-day-by-day-063808.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/around-the-nation-charred-body-of-a-man-found-at-kennedy-grave.html | AROUND THE NATION; Charred Body of a Man Found at Kennedy Grave | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/the-un-today-nov-29-1982-security-council.html | The U.N. Today; Nov. 29, 1982; SECURITY COUNCIL | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/market-place-regional-bank-positions-itself.html | Market Place; Regional Bank Positions Itself | False | By Daniel F. Cuff | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/obituaries/a-raymond-key.html | A. RAYMOND KEY | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/5th-grey-cup-for-eskimos.html | 5th Grey Cup for Eskimos | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/troubled-look-at-city-s-fiscal-future-news-analysis.html | TROUBLED LOOK AT CITY'S FISCAL FUTURE; News Analysis | False | By Michael Oreskes | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/minister-slays-an-intruder.html | Minister Slays an Intruder | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/noranda-hearing-set-in-ontario.html | Noranda Hearing Set in Ontario | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/books/books-of-the-times-063065.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/locomotive-builders-hurting.html | LOCOMOTIVE BUILDERS HURTING | False | By Winston Williams, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/business-people-a-founder-of-adler-is-micropro-chairman.html | BUSINESS PEOPLE; A Founder of Adler Is Micropro Chairman | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/obituaries/barbara-ann-zalusky-married-to-jordan-l-bleznick.html | Barbara Ann Zalusky Married to Jordan L. Bleznick | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/ucla-helped-to-rose-bowl.html | U.C.L.A. Helped to Rose Bowl | False | By Gordon S. White Jr. | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/artistic-fight-rages-over-farm-in-connecticut.html | ARTISTIC FIGHT RAGES OVER FARM IN CONNECTICUT | False | By Samuel G. Freedman, Special To The New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/around-the-world-war-in-gulf-centers-on-south-iraq-pocket.html | AROUND THE WORLD; War in Gulf Centers On South Iraq Pocket | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/style/survival-of-the-fittest-plants-that-thrive-in-office-space.html | SURVIVAL OF THE FITTEST: PLANTS THAT THRIVE IN OFFICE SPACE | False | By Linda Yang | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/warner-chief-s-role-argued.html | WARNER CHIEF'S ROLE ARGUED | False | By Arnold H. Lubasch | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/habib-in-cairo-urges-expanded-peace-talks.html | Habib, in Cairo, Urges Expanded Peace Talks | False | Special to the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/landaluce-dies-from-virus.html | LANDALUCE DIES FROM VIRUS | False | By Steven Crist | 1982-12-01 | TX 1-014161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/essay-the-nsc-after-clark.html | ESSAY; THE N.S.C. AFTER CLARK | False | By William Safire | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/pakistani-sees-possibility-of-elections.html | PAKISTANI SEES POSSIBILITY OF ELECTIONS | False | By William K. Stevens, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/fed-s-guideposts-sought-by-traders.html | FED'S GUIDEPOSTS SOUGHT BY TRADERS | False | By Michael Quint | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/style/gail-einbender-married-to-paul-timothy-jacobson.html | Gail Einbender Married to Paul Timothy Jacobson | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/mta-chief-offers-to-maintain-fares.html | M.T.A. CHIEF OFFERS TO MAINTAIN FARES | False | By Ari L Goldman | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/abroad-at-home-social-security-alarm.html | ABROAD AT HOME; SOCIAL SECURITY ALARM | False | By Anthony Lewis | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/expropriations.html | EXPROPRIATIONS | False | By Robert B. Reich | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/porter-is-surprise-cross-country-victor.html | PORTER IS SURPRISE CROSS-COUNTRY VICTOR | False | Special to the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/new-buildings-in-buffalo-can-t-overshadow-blight.html | NEW BUILDINGS IN BUFFALO CAN'T OVERSHADOW BLIGHT | False | By Richard D. Lyons, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/the-dance-gina-buntz-company.html | THE DANCE: GINA BUNTZ COMPANY | False | By Jennifer Dunning | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/man-in-the-news-bribery-trial-activist-judge-prentice-henry-marshall.html | MAN IN THE NEWS; BRIBERY TRIAL ACTIVIST JUDGE: PRENTICE HENRY MARSHALL | False | By Ben A. Franklin, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/washington-watch-a-six-month-capital-gain.html | Washington Watch; A Six-Month Capital Gain? | False | By Edward Cowan | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/must-the-duck-be-lame.html | Must the Duck Be Lame? | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/news-summary-monday-november-29-1982.html | News Summary; MONDAY, NOVEMBER 29, 1982 | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/body-under-toolshed-floor-good-or-brutal-father.html | BODY UNDER TOOLSHED FLOOR: GOOD OR BRUTAL FATHER | False | By Wallace Turner, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/love-finds-a-way-past-south-africa-s-race-laws.html | LOVE FINDS A WAY PAST SOUTH AFRICA'S RACE LAWS | False | By Joseph Lelyveld, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/vikings-35-bears-7.html | Vikings 35, Bears 7 | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/sports-world-specials-follow-ups.html | SPORTS WORLD SPECIALS; Follow-Ups | False | By Thomas Rogers | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/style/judy-kalman-is-bride.html | Judy Kalman Is Bride | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/sports-world-specials-a-soccer-school.html | SPORTS WORLD SPECIALS; A Soccer School | False | By Thomas Rogers | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/article-hemingway-wrote-for-pravda-in-38-is-published-in-english.html | ARTICLE HEMINGWAY WROTE FOR PRAVDA IN '38 IS PUBLISHED IN ENGLISH | False | By Herbert Mitgang | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/l-ma-bell-s-stake-in-assigning-area-codes-061288.html | MA BELL'S STAKE IN ASSIGNING AREA CODES | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/rostropoviches-united.html | ROSTROPOVICHES UNITED | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/after-the-holiday-come-traffic-jams-and-waits.html | AFTER THE HOLIDAY COME TRAFFIC JAMS AND WAITS | False | By David Bird | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/georgians-will-vote-in-last-two-house-races.html | GEORGIANS WILL VOTE IN LAST TWO HOUSE RACES | False | Special to the New York Times | 1982-12-01 | TX 1-014161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/sports-world-specials-clemson-s-mirage.html | SPORTS WORLD SPECIALS; Clemson's Mirage | False | By Thomas Rogers | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/arab-peace-delegation-cancels-london-talks.html | Arab Peace Delegation Cancels London Talks | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/tv-a-drama-about-hitler-youth.html | TV: A DRAMA ABOUT HITLER YOUTH | False | By John J. O'Connor | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/mcenroe-is-hailed-in-4-1-cup-victory.html | McENROE IS HAILED IN 4-1 CUP VICTORY | False | By Neil Amdur | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/a-bad-night-for-boxing.html | A BAD NIGHT FOR BOXING | False | George Vecsey | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/the-white-house-notebook-the-story-of-a-thanksgiving-turkey.html | THE WHITE HOUSE NOTEBOOK; THE STORY OF A THANKSGIVING TURKEY | False | By Francis X. Clines, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/l-a-new-york-vote-for-less-water-061290.html | A NEW YORK VOTE FOR LESS WATER | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/bengals-stop-raiders-allen.html | BENGALS STOP RAIDERS ALLEN | False | By Michael Janofsky, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/reagan-trip-aims-at-issue-news-analysis.html | REAGAN TRIP: AIMS AT ISSUE; News Analysis | False | By Alan Riding, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/steelers-blanked-by-seahawks-16-0.html | STEELERS BLANKED BY SEAHAWKS, 16-0 | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/decade-after-knapp-inquiry-sense-revolution-prevades-police-force-precinct-23.html | DECADE AFTER KNAPP INQUIRY, A SENSE OF 'REVOLUTION' PREVADES POLICE FORCE; Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically | False | By M.a. Farber | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/swiss-watch-industry-slump.html | SWISS WATCH INDUSTRY SLUMP | False | By John Tagliabue, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/l-soviet-agriculture-don-t-blame-brezhnev-061287.html | SOVIET AGRICULTURE: DON'T BLAME BREZHNEV | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/tax-exempt-list-is-big.html | TAX EXEMPT LIST IS BIG | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/executives.html | EXECUTIVES | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/redskins-defeat-eagles-for-4th-straight.html | REDSKINS DEFEAT EAGLES FOR 4th STRAIGHT | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/l-war-powers-resolution-in-need-of-congressional-backbone-061291.html | WAR POWERS RESOLUTION IN NEED OF CONGRESSIONAL BACKBONE | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/oilers-7-red-wings-5.html | Oilers 7, Red Wings 5 | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/concert-liveoak-trio-looks-at-13th-century.html | CONCERT: LIVEOAK, TRIO, LOOKS AT 13TH CENTURY | False | By Edward Rothstein | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/abductors-torch-auto-with-woman-inside.html | Abductors Torch Auto With Woman Inside | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/auto-makers-pressed-by-a-black-group.html | AUTO MAKERS PRESSED BY A BLACK GROUP | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/balanchine-ill-dancers-go-on.html | BALANCHINE ILL, DANCERS GO ON | False | By Jennifer Dunning | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-12-01 | TX 1-014161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/lebanese-said-to-seize-hospital-s-drugs.html | LEBANESE SAID TO SEIZE HOSPITAL'S DRUGS | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/mayor-drapeau-of-montreal-the-long-distance-runner.html | MAYOR DRAPEAU OF MONTREAL: THE LONG-DISTANCE RUNNER | False | By Michael T. Kaufman, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/goldin-faults-city-program-on-collecting-child-support.html | GOLDIN FAULTS CITY PROGRAM ON COLLECTING CHILD SUPPORT | False | By Richard Bernstein | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/tool-orders-up-shipments-down.html | TOOL ORDERS UP, SHIPMENTS DOWN | False | By Thomas J. Lueck | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/late-goal-gives-islanders-tie.html | LATE GOAL GIVES ISLANDERS TIE | False | By John Radosta, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/l-what-women-earn-061284.html | WHAT WOMEN EARN | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/money-data-due-today.html | Money Data Due Today | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-dog-food-campaign.html | ADVERTISING; Dog Food Campaign | False | By Eric Pace | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/bridge-canadian-team-leads-field-into-finals-of-the-reisinger.html | Bridge: Canadian Team Leads Field Into Finals of the Reisinger | False | By Alan Truscott, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-redbook-to-rosenfeld.html | ADVERTISING; Redbook to Rosenfeld | False | By Eric Pace | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/obituaries/dr-john-henderson-76-writer-and-johnson-johnson-official.html | Dr. John Henderson, 76, Writer And Johnson & Johnson Official | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/doc-cheatham-honored.html | Doc Cheatham Honored | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/antiwar-leader-of-the-60-s-now-helps-workers-as-a-lawyer.html | ANTIWAR LEADER OF THE 60's NOW HELPS WORKERS AS A LAWYER | False | By William Serrin, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/around-the-nation-officials-press-to-find-cause-of-minnesota-fire.html | AROUND THE NATION; Officials Press to Find Cause of Minnesota Fire | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/violin-milstein-dazzles.html | VIOLIN: MILSTEIN DAZZLES | False | By Tim Page | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/pope-to-visit-salvador-next-year-other-stops-in-the-area-expected.html | POPE TO VISIT SALVADOR NEXT YEAR; OTHER STOPS IN THE AREA EXPECTED | False | By Richard J. Meislin, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-gentry-magazine-aims-for-black-male-readers.html | ADVERTISING; Gentry Magazine Aims For Black Male Readers | False | By Eric Pace | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/style/lauren-wolk-wed-to-richard-hall.html | Lauren Wolk Wed To Richard Hall | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/no-headline-064310.html | No Headline | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/debt-retirement-party-becoming-an-institution.html | DEBT RETIREMENT PARTY BECOMING AN INSTITUTION | False | By Steven V. Roberts, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/new-school-lunch-rules-stir-debate.html | NEW SCHOOL LUNCH RULES STIR DEBATE | False | By Susan Chira | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/cardinal-returns-to-boston-after-hospital-stay-in-rome.html | Cardinal Returns to Boston After Hospital Stay in Rome | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/style/beth-titunik-becomes-the-bride-of-philip-d-emery.html | Beth Titunik Becomes the Bride of Philip D. Emery | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/style/relationships-marital-rape-as-an-issue.html | RELATIONSHIPS; MARITAL RAPE AS AN ISSUE | False | By Glenn Collins | 1982-12-01 | TX 1-014161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/arms-nonpolicy.html | ARMS NONPOLICY | False | By Michael Krepon | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/around-the-nation-96-starving-wild-horses-rescued-at-texas-ranch.html | AROUND THE NATION; 96 Starving Wild Horses Rescued at Texas Ranch | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/business-digest-monday-november-29-1982-international.html | BUSINESS DIGEST; MONDAY, NOVEMBER 29, 1982; International | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/world/china-says-vietnam-is-trying-to-seize-parts-of-tonkin-gulf.html | CHINA SAYS VIETNAM IS TRYING TO SEIZE PARTS OF TONKIN GULF | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/commodities-watching-lumber-s-price-rise.html | Commodities; Watching Lumber's Price Rise | False | By Elizabeth M. Fowler | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/reece-tries-to-regain-his-concentration.html | REECE TRIES TO REGAIN HIS CONCENTRATION | False | By Frank Litsky, Special To the New York Times | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/jets-topple-packers-15-13.html | JETS TOPPLE PACKERS, 15-13 | False | By Gerald Eskenazi | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/business-people-064358.html | BUSINESS PEOPLE | False | Trade Views Eased, By Japanese Official | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/advertising-the-boom-in-direct-marketing.html | Advertising; The Boom In Direct Marketing | False | By Eric Pace | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/florida-town-outlaws-nudity-and-x-rated-films-in-taverns.html | Florida Town Outlaws Nudity And X-Rated Films in Taverns | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/arts/chamber-the-sons-of-bach.html | CHAMBER: THE SONS OF BACH | False | By Edward Rothstein | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/pistons-benson-on-injured-list.html | Pistons' Benson On Injured List | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/questions-boxs-lee-kanner.html | Questions BoxS. Lee Kanner | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/around-the-nation-nuclear-plant-operators-discover-altered-x-rays.html | AROUND THE NATION; Nuclear Plant Operators Discover Altered X-Rays | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/kenny-neil-earns-cigar.html | Kenny Neil Earns Cigar | False | DAVE ANDERSON | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/sporty-cars-will-be-shorter.html | Sporty Cars Will Be Shorter | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/quotation-of-the-day-064397.html | Quotation of the Day | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/body-found-in-mx-test-site-where-fire-killed-4.html | BODY FOUND IN MX TEST SITE WHERE FIRE KILLED 4 | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/nyregion/new-york-day-by-day-064392.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/business/retailers-weekend-is-uneven.html | RETAILERS' WEEKEND IS UNEVEN | False | By Isadore Barmash | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/opinion/the-editorial-notebook-make-grass-greener.html | The Editorial Notebook Make Grass Greener | False | | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/us/2-held-in-air-base-protest.html | 2 Held in Air Base Protest | False | AP | 1982-12-01 | TX 1-014161 | | |
| 1982-11-29 | 1982-11-29 | https://www.nytimes.com/1982/11/29/sports/hunting-on-a-preserve.html | HUNTING ON A PRESERVE | False | By Nelson Bryant | 1982-12-01 | TX 1-014161 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/shifts-on-giants.html | Shifts on Giants | False | Special to the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/iti-corp-reports-earnings-for-yr-to-june-30.html | ITI CORP reports earnings for Yr to June 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/rockwell-will-pay-1.5-million-to-us-in-space-shuttle-suit.html | ROCKWELL WILL PAY $1.5 MILLION TO U.S. IN SPACE SHUTTLE SUIT | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/filipino-bishops-urge-tolerance.html | FILIPINO BISHOPS URGE TOLERANCE | False | Special to the New York Times | 1982-12-06 | TX 1-016732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/un-assembly-again-bids-soviet-quit-afghanistan.html | U.N. ASSEMBLY AGAIN BIDS SOVIET QUIT AFGHANISTAN | False | By Bernard D. Nossiter, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/what-us-achieved-at-trade-conference-news-analysis.html | WHAT U.S. ACHIEVED AT TRADE CONFERENCE; News Analysis | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/stop-shop-cos-inc-reports-earnings-for-qtr-to-nov-6.html | STOP & SHOP COS INC reports earnings for Qtr to Nov 6 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/weather-service-warms-up-forecast-for-winter-on-east-coast.html | WEATHER SERVICE WARMS UP FORECAST FOR WINTER ON EAST COAST | False | By Philip M. Boffey, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/ways-to-look-at-deficit-vary.html | WAYS TO LOOK AT DEFICIT VARY | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/man-who-killed-6-to-get-a-high-given-life-term.html | MAN WHO KILLED 6 TO GET A 'HIGH' GIVEN LIFE TERM | False | By E. R. Shipp | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/congress-returns-democrats-draft-proposal-on-jobs.html | CONGRESS RETURNS; DEMOCRATS DRAFT PROPOSAL ON JOBS | False | By Steven V. Roberts, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/science/agent-orange-despite-spate-of-studies-slim-hope-for-answers.html | AGENT ORANGE: DESPITE SPATE OF STUDIES, SLIM HOPE FOR ANSWERS | False | By Philip M. Boffey | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/l-free-emigration-made-unaffordable-065104.html | 'FREE' EMIGRATION MADE UNAFFORDABLE | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/borman-s-inc-reports-earnings-for-qtr-to-nov-6.html | BORMAN'S INC reports earnings for Qtr to Nov 6 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-york-day-by-day-067187.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/l-offshore-bank-monitor-065093.html | OFFSHORE BANK MONITOR | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/reagan-cautions-mayors-on-us-aid.html | REAGAN CAUTIONS MAYORS ON U.S. AID | False | By Francis X. Clines, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/international-stretch-products-inc-reports-earnings-for-yr-to-aug-31.html | INTERNATIONAL STRETCH PRODUCTS INC reports earnings for Yr to Aug 31 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/skipper-rescues-rival.html | Skipper Rescues Rival | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/continuing-growth-in-rural-areas-appears-immune-to-the-recession.html | CONTINUING GROWTH IN RURAL AREAS APPEARS IMMUNE TO THE RECESSION | False | By John Herbers, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/rise-in-worker-output-set-at-4-in-3d-quarter.html | RISE IN WORKER OUTPUT SET AT 4% IN 3d QUARTER | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/2-israeli-soldiers-hurt-in-west-bank-protests.html | 2 Israeli Soldiers Hurt In West Bank Protests | False | Special to the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/science/the-day-the-nuclear-age-was-born.html | THE DAY THE NUCLEAR AGE WAS BORN | False | By D.j.r. Bruckner | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/l-depressions-are-too-costly-a-cure-066835.html | DEPRESSIONS ARE TOO COSTLY A CURE | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/no-headline-066354.html | No Headline | False | | 1982-12-06 | TX 1-016732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-york-day-by-day-067181.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Harman | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/sambo-s-reports-earnings-for-qtr-to-sept-30.html | SAMBO'S reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-york-day-by-day-066417.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/scouting-caring-for-leary.html | SCOUTING; Caring for Leary | False | By Joseph Durso | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/chem-tronics-inc-reports-earnings-for-qtr-to-sept-30.html | CHEM-TRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/royal-resources-corp-reports-earnings-for-qtr-to-sept-30.html | ROYAL RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/busieness-people-marsh-mclennan-inc-has-new-top-officer.html | BUSIENESS PEOPLE; Marsh & McLennan Inc. Has New Top Officer | False | By Daniel F. Cuff | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/no-headline-066564.html | No Headline | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/sports-people-lewises-enter-meet.html | SPORTS PEOPLE; Lewises Enter Meet | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/the-city-miss-holtzman-fights-subpoena.html | THE CITY; Miss Holtzman Fights Subpoena | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/w-hamilton-weber.html | W. HAMILTON WEBER | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/bonn-chemical-industry-lags.html | BONN CHEMICAL INDUSTRY LAGS | False | By John Tagliabue, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/finale-for-a-music-fund-is-marked-by-a-concert.html | FINALE FOR A MUSIC FUND IS MARKED BY A CONCERT | False | By Tim Page | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/l-when-growing-old-is-punishable-by-death-065101.html | WHEN GROWING OLD IS PUNISHABLE BY DEATH | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/caseload-complaints-are-up-but-caseload-is-down.html | CASELOAD COMPLAINTS ARE UP, BUT CASELOAD IS DOWN | False | By Linda Greenhouse, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/business-people-warner-records-head-brings-family-tradition.html | BUSINESS PEOPLE; Warner Records Head Brings Family Tradition | False | By Daniel F. Cuff | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/lehigh-valley-industries-inc-reports-earnings-for-qtr-to-oct-2.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/trailer-trucks-are-rattling-a-small-town-s-tranquillity.html | TRAILER TRUCKS ARE RATTLING A SMALL TOWN'S TRANQUILLITY | False | By William E. Geist | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/robert-noah-janeway-auto-and-rail-designer.html | Robert Noah Janeway, Auto and Rail Designer | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/sports-people-gerry-hart-retires.html | SPORTS PEOPLE; Gerry Hart Retires | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/no-headline-066728.html | No Headline | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/interest-rates-rise-sharply.html | INTEREST RATES RISE SHARPLY | False | By Michael Quint | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/donald-a-henderson.html | DONALD A. HENDERSON | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/habib-confers-with-mubarak-on-lebanon-and-west-bank.html | HABIB CONFERS WITH MUBARAK ON LEBANON AND WEST BANK | False | Special to the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/whites-in-alaska-assail-tribal-rule.html | WHITES IN ALASKA ASSAIL TRIBAL RULE | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/integrity-financial-group-reports-earnings-for-qtr-to-sept-30.html | INTEGRITY FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/shorewood-corp-reports-earnings-for-qtr-to-sept-30.html | SHOREWOOD CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/72754-datsuns-are-recalled.html | 72,754 Datsuns Are Recalled | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/donlan-garvey-to-meet.html | Donlan, Garvey to Meet | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/temtex-industries-inc-reports-earnings-for-qtr-to-aug-31.html | TEMTEX INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/news-summary-tuesday-november-30-1982.html | News Summary; TUESDAY, NOVEMBER 30, 1982 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/deep-in-siberia-3-centuries-of-faith-in-god.html | DEEP IN SIBERIA, 3 CENTURIES OF FAITH IN GOD | False | By Serge Schmemann, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/feldstein-sees-slow-job-growth.html | FELDSTEIN SEES SLOW JOB GROWTH | False | Special to the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/republic-corp-reports-earnings-for-qtr-to-oct-31.html | REPUBLIC CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/the-roll-call-on-afghanistan.html | THE ROLL-CALL ON AFGHANISTAN | False | Special to the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/pay-n-save-corp-reports-earnings-for-qtr-to-oct-30.html | PAY 'N SAVE CORP reports earnings for Qtr to Oct 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/fueling-the-arms-race-in-latin-america.html | FUELING THE ARMS RACE IN LATIN AMERICA | False | By Alison Raphael | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/rampart-general-inc-reports-earnings-for-qtr-to-sept-30.html | RAMPART GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/theater/stage-mens-room.html | STAGE: 'MENS ROOM' | False | By Mel Gussow | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/c-correction-067137.html | CORRECTION | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/rego-group-reports-earnings-for-qtr-to-sept-30.html | REGO GROUP reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/required-reading-on-taiwan-s-law.html | Required Reading On Taiwan's Law | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/rule-due-on-waste-issue-in-nuclear-licensing.html | RULE DUE ON WASTE ISSUE IN NUCLEAR LICENSING | False | Special to the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/poland-reports-release-of-327.html | Poland Reports Release of 327 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/cutting-defense-spending.html | CUTTING DEFENSE SPENDING | False | By Adam Yarmolinsky | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/westinghouse-eg-g-project.html | Westinghouse, EG & G Project | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/steel-output-drop-continues.html | Steel Output Drop Continues | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/with-klecko-out-mehl-proves-worth.html | WITH KLECKO OUT, MEHL PROVES WORTH | False | By Gerald Eskenazi | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/pakistan-balking-at-jet-purchase.html | PAKISTAN BALKING AT JET PURCHASE | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Eric Pace | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/hub-walker-played-outfield-with-detroit-and-cincinnati.html | Hub Walker, Played Outfield With Detroit and Cincinnati | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/science/clues-to-healthy-old-age-found-in-soviet-villages.html | CLUES TO HEALTHY OLD AGE FOUND IN SOVIET VILLAGES | False | By Walter Sullivan | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/chess-when-positional-sacrifice-is-only-possible-solution.html | Chess: When Positional Sacrifice Is Only Possible Solution | False | By Robert Byrne | 1982-12-06 | TX 1-016732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/foes-of-new-jail-near-chinatown-seek-alternative.html | FOES OF NEW JAIL NEAR CHINATOWN SEEK ALTERNATIVE | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/reagan-off-for-latin-america-today.html | REAGAN OFF FOR LATIN AMERICA TODAY | False | By Steven R. Weisman, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/science/q-a-064938.html | Q&A | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/4-join-board-of-wieboldt.html | 4 Join Board Of Wieboldt | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/court-to-decide-irs-bankruptcy-issue.html | COURT TO DECIDE I.R.S.-BANKRUPTCY ISSUE | False | Special to the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/students-and-staff-flare-at-wounding-of-teacher.html | STUDENTS AND STAFF FLARE AT WOUNDING OF TEACHER | False | By David Bird | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/carpenter-ends-holdout.html | CARPENTER ENDS HOLDOUT | False | By William N. Wallace, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/concert-new-jerseyans.html | CONCERT: NEW JERSEYANS | False | By Edward Rothstein | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/the-un-today-nov-30-1982-general-assembly.html | The U.N. Today; Nov. 30, 1982; GENERAL ASSEMBLY | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/around-the-nation-board-in-san-francisco-backs-couples-benefits.html | AROUND THE NATION; Board in San Francisco Backs Couples' Benefits | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/advertising-measuring-the-impact-of-publicity.html | Advertising; Measuring The Impact Of Publicity | False | By Eric Pace | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/mr-steak-inc-reports-earnings-for-qtr-to-sept-26.html | MR STEAK INC reports earnings for Qtr to Sept 26 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/bonn-s-free-democrats-race-against-obsolescence-news-analysis.html | BONN'S FREE DEMOCRATS RACE AGAINST OBSOLESCENCE; News Analysis | False | By James M. Markham, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/henry-wingate-77-retired-executive.html | HENRY WINGATE, 77, RETIRED EXECUTIVE | False | By Walter H. Waggoner | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/scouting-ballet-on-skates.html | SCOUTING; Ballet on Skates | False | By Joseph Durso | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/brown-appointee-will-leave-california-court.html | BROWN APPOINTEE WILL LEAVE CALIFORNIA COURT | False | By Wallace Turner, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/textile-importers-sue-challenging-us-quotas.html | Textile Importers Sue, Challenging U.S. Quotas | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/kremlin-overture-to-albanians-seen.html | KREMLIN OVERTURE TO ALBANIANS SEEN | False | By John F. Burns, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/science/on-campus-nuclear-war-gains-new-focus.html | ON CAMPUS, NUCLEAR WAR GAINS NEW FOCUS | False | By Edward B. Fiske | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/oshawa-group-ltd-reports-earnings-for-qtr-to-oct-30.html | OSHAWA GROUP LTD reports earnings for Qtr to Oct 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/sandinist-calls-reagan-s-trip-disruptive.html | SANDINIST CALLS REAGAN'S TRIP DISRUPTIVE | False | By Marlise Simons, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/john-cooney-77-egyptologist-dies.html | JOHN COONEY, 77, EGYPTOLOGIST, DIES | False | By Eleanor Blau | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/nuclear-plant-s-overseer-challenged-at-trial.html | NUCLEAR PLANT'S OVERSEER CHALLENGED AT TRIAL | False | By Frank J. Prial | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/seymour-lubman.html | SEYMOUR LUBMAN | False | | 1982-12-06 | TX 1-016732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/hechinger-co-reports-earnings-for-qtr-to-oct-30.html | HECHINGER CO reports earnings for Qtr to Oct 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/no-headline-066729.html | No Headline | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/tv-something-so-right-story-of-big-brother.html | TV: 'SOMETHING SO RIGHT,' STORY OF BIG BROTHER | False | By John J. O'Connor | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/american-surgery-centers-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SURGERY CENTERS CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/kapok-tree-inns-corp-reports-earnings-for-qtr-to-sept-30.html | KAPOK TREE INNS CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/foreign-affairs-the-primrose-path.html | FOREIGN AFFAIRS; THE PRIMROSE PATH | False | By Flora Lewis | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/amway-rejects-canada-court-order.html | AMWAY REJECTS CANADA COURT ORDER | False | By John Holusha, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/amex-opens-mezzanine.html | Amex Opens Mezzanine | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/historic-si-community-fights-to-preserve-past.html | HISTORIC S.I. COMMUNITY FIGHTS TO PRESERVE PAST | False | By Sheila Rule | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/latin-loans-at-continental.html | Latin Loans At Continental | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/memorial-for-kipness.html | Memorial for Kipness | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/plays-one-yard-is-long-goal-at-times.html | PLAYS; ONE YARD IS LONG GOAL, AT TIMES | False | By Gerald Eskenazi | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/seahawks-are-adding-to-achievements.html | Seahawks Are Adding to Achievements | False | By Michael Janofsky | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/theater/theater-saigon-rose.html | THEATER: 'SAIGON ROSE' | False | By Frank Rich | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/stocks-fall-in-heavy-trading.html | STOCKS FALL IN HEAVY TRADING | False | By Alexander R. Hammer | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/books/books-of-the-times-064849.html | Books Of The Times | False | By George A. Woods | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/mexico-stand-on-opec.html | Mexico Stand On OPEC | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/murder-trial-defendant-says-us-is-hiding-facts.html | MURDER TRIAL DEFENDANT SAYS U.S. IS HIDING FACTS | False | By Wayne King, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/atari-sues-imagic-on-copyright-issue.html | Atari Sues Imagic On Copyright Issue | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/devils-lose-in-return.html | DEVILS LOSE IN RETURN | False | By Alex Yannis, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/construction-contracts-fall.html | Construction Contracts Fall | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/sports-people-leveille-improves.html | SPORTS PEOPLE; Leveille Improves | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/toklan-oil-corp-reports-earnings-for-yr-to-aug-31.html | TOKLAN OIL CORP reports earnings for Yr to Aug 31 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/l-india-as-a-suitable-host-to-the-world-s-athletes-065092.html | INDIA AS A SUITABLE HOST TO THE WORLD'S ATHLETES | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/around-the-nation-thompson-is-granted-recount-in-chicago.html | AROUND THE NATION; Thompson Is Granted Recount in Chicago | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/the-region-li-jobless-rate-fell-in-october.html | THE REGION; L.I. Jobless Rate Fell in October | False | | 1982-12-06 | TX 1-016732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/around-the-nation-northwest-stewardesses-win-52-million-in-suit.html | AROUND THE NATION; Northwest Stewardesses Win $52 Million in Suit | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/key-rates-065662.html | Key Rates | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/mcgraw-hill-ryerson-ltd-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-HILL RYERSON LTD reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/utility-chief-resigns-post.html | Utility Chief Resigns Post | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/allis-plant-for-sale.html | Allis Plant for Sale | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/culture-rides-shotgun-on-the-paris-metro.html | CULTURE RIDES SHOTGUN ON THE PARIS METRO | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/masters-merchandise-mart-inc-reports-earnings-for-qtr-to-sept-30.html | MASTERS MERCHANDISE MART INC reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/us-assails-soviet-for-reported-use-of-toxin-weapons.html | U.S. ASSAILS SOVIET FOR REPORTED USE OF TOXIN WEAPONS | False | By Bernard Weinraub, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/barbara-d-danielson.html | BARBARA D. DANIELSON | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/steve-gordon-screen-writer-44.html | STEVE GORDON, SCREEN WRITER, 44 | False | By C. Gerald Fraser | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/levitz-furniture-corp-reports-earnings-for-qtr-to-oct-31.html | LEVITZ FURNITURE CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/market-place-cities-merger-the-tax-effect.html | Market Place; Cities Merger: The Tax Effect | False | By Robert J. Cole | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/throwaway-children.html | 'Throwaway Children' | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/soviet-trade-to-west-up.html | Soviet Trade To West Up | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/bridge-team-led-by-edgar-kaplan-wins-the-reisinger-crown.html | Bridge; Team Led by Edgar Kaplan Wins the Reisinger Crown | False | By Alan Truscott, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/advertising-katharine-gibbs.html | ADVERTISING; Katharine Gibbs | False | By Eric Pace | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/acronyms-find-a-welcome-at-epa.html | ACRONYMS FIND A WELCOME AT E.P.A. | False | By Philip Shabecoff, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/tv-sports-perkins-shuns-tinsel-quality.html | TV SPORTS; PERKINS SHUNS TINSEL QUALITY | False | By Lawrie Mifflin | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/around-the-nation-crash-survivor-rescued-after-8-days-in-a-swamp.html | AROUND THE NATION; Crash Survivor Rescued After 8 Days in a Swamp | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/senator-denies-bribe-from-teamsters.html | SENATOR DENIES BRIBE FROM TEAMSTERS | False | By Ben A. Franklin, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/activist-denies-bid-to-publicize-raid.html | ACTIVIST DENIES BID TO PUBLICIZE RAID | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/account-of-american-s-death-in-el-salvador-is-put-in-doubt.html | ACCOUNT OF AMERICAN'S DEATH IN EL SALVADOR IS PUT IN DOUBT | False | By Richard J. Meislin, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/panel-censures-judge-for-rule-in-nassau-case.html | PANEL CENSURES JUDGE FOR RULE IN NASSAU CASE | False | By David Margolick | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/science/about-education-how-do-children-learn-to-write.html | ABOUT EDUCATION; HOW DO CHILDREN LEARN TO WRITE? | False | By Fred M. Hechinger | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/l-depressions-are-too-costly-a-cure-065103.html | DEPRESSIONS ARE TOO COSTLY A CURE | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/sports-people-oilers-drop-punter.html | SPORTS PEOPLE; Oilers Drop Punter | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/islanders-regain-confidence-on-tie.html | ISLANDERS REGAIN CONFIDENCE ON TIE | False | By John Radosta, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/koch-urges-restoration-of-stock-transfer-tax.html | KOCH URGES RESTORATION OF STOCK-TRANSFER TAX | False | By Michael Goodwin | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/du-pont-lowering-its-merger-debt.html | Du Pont Lowering Its Merger Debt | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/scouting-indoor-track-feels-the-pinch.html | SCOUTING; Indoor Track Feels the Pinch | False | By Joseph Durso | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/the-city-crash-of-van-kills-brooklyn-woman.html | THE CITY; Crash of Van Kills Brooklyn Woman | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/legislation-to-raise-the-gas-tax-by-5-cents-is-introduced-to-senate.html | LEGISLATION TO RAISE THE GAS TAX BY 5 CENTS IS INTRODUCED TO SENATE | False | By Ernest Holsendolph, Special To The New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/lawyers-for-delorean-assert-us-illegally-entrapped-him.html | Lawyers for DeLorean Assert U.S. Illegally Entrapped Him | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/common-market-s-view.html | COMMON MARKET'S VIEW | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/around-the-nation-10-members-of-church-are-freed-without-bail.html | AROUND THE NATION; 10 Members of Church are Freed Without Bail | False | Special to the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/style/eleanor-smeal-muses-on-5-years.html | ELEANOR SMEAL MUSES ON 5 YEARS | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/legislature-s-leaders-rebuff-kean-request-for-new-taxes.html | LEGISLATURE'S LEADERS REBUFF KEAN REQUEST FOR NEW TAXES | False | By Joseph F. Sullivan, Special To The New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/house-opens-debate-on-settling-national-policy-on-nuclear-waste.html | HOUSE OPENS DEBATE ON SETTLING NATIONAL POLICY ON NUCLEAR WASTE | False | By Judith Miller, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/professor-challenges-material-in-article-in-times-magazine.html | PROFESSOR CHALLENGES MATERIAL IN ARTICLE IN TIMES MAGAZINE | False | By Robert D. McFadden | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-city-council-will-take-office.html | NEW CITY COUNCIL WILL TAKE OFFICE | False | By Maurice Carroll | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/2d-expert-s-body-recovered-after-fire-in-missile-test-cell.html | 2d Expert's Body Recovered After Fire in Missile Test Cell | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/city-agencies-find-all-sorts-of-blades-for-cutting-their-budgets.html | CITY AGENCIES FIND ALL SORTS OF BLADES FOR CUTTING THEIR BUDGETS | False | By David W. Dunlap | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/wall-street-s-furious-swings.html | WALL STREET'S FURIOUS SWINGS | False | By Karen W. Arenson | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/l-what-the-legal-aid-society-can-and-cannot-offer-its-attorneys-066857.html | WHAT THE LEGAL AID SOCIETY CAN AND CANNOT OFFER ITS ATTORNEYS | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/style/new-study-assesses-sex-habits.html | NEW STUDY ASSESSES SEX HABITS | False | By Nadine Brozan | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/dunes-stock-halt.html | Dunes Stock Halt | False | | 1982-12-06 | TX 1-016732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/briefing-065616.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/international-game-technology-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL GAME TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/science/new-highway-of-galaxies-seen.html | NEW 'HIGHWAY' OF GALAXIES SEEN | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/l-what-the-legal-aid-society-can-and-cannot-offer-its-attorneys-065091.html | WHAT THE LEGAL AID SOCIETY CAN AND CANNOT OFFER ITS ATTORNEYS | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/scouting-tale-of-2-cities.html | SCOUTING; Tale of 2 Cities | False | By Joseph Durso | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/quotation-of-the-day-067126.html | Quotation of the Day | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/cole-national-corp-reports-earnings-for-qtr-to-oct-30.html | COLE NATIONAL CORP reports earnings for Qtr to Oct 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/science/science-watch-irritable-bowel-syndrome.html | SCIENCE WATCH; Irritable Bowel Syndrome | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/fuschi-recital-postponed.html | Fuschi Recital Postponed | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/ex-covert-agents-win-benefits-case.html | EX-COVERT AGENTS WIN BENEFITS CASE | False | By Philip Taubman, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/sports-people-ticket-prices-cut.html | SPORTS PEOPLE; Ticket Prices Cut | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/marmon-group-inc-reports-earnings-for-qtr-to-sept-30.html | MARMON GROUP INC reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/mta-use-of-cheap-power-ruled-illegal-by-government.html | M.T.A. USE OF CHEAP POWER RULED ILLEGAL BY GOVERNMENT | False | By Ari L. Goldman | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/rohr-net-up-sales-off.html | Rohr Net Up; Sales Off | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/science/science-watch-extinct-oxen-are-seen.html | SCIENCE WATCH; 'EXTINCT' OXEN ARE SEEN | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/gm-cutbacks.html | G.M. Cutbacks | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/ex-presidents-public-assets.html | EX-PRESIDENTS: PUBLIC ASSETS? | False | By Charlotte Curtis | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/the-city-sanitationmen-ask-equity-in-raises.html | THE CITY; Sanitationmen Ask Equity in Raises | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/finance-briefs-065412.html | FINANCE BRIEFS | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/dispute-delays-naming-judges-carey-declares.html | DISPUTE DELAYS NAMING JUDGES, CAREY DECLARES | False | By Josh Barbanel | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/new-spy-scandals-worry-the-british.html | NEW SPY SCANDALS WORRY THE BRITISH | False | By Jon Nordheimer, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/sports-people-zahringer-repeats.html | SPORTS PEOPLE; Zahringer Repeats | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/obituaries/hugh-harman-79-creator-of-looney-tunes-cartoons.html | Hugh Harman, 79, Creator Of 'Looney Tunes' Cartoons | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/topics-singled-out-11-million-to-1.html | TOPICS; Singled Out; 11 Million to 1 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/syracuse-routs-cornell-110-69.html | Syracuse Routs Cornell, 110-69 | False | AP | 1982-12-06 | TX 1-016732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/tomlinson-oil-co-reports-earnings-for-qtr-to-aug31.html | TOMLINSON OIL CO reports earnings for Qtr to Aug 31 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/executives.html | EXECUTIVES | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/amrex-inc-debt.html | Amrex Inc. Debt | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/western-marine-electronics-co-reports-earnings-for-qtr-to-sept-30.html | WESTERN MARINE ELECTRONICS CO reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/83-farm-profit-rise-is-held-unlikely.html | '83 FARM PROFIT RISE IS HELD UNLIKELY | False | By Seth S. King | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/business-and-the-law-using-golden-parachutes.html | Business and the Law; Using 'Golden Parachutes' | False | By Tamar Lewin | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/around-the-world-fanfani-says-he-ll-form-a-four-party-cabinet.html | AROUND THE WORLD; Fanfani Says He'll Form A Four-Party Cabinet | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/high-court-to-rule-on-evidence-case.html | HIGH COURT TO RULE ON EVIDENCE CASE | False | By Linda Greenhouse, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-york-day-by-day-067192.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/computer-input-services-inc-reports-earnings-for-yr-to-july-31.html | COMPUTER INPUT SERVICES INC reports earnings for Yr to July 31 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/chock-full-court-suit.html | Chock Full Court Suit | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/us/key-issues-on-agenda-of-special-session.html | KEY ISSUES ON AGENDA OF SPECIAL SESSION | False | By Marjorie Hunter, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/topics-singled-out-tom-and-michele.html | TOPICS; SINGLED OUT; Tom and Michele | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/interprovincial-steel-pipe-corp-reports-earnings-for-yr-to-aug-31.html | INTERPROVINCIAL STEEL & PIPE CORP reports earnings for Yr to Aug 31 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/arts/ballet-chicagoans-present-cinderella-by-paul-mejia.html | BALLET: CHICAGOANS PRESENT 'CINDERELLA' BY PAUL MEJIA | False | By Anna Kisselgoff, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/new-york-tank-traps-ahead.html | NEW YORK; TANK TRAPS AHEAD | False | By Sydney H. Schanberg | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/don-t-bail-out-the-price-fixers.html | Don't Bail Out the Price Fixers | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/business-people-turner-newall-appoints-chairman.html | BUSINESS PEOPLE; Turner & Newall Appoints Chairman | False | By Daniel F. Cuff | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/briefs-065955.html | BRIEFS | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/canadian-killed-in-avalanche.html | Canadian Killed in Avalanche | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/new-york-day-by-day-067189.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/evans-bob-farms-inc-reports-earnings-for-qtr-to-oct-29.html | EVANS, BOB, FARMS INC reports earnings for Qtr to Oct 29 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/style/east-and-west-join-in-tokyo-fashion-show.html | EAST AND WEST JOIN IN TOKYO FASHION SHOW | False | By Bernadine Morris | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/ray-williams-returns-to-face-the-nets.html | RAY WILLIAMS RETURNS TO FACE THE NETS | False | By Roy S. Johnson | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/from-sportswriter-to-fight-manager.html | FROM SPORTSWRITER TO FIGHT MANAGER | False | By Peter Alfano | 1982-12-06 | TX 1-016732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/world/lebanon-asks-three-nations-to-send-more-troops.html | LEBANON ASKS THREE NATIONS TO SEND MORE TROOPS | False | By Thomas L. Friedman, Special To the New York Times | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/sports-of-the-times-heisman-trophy-on-walker-s-mind.html | SPORTS OF THE TIMES; HEISMAN TROPHY ON WALKER'S MIND | False | By Dave Anderson | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/advertising-ziff-davis-purchase.html | ADVERTISING; Ziff-Davis Purchase | False | By Eric Pace | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/bishop-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | BISHOP GRAPHICS INC reports earnings for Qtr to Sept 30 | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/players-only-memories-left-for-him.html | PLAYERS; ONLY MEMORIES LEFT FOR HIM | False | By Malcolm Moran | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/nyregion/9-more-subway-riders-seized-as-fare-cheats.html | 9 More Subway Riders Seized as Fare Cheats | False | By United Press International | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/sports/cam-fella-named-horse-of-year.html | Cam Fella Named Horse of Year | False | AP | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/business/business-digest-tuesday-november-30-1982-markets.html | BUSINESS DIGEST; TUESDAY, NOVEMBER 30, 1982; Markets | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/science/personal-computers-gifts-for-that-add-on-stage.html | PERSONAL COMPUTERS; GIFTS: FOR THAT ADD-ON STAGE | False | By Erik Sandberg-Diment | 1982-12-06 | TX 1-016732 | | |
| 1982-11-30 | 1982-11-30 | https://www.nytimes.com/1982/11/30/opinion/better-trade-gripes-than-trade-war.html | Better Trade Gripes Than Trade War | False | | 1982-12-06 | TX 1-016732 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/at-t-issue-priced-at-60.html | A.T.&T. Issue Priced at $60 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/sports-people-navy-reserve-to-start.html | SPORTS PEOPLE; Navy Reserve to Start | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/baseball-search-is-under-way-to-fill-kuhn-s-job.html | BASEBALL; SEARCH IS UNDER WAY TO FILL KUHN'S JOB | False | MURRAY CHASS | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/books/for-erskine-caldwell-50-years-of-successes.html | FOR ERSKINE CALDWELL, 50 YEARS OF SUCCESSES | False | By Edwin McDowell | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/britain-to-increase-ulster-forces.html | BRITAIN TO INCREASE ULSTER FORCES | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/advertising-marathon-man.html | ADVERTISING; Marathon Man | False | By Joseph Durso | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/gumption-and-cash-put-lynn-back-on-its-feet-a-year-after-fire.html | GUMPTION AND CASH PUT LYNN BACK ON ITS FEET A YEAR AFTER FIRE | False | By Dudley Clendinen, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/ex-fbi-agent-enters-plea.html | Ex-F.B.I. Agent Enters Plea | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/obituaries/judge-brian-o-neill-44-of-hartford-state-court.html | Judge Brian O'Neill, 44, Of Hartford State Court | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/an-mx-dense-pack-would-need-abms-both-periling-security.html | AN MX 'DENSE PACK' WOULD NEED ABM'S, BOTH PERILING SECURITY | False | By Charles A. Monfort | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/pearce-urstadt-mayer-greer-reports-earnings-for-yr-to-aug31.html | PEARCE URSTADT MAYER & GREER reports earnings for Yr to Aug 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/index-international.html | Index; International | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/food-gifts-for-your-christmas-list-edibles.html | FOOD GIFTS FOR YOUR CHRISTMAS LIST; Edibles | False | By Marian Burros | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/dow-soars-by-36.43-to-1039.28.html | DOW SOARS BY 36.43, TO 1,039.28 | False | By Alexander R. Hammer | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/aren-t-four-tanks-better-than-one.html | Aren't Four Tanks Better Than One? | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-oct-30.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Oct 30 | False | | 1982-12-03 | TX 1-014162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/danker-laboratories-inc-reports-earnings-for-yr-to-aug31.html | DANKER LABORATORIES INC reports earnings for Yr to Aug 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/a-signal-to-the-latins.html | A SIGNAL TO THE LATINS | False | By Henry Raymont | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/brazil-at-a-glance-brazil-geography.html | BRAZIL AT A GLANCE; Brazil; Geography | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/applied-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/obituaries/kurt-lore-expert-on-property-law.html | KURT LORE, EXPERT ON PROPERTY LAW | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-day-by-day-069559.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/hearns-is-angered-by-fight-pay-cut.html | HEARNS IS ANGERED BY FIGHT PAY CUT | False | By Peter Alfano, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/cogenic-energy-systems-reports-earnings-for-qtr-to-oct-31.html | COGENIC ENERGY SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/briefing-067804.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/news-summary-wednesday-december-1-1982.html | News Summary; WEDNESDAY, DECEMBER 1, 1982 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-day-by-day-068563.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/pipeline-rate-policy-revamped.html | PIPELINE RATE POLICY REVAMPED | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/business-people-professor-is-appointed-stanford-business-dean.html | BUSINESS PEOPLE; Professor Is Appointed Stanford Business Dean | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/wyle-laboratories-reports-earnings-for-qtr-to-oct-31.html | WYLE LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/knicks-rout-jazz-by-31-nets-win.html | KNICKS ROUT JAZZ BY 31; NETS WIN | False | By Sam Goldaper | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/senate-opens-debate-on-price-fixing-liability.html | SENATE OPENS DEBATE ON PRICE-FIXING LIABILITY | False | By Martin Tolchin, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/army-replacing-steel-helmet.html | ARMY REPLACING STEEL HELMET | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/tv-missing-children-mother-s-tale-of-fraud.html | TV: 'MISSING CHILDREN,' MOTHER'S TALE OF FRAUD | False | By John J. O'Connor | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/cbs-news-reducing-staff.html | CBS NEWS REDUCING STAFF | False | By Tony Schwartz | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/met-opera-eva-marton.html | MET OPERA: EVA MARTON | False | By Donal Henahan | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/the-honored-guests-were-jewels.html | THE HONORED GUESTS WERE JEWELS | False | By Ron Alexander | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/easier-nato-stance-on-missiles-hinted.html | EASIER NATO STANCE ON MISSILES HINTED | False | By John Vinocur, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/the-city-drought-watch-ordered-for-city.html | THE CITY; Drought Watch Ordered for City | False | By United Press International | 1982-12-03 | TX 1-014162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/c-corrections-069822.html | CORRECTIONS | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/miss-o-neill-actress-and-husband-facing-charges-on-revolver.html | MISS O'NEILL, ACTRESS, AND HUSBAND FACING CHARGES ON REVOLVER | False | By Franklin Whitehouse, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/hunger-articles-win-prizes.html | HUNGER ARTICLES WIN PRIZES | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/experts-tell-of-acid-rain-at-con-ed-hearing.html | EXPERTS TELL OF ACID RAIN AT CON ED HEARING | False | By Matthew L. Wald | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/american-shipbuilding-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SHIPBUILDING CO reports earnings for Qtr to Sept 30 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/advertising-erdos-morgan.html | ADVERTISING; Erdos & Morgan | False | By Eric Pace | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/anglo-energy-ltd-reports-earnings-for-qtr-to-sept-30.html | ANGLO ENERGY LTD reports earnings for QTr to Sept 30 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/reagan-begins-his-latin-tour-in-cordial-brazil.html | REAGAN BEGINS HIS LATIN TOUR IN CORDIAL BRAZIL | False | By Warren Hoge, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/walesa-and-staff-pray-for-guidance.html | WALESA AND STAFF PRAY FOR GUIDANCE | False | By John Kifner, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/l-waste-plant-defeat-from-victory-s-jaws-067418.html | WASTE PLANT: DEFEAT FROM VICTORY'S JAWS | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/market-place-earnings-buoy-smucker-price.html | Market Place; Earnings Buoy Smucker Price | False | By Robert J. Cole | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/leading-indicators-post-slight-rise.html | LEADING INDICATORS POST SLIGHT RISE | False | By Jonathan Fuerbringer, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/advertising-y-r-usa-names-vice-president-director.html | ADVERTISING; Y.& R. USA Names Vice President, Director | False | By Eric Pace | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/reagan-s-departure-speech.html | REAGAN'S DEPARTURE SPEECH | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/champion-wins.html | Champion Wins | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/kitchen-equipment-home-cream-maker.html | KITCHEN EQUIPMENT; HOME CREAM MAKER | False | By Pierre Franey | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/lakers-137-spurs-132.html | Lakers 137, Spurs 132 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/farmers-prices-up-by-0.9.html | Farmers' Prices Up By 0.9% | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/reagan-concedes-that-he-can-t-win-a-tax-cut-speedup.html | REAGAN CONCEDES THAT HE CAN'T WIN A TAX-CUT SPEEDUP | False | By Francis X. Clines, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/obituaries/us-farmer-who-underwent-2-lung-transplants-dies-at-31.html | U.S. Farmer Who Underwent 2 Lung Transplants Dies at 31 | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/discoveries-1-make-a-baptism-dress.html | DISCOVERIES; 1. Make a Baptism Dress | False | By Angela Taylor | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/around-the-nation-redistricting-overturned-in-washington-state.html | AROUND THE NATION; Redistricting Overturned In Washington State | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/eagle-clothes-inc-reports-earnings-for-yr-to-july-31.html | EAGLE CLOTHES INC reports earnings for Yr to July 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/should-us-cut-funds-for-child-nutrition.html | SHOULD U.S. CUT FUNDS FOR CHILD NUTRITION? | False | By Robert Pear, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/rainstorms-leave-10-dead-on-coast.html | RAINSTORMS LEAVE 10 DEAD ON COAST | False | By United Press International | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/cindy-s-inc-reports-earnings-for-qtr-to-sept-30.html | CINDY'S INC reports earnings for Qtr to Sept 30 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/l-violins-too-exquisite-to-be-heard-067425.html | VIOLINS TOO EXQUISITE TO BE HEARD | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/around-the-world-un-panel-asks-study-on-chemical-warfare.html | AROUND THE WORLD; U.N. Panel Asks Study On Chemical Warfare | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/on-lebanese-front-with-winter-near-the-israelis-settle-in.html | ON LEBANESE FRONT WITH WINTER NEAR, THE ISRAELIS SETTLE IN | False | By Drew Middleton | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/the-city-city-s-first-case-of-flu-for-season.html | THE CITY; City's First Case Of Flu for Season | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/budget-worries-mac.html | BUDGET 'WORRIES' M.A.C. | False | By Michael Goodwin | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/2-incumbents-in-georgia-win-re-election-to-seats-in-house.html | 2 INCUMBENTS IN GEORGIA WIN RE-ELECTION TO SEATS IN HOUSE | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/aide-at-10-downing-street-is-hurt-by-a-bomb-sent-to-mrs-thatcher.html | AIDE AT 10 DOWNING STREET IS HURT BY A BOMB SENT TO MRS. THATCHER | False | By R.w. Apple Jr., Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/nfl-is-studying-film-of-blinka-foul.html | N.F.L. Is Studying Film of Blinka Foul | False | By William N. Wallace, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/ibm-suit-on-secrets-is-settled.html | I.B.M. SUIT ON SECRETS IS SETTLED | False | By Andrew Pollack | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/food-notes-067552.html | FOOD NOTES | False | By Marian Burros | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-area-officials-see-faults-in-reagan-transit-bill.html | NEW YORK AREA OFFICIALS SEE FAULTS IN REAGAN TRANSIT BILL | False | By Jane Perlez, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/kennedy-reported-declining-to-seek-presidency-in-1984.html | KENNEDY REPORTED DECLINING TO SEEK PRESIDENCY IN 1984 | False | By Adam Clymer, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/l-presidentially-belittled-military-buildup-067415.html | PRESIDENTIALLY BELITTLED MILITARY BUILDUP | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/follett-asset-sale.html | Follett Asset Sale | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/some-practical-holiday-gifts-for-well-equipped-kitchens.html | SOME PRACTICAL HOLIDAY GIFTS FOR WELL-EQUIPPED KITCHENS | False | By Pierre Franey | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/advertising-ketchum-advertising-adds-post-of-president.html | ADVERTISING; Ketchum Advertising Adds Post of President | False | By Eric Pace | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/bid-for-dan-river-is-extended.html | Bid for Dan River Is Extended | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/a-court-date-after-all.html | A COURT DATE AFTER ALL | False | By Stuart Taylor Jr., Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/us-sues-chicago-park-district-charging-racial-bias-in-programs.html | U.S. SUES CHICAGO PARK DISTRICT, CHARGING RACIAL BIAS IN PROGRAMS | False | Special to the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/american-motor-inns-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN MOTOR INNS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/sports-people-big-pact-for-whitaker.html | SPORTS PEOPLE; Big Pact for Whitaker | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/massachusetts-begins-plan-to-help-poor-insulate-homes.html | Massachusetts Begins Plan To Help Poor Insulate Homes | False | AP | 1982-12-03 | TX 1-014162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/soviet-payment-cited-in-trial.html | SOVIET PAYMENT CITED IN TRIAL | False | By Jon Nordheimer, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/movies/a-self-portrait-of-sartre.html | A SELF-PORTRAIT OF SARTRE | False | By Vincent Canby | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/patti-catalano-starting-back.html | PATTI CATALANO STARTING BACK | False | Special to the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/flower-time-inc-reports-earnings-for-qtr-to-oct-31.html | FLOWER TIME INC reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/pistons-123-celtics-116.html | Pistons 123, Celtics 116 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/the-un-today-dec-1-1982-general-assembly.html | The U.N. Today; Dec. 1, 1982; GENERAL ASSEMBLY | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/columbia-pictures-cbs-and-hbo-plan-studio.html | COLUMBIA PICTURES, CBS AND HBO PLAN STUDIO | False | By N.r. Kleinfield | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-day-by-day-069551.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/edison-professorship-set-up.html | Edison Professorship Set Up | False | By United Press International | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/credit-markets-interest-rates-increase-a-bit-demand-is-called-weak.html | CREDIT MARKETS; Interest Rates Increase a Bit; Demand Is Called Weak | False | By Michael Quint | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/sports-people-gibson-leaves-tulane.html | SPORTS PEOPLE; Gibson Leaves Tulane | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/rohr-industries-inc-reports-earnings-for-qtr-to-oct-31.html | ROHR INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/yankees-baylor-in-accord.html | YANKEES, BAYLOR IN ACCORD | False | By Murray Chass | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/2-lotteries-provide-13.6-million-worth-of-dreams.html | 2 LOTTERIES PROVIDE $13.6 MILLION WORTH OF DREAMS | False | By Michael Norman, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/movies/costa-gavras-plans-to-make-film-in-israel.html | COSTA-GAVRAS PLANS TO MAKE FILM IN ISRAEL | False | Special to the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/south-dakota-places-creche-in-capitol-arousing-aclu.html | South Dakota Places Creche In Capitol, Arousing A.C.L.U. | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/reagan-statement-and-tax-replies.html | Reagan Statement and Tax Replies | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/sigmaform-corp-reports-earnings-for-qtr-to-oct-31.html | SIGMAFORM CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/business-digest-wednesday-december-1-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, DECEMBER 1, 1982; The Economy | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/house-votes-back-irs-school-rule.html | HOUSE VOTES BACK I.R.S. SCHOOL RULE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/helionetics-inc-reports-earnings-for-qtr-to-sept-30.html | HELIONETICS INC reports earnings for Qtr to Sept 30 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/21-month-old-boy-falls-to-death-from-window.html | 21-Month-Old Boy Falls To Death From Window | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/seven-up-accuses-pepsico-on-ads.html | Seven-Up Accuses Pepsico on Ads | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/dutch-ballet-opening.html | DUTCH BALLET OPENING | False | By Jennifer Dunning | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/grand-auto-inc-reports-earnings-for-qtr-to-oct-31.html | GRAND AUTO INC reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/agent-testifies-in-race-fix-case.html | Agent Testifies In Race-Fix Case | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/washington-moving-day-in-mexico.html | WASHINGTON; Moving Day In Mexico | False | By James Reston | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/through-bars-a-tearful-reunion-of-pentacostals.html | THROUGH BARS, A TEARFUL REUNION OF PENTACOSTALS | False | By Serge Schmemann, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/block-h-r-inc-reports-earnings-for-qtr-to-oct-31.html | BLOCK, H & R, INC reports earnings for qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-oct-24.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Oct 24 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/help-wanted-ads-up.html | Help-Wanted Ads Up | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/obituaries/robert-coote-british-actor-dies-was-pickering-in-my-fair-lady.html | ROBERT COOTE, BRITISH ACTOR, DIES; WAS PICKERING IN 'MY FAIR LADY' | False | By Albin Krebs | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/peking-presents-a-5-year-plan.html | PEKING PRESENTS A 5-YEAR PLAN | False | By Christopher S. Wren, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/l-no-more-cricket-069233.html | No More Cricket | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/spain-s-new-leader-outlines-cautious-plans-to-parliament.html | SPAIN'S NEW LEADER OUTLINES CAUTIOUS PLANS TO PARLIAMENT | False | By James M. Markham, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/quotation-of-the-day-069813.html | Quotation of the Day | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/santa-fe-accord.html | Santa Fe Accord | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/around-the-nation-utah-doctors-pick-man-to-get-artificial-heart.html | AROUND THE NATION; Utah Doctors Pick Man To Get Artificial Heart | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/around-the-nation-space-center-said-to-find-cause-of-suit-problems.html | AROUND THE NATION; Space Center Said to Find Cause of Suit Problems | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/c-corections-069821.html | CORECTIONS | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/rutgers-sets-back-princeton-by-60-55.html | RUTGERS SETS BACK PRINCETON BY 60-55 | False | By Gordon S. White Jr., Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/hawks-111-76ers-97.html | Hawks 111, 76ers 97 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/gpu-wins-round-in-court.html | G.P.U. Wins Round in Court | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/nu-west-in-debt-talks.html | NU-WEST IN DEBT TALKS | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/wine-talk-066891.html | WINE TALK | False | By Terry Robards | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/usair-buying-jets.html | USAir Buying Jets | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/around-the-world-andropov-s-son-speaks-at-east-west-session.html | AROUND THE WORLD; Andropov's Son Speaks At East-West Session | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/scouting-nastase-takes-on-the-computer.html | SCOUTING; Nastase Takes On The Computer | False | By Joseph Durso | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/grand-union-co-reports-earnings-for-12-weeks-to-oct-16.html | GRAND UNION CO reports earnings for 12 weeks to Oct 16 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/us-lifting-ban-on-processing-of-canadian-trucking-applications.html | U.S. LIFTING BAN ON PROCESSING OF CANADIAN TRUCKING APPLICATIONS | False | By Ernest Holsendolph, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/pacesetter-corp-reports-earnings-for-qtr-to-oct-31.html | PACESETTER CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/datapoint-corp-reports-earnings-for-qtr-to-oct-31.html | DATAPOINT CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/chromasco-ltd-reports-earnings-for-qtr-to-sept-30.html | CHROMASCO LTD reports earnings for Qtr to Sept 30 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/collins-foods-international-inc-reports-earnings-for-qtr-to-oct-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/congress-high-on-agenda-are-three-leadership-fights.html | CONGRESS; HIGH ON AGENDA ARE THREE LEADERSHIP FIGHTS | False | By Steven V. Roberts, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/farm-house-foods-corp-reports-earnings-for-qtr-to-oct-16.html | FARM HOUSE FOODS CORP reports earnings for Qtr to Oct 16 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/man-wanted-by-illinois-officials-in-tylenol-case-turns-himself-in.html | MAN WANTED BY ILLINOIS OFFICIALS IN TYLENOL CASE TURNS HIMSELF IN | False | By Robert Lindsey, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/panel-recommends-6-lanes-on-the-hutchinson-parkway.html | PANEL RECOMMENDS 6 LANES ON THE HUTCHINSON PARKWAY | False | By Edward Hudson, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/amc-offering-dealer-incentives.html | A.M.C. Offering Dealer Incentives | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/otis-elevator-to-leave-birthplace.html | OTIS ELEVATOR TO LEAVE BIRTHPLACE | False | By James Feron, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/warriors-110-suns-98.html | Warriors 110, Suns 98 | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/us-shoe-corp-reports-earnings-for-qtr-to-oct-30.html | US SHOE CORP reports earnings for Qtr to Oct 30 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/no-headline-069046.html | No Headline | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/pursue-the-poisoners.html | Pursue the Poisoners | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/insurance-concern-temred-negligent.html | INSURANCE CONCERN TEMRED NEGLIGENT | False | By Maurice Carroll | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/scouting-athlete-s-ordeal.html | SCOUTING; Athlete's Ordeal | False | By Joseph Durso | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/q-a-066881.html | Q&A | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/around-the-nation-nebraska-minister-jailed-for-defying-school-ban.html | AROUND THE NATION; Nebraska Minister Jailed For Defying School Ban | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/abortion-appeals-being-heard-by-high-court.html | ABORTION APPEALS BEING HEARD BY HIGH COURT | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/bookmaking-ring-broken-up-police-link-it-to-crime-family.html | BOOKMAKING RING BROKEN UP; POLICE LINK IT TO CRIME FAMILY | False | By Joseph P. Fried | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/l-on-allowing-a-patient-to-die-067427.html | ON ALLOWING A PATIENT TO DIE | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/executives.html | EXECUTIVES | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/islanders-triumph-on-goal-by-potvin.html | ISLANDERS TRIUMPH ON GOAL BY POTVIN | False | By John Radosta, Special To The New York Times | 1982-12-03 | TX 1-014162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/bank-of-montreal-reports-earnings-for-qtr-to-oct-31.html | BANK OF MONTREAL reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/books/books-of-the-times-067468.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/finance-briefs-069041.html | FINANCE BRIEFS | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/hlh-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HLH PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/bucks-88-cavaliers-78.html | Bucks 88, Cavaliers 78 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/dance-limon-opens-with-sokolow-work.html | DANCE: LIMON OPENS WITH SOKOLOW WORK | False | By Anna Kisselgoff | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/l-chronological-age-069232.html | Chronological Age | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/plan-to-put-nuclear-missiles-in-sicily-assailed-by-bishops.html | Plan to Put Nuclear Missiles In Sicily Assailed by Bishops | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/harley-davidson-asks-import-curb.html | Harley-Davidson Asks Import Curb | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/bridge-reisinger-winners-showed-they-hadn-t-lost-stamina.html | Bridge: Reisinger Winners Showed They Hadn't Lost Stamina | False | By Alan Truscott | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/economic-scene-gatt-talks-3-score-cards.html | Economic Scene; GATT Talks: 3 Score Cards | False | By Leonard Silk | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/battling-for-chock-full-o-nuts.html | BATTLING FOR CHOCK FULL O'NUTS | False | By Raymond Bonner | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/budget-office-urging-sharp-cuts-in-scope-of-public-health-service.html | BUDGET OFFICE URGING SHARP CUTS IN SCOPE OF PUBLIC HEALTH SERVICE | False | By Robert Pear, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/us-court-denies-black-duck-plea.html | U.S. Court Denies Black-Duck Plea | False | Special to the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/reagan-aide-fights-congressional-cuts-in-nato.html | REAGAN AIDE FIGHTS CONGRESSIONAL CUTS IN NATO | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/60-minute-gourmet-066877.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/c-corrections-069819.html | CORRECTIONS | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/the-city-subway-incidents-snarl-rush-hour.html | THE CITY; Subway Incidents Snarl Rush Hour | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/american-capital-corp-reports-earnings-for-yr-to-aug-31.html | AMERICAN CAPITAL CORP reports earnings for Yr to Aug 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/l-minds-that-drugs-restore-not-alter-067426.html | MINDS THAT DRUGS RESTORE, NOT ALTER | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/akron-s-1978-rules-were-enjoined-almost-at-start.html | AKRON'S 1978 RULES WERE ENJOINED ALMOST AT START | False | By Iver Peterson, Special to the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/business-people-a-nobel-winner-assesses-reagan.html | BUSINESS PEOPLE; A Nobel Winner Assesses Reagan | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/tar-heels-win-in-3-overtimes.html | Tar Heels Win In 3 Overtimes | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/scouting.html | SCOUTING | False | A Special Horse | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/careers-ruling-s-impact-on-dismissals.html | Careers; Ruling's Impact on Dismissals | False | By Elizabeth M. Fowler | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/ens-bio-logical-co-reports-earnings-for-qtr-to-sept-30.html | ENS BIO LOGICAL (CO) reports earnings for Qtr to Sept 30 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/carpenter-expects-to-be-ready-sunday.html | Carpenter Expects to Be Ready Sunday | False | By Frank Litsky, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/riblet-products-corp-reports-earnings-for-qtr-to-sept-30.html | RIBLET PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/smith-defends-record-on-civil-rights-issues.html | Smith Defends Record On Civil Rights Issues | False | Special to the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/super-food-services-inc-reports-earnings-for-12-weeks-to-nov-20.html | SUPER FOOD SERVICES INC reports earnings for 12 weeks to Nov 20 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/sports-people-cutting-the-cord.html | SPORTS PEOPLE; Cutting the Cord | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/company-news-itel-securities-suits-tentatively-settled.html | COMPANY NEWS; Itel Securities Suits Tentatively Settled | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/city-s-schools-told-to-set-up-codes-of-discipline-next-fall.html | CITY'S SCHOOLS TOLD TO SET UP CODES OF DISCIPLINE NEXT FALL | False | By David W. Dunlap | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/flagg-industries-inc-reports-earnings-for-qtr-to-oct-31.html | FLAGG INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/a-taste-of-egypt-at-the-holidays.html | A TASTE OF EGYPT AT THE HOLIDAYS | False | By Craig Claiborne | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/abortion-restriction-cases-argued-before-high-court.html | ABORTION RESTRICTION CASES ARGUED BEFORE HIGH COURT | False | By Linda Greenhouse | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/obituaries/carroll-e-french.html | CARROLL E. FRENCH | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/raven-industries-reports-earnings-for-qtr-to-oct-31.html | RAVEN INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/advertising-discover-magazine-s-attraction.html | Advertising; Discover Magazine's Attraction | False | By Eric Pace | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/dyneer-corp-reports-earnings-for-qtr-to-oct-31.html | DYNEER CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/ailey-dancers-open-season-tonight.html | AILEY DANCERS OPEN SEASON TONIGHT | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/advertising-bbdo-international.html | ADVERTISING; BBDO International | False | By Eric Pace | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/geothermal-resources-corp-reports-earnings-for-qtr-to-sept-30.html | GEOTHERMAL RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/compact-video-inc-reports-earnings-for-qtr-to-oct-31.html | COMPACT VIDEO INC reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/economic-rigidity-hampers-western-europe-tird-article-series-appearing.html | ECONOMIC RIGIDITY HAMPERS WESTERN EUROPE; Tird article of a series appearing periodically on current world economic problems | False | By John Vinocur, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/metropolitan-diary-066866.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/l-wine-for-sale-069231.html | Wine for Sale | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/l-calling-for-cornstarch-067086.html | Calling for Cornstarch | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/recession-cuts-boarding-school-role.html | RECESSION CUTS BOARDING SCHOOL ROLE | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/how-one-ladder-came-to-cost-1676.html | HOW ONE LADDER CAME TO COST $1,676 | False | By Charles Mohr, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/4-officers-among-10-seized-in-gambling-tip-off-scheme.html | 4 OFFICERS AMONG 10 SEIZED IN GAMBLING TIP-OFF SCHEME | False | By David Bird | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/key-rates-068205.html | Key Rates | False | | 1982-12-03 | TX 1-014162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/mexico-to-install-new-chief-today.html | MEXICO TO INSTALL NEW CHIEF TODAY | False | By Alan Riding, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/fannie-mae-sets-loan-plan.html | Fannie Mae Sets Loan Plan | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/a-new-florida-air-fare-war.html | A NEW FLORIDA AIR FARE WAR | False | By Agis Salpukas | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-day-by-day-068958.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/fruitcake-from-the-heart-of-texas.html | FRUITCAKE FROM THE HEART OF TEXAS | False | By Peter Applebome | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/union-board-to-vote-today.html | Union Board To Vote Today | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-oct-31.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to Oct 31 | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/pirates-arrange-pay-tv-contract.html | Pirates Arrange Pay-TV Contract | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/environment-unit-dedicated-by-kean.html | ENVIRONMENT UNIT DEDICATED BY KEAN | False | By Robert Hanley, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/senator-cites-bad-memory-on-bribery-defendants.html | SENATOR CITES BAD MEMORY ON BRIBERY DEFENDANTS | False | By Ben A. Franklin, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/judge-questions-witness-on-nuclear-accident.html | JUDGE QUESTIONS WITNESS ON NUCLEAR ACCIDENT | False | By Frank J. Prial | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/observer-the-incide-dopes.html | OBSERVER; The Incide Dopes | False | By Russell Baker | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/us/bubble-child-reported-cured.html | 'BUBBLE' CHILD REPORTED CURED | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/personal-health-066864.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/comex-barred-on-s-p-use.html | Comex Barred On S.&P. Use | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/bankruptcy-ruling-by-high-court.html | BANKRUPTCY RULING BY HIGH COURT | False | Special to the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/sports-of-the-times-torrey-may-shop-a-bit.html | SPORTS OF THE TIMES; TORREY MAY SHOP A BIT | False | By George Vecsey | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/new-york-day-by-day-069554.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/nyregion/the-region-lirr-averts-threatened-strike.html | THE REGION; L.I.R.R. Averts Threatened Strike | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/arts/the-pop-life-067679.html | THE POP LIFE | False | By Robert Palmer | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/world/discord-is-delaying-fanfani-in-forming-an-italian-cabinet.html | DISCORD IS DELAYING FANFANI IN FORMING AN ITALIAN CABINET | False | By Henry Kamm, Special To the New York Times | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/real-estate-british-methods-in-manhattan.html | Real Estate; British Methods in Manhattan | False | By Diane Henry | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/mental-health-is-not-a-jobs-program.html | Mental Health Is Not a Jobs Program | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/garden/food-gifts-for-your-christmas-list.html | FOOD GIFTS FOR YOUR CHRISTMAS LIST | False | By Marian Burros | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/opinion/l-trickle-down-a-la-30-s-067424.html | TRICKLE-DOWN A LA 30s | False | | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/business/bank-merger.html | Bank Merger | False | AP | 1982-12-03 | TX 1-014162 | | |
| 1982-12-01 | 1982-12-01 | https://www.nytimes.com/1982/12/01/sports/plays-the-feint-that-fooled-dolphins.html | PLAYS; THE FEINT THAT FOOLED DOLPHINS | False | By Michael Katz | 1982-12-03 | TX 1-014162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/l-church-criticism-from-way-off-center-070150.html | CHURCH CRITICISM FROM WAY OFF CENTER | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/business-people-santa-fe-industries-plans-for-successor.html | BUSINESS PEOPLE; Santa Fe Industries Plans for Successor | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/briefing-070425.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/technology-supermarkets-for-computers.html | Technology; Supermarkets For Computers | False | By Andrew Pollack | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/most-fares-raised-5-by-airlines.html | MOST FARES RAISED 5% BY AIRLINES | False | By Agis Salpukas | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/business-people-french-nationalization-blamed-in-divorce-case.html | BUSINESS PEOPLE; French Nationalization Blamed in Divorce Case | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/sports-people-bert-jones-is-ailing.html | SPORTS PEOPLE; Bert Jones Is Ailing | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/lfe-corp-reports-earnings-for-qtr-to-oct-29.html | LFE CORP reports earnings for Qtr to Oct 29 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/florida-rock-industries-reports-earnings-for-qtr-to-sept-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/redmen-raise-record-to-4-0.html | REDMEN RAISE RECORD TO 4-0 | False | By Gordon S. White Jr. | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/books/books-of-the-times-070261.html | Books Of The Times | False | By John Leonard | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/gulf-to-leave-upstate-new-york-move-to-affect-485-gas-stations.html | GULF TO LEAVE UPSTATE NEW YORK; MOVE TO AFFECT 485 GAS STATIONS | False | By Edward A. Gargan | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/key-rates-070619.html | Key Rates | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/caressa-inc-reports-earnings-for-qtr-to-sept-30.html | CARESSA INC reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/scouting-roy-white-turns-to-world-of-art.html | SCOUTING; Roy White Turns To World of Art | False | By Joseph Durso | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/government-landlord-s-frugal-style.html | GOVERNMENT LANDLORD'S FRUGAL STYLE | False | By Marjorie Hunter, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/the-region-jersey-legislator-to-seek-pay-cuts.html | THE REGION; Jersey Legislator To Seek Pay Cuts | False | Special to the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/photon-sources-inc-reports-earnings-for-qtr-to-sept-30.html | PHOTON SOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/great-southwest-industries-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT SOUTHWEST INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/judy-s-food-inc-reports-earnings-for-qtr-to-oct-31.html | JUDY'S FOOD INC reports earnings for Qtr to Oct 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/economy-worries-officials-of-cities.html | ECONOMY WORRIES OFFICIALS OF CITIES | False | By Robert Lindsey, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/nets-halt-streak-of-bullets.html | NETS HALT STREAK OF BULLETS | False | By Roy S. Johnson, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/gulfstream-land-development-corp-reports-earnings-for-qtr-to-sept-30.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/practicing-at-home-pianissimo.html | PRACTICING AT HOME, PIANISSIMO | False | By Michael Kimmelman | 1982-12-07 | TX 1-016768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/city-pushes-lawsuit-to-compel-yankees-to-open-in-stadium.html | CITY PUSHES LAWSUIT TO COMPEL YANKEES TO OPEN IN STADIUM | False | By E. R. Shipp | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/movies/film-on-gandhi-opens-in-land-he-helped-free.html | FILM ON GANDHI OPENS IN LAND HE HELPED FREE | False | By Sanjoy Hazarika, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/pintor-and-gomez-know-the-hazards.html | PINTOR AND GOMEZ KNOW THE HAZARDS | False | By Peter Alfano, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/american-academy-selects-four-members.html | AMERICAN ACADEMY SELECTS FOUR MEMBERS | False | By Herbert Mitgang | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/obituaries/florence-herman-82-lawyer-active-in-feminist-movement.html | Florence Herman, 82, Lawyer Active in Feminist Movement | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/500-fish-handlers-call-strike-at-fulton-market.html | 500 FISH HANDLERS CALL STRIKE AT FULTON MARKET | False | By Damon Stetson | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/flagg-industries-inc-reports-earnings-for-qtr-to-oct-31.html | FLAGG INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/florida-gulf-realty-trust-reports-earnings-for-qtr-to-oct-31.html | FLORIDA GULF REALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/plan-to-abolish-energy-dept-fading.html | PLAN TO ABOLISH ENERGY DEPT. FADING | False | By Robert D. Hershey Jr. | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/advertising-a-successful-journey-from-print-to-nbc-tv.html | ADVERTISING; A Successful Journey From Print to NBC-TV | False | By Philip H. Dougherty | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/us-slashes-funds-for-study-on-utilities-role-in-acid-rain.html | U.S. SLASHES FUNDS FOR STUDY ON UTILITIES' ROLE IN ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/hers.html | HERS | False | By Norma Rosen | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/horseburgers-on-pushcart-menu.html | 'HORSEBURGERS' ON PUSHCART MENU | False | By Michael Goodwin | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/sports-of-the-times-baylor-pencil-my-name-in.html | SPORTS OF THE TIMES; Baylor: 'Pencil My Name In' | False | By Dave Anderson | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/torotel-inc-reports-earnings-for-qtr-to-sept-30.html | TOROTEL INC reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/the-city-queens-man-guilty-of-killing-parents.html | THE CITY; Queens Man Guilty Of Killing Parents | False | By United Press International | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/scouting-redmen-on-radio.html | SCOUTING; Redmen on Radio | False | By Joseph Durso | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/the-city-miss-holtzman-fights-subpoena.html | THE CITY; Miss Holtzman Fights Subpoena | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-oct-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/coast-fraud-indictment.html | Coast Fraud Indictment | False | Special to the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/sports-people-paging-walter-mitty.html | SPORTS PEOPLE; Paging Walter Mitty | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/looking-for-gifts-at-area-crafts-fairs.html | LOOKING FOR GIFTS AT AREA CRAFTS FAIRS | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/sports-people-tenace-joins-pirates.html | SPORTS PEOPLE; Tenace Joins Pirates | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/pick-judges-not-fights.html | Pick Judges, Not Fights | False | | 1982-12-07 | TX 1-016768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/day-by-day-strong-reaction.html | DAY BY DAY; Strong Reaction | False | By Robin Herman and Laurie Johnston | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/house-approves-85.5-billion-bill-for-social-programs.html | HOUSE APPROVES $85.5 BILLION BILL FOR SOCIAL PROGRAMS | False | By Steven V. Roberts, Special To The New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/cabaret-boston-quartet-in-swing-s-the-thing.html | CABARET: BOSTON QUARTET IN 'SWING'S THE THING' | False | By Stephen Holden | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/q-a-069483.html | Q&A | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/soviet-transition-questions-abound-news-analysis.html | SOVIET TRANSITION: QUESTIONS ABOUND; News Analysis | False | By Serge Schmemann, Special To The New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/rangers-win-with-4-goals-in-3rd-period.html | RANGERS WIN WITH 4 GOALS IN 3RD PERIOD | False | By Lawrie Mifflin | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/finance-briefs-070503.html | FINANCE BRIEFS | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/executive-changes-070800.html | EXECUTIVE CHANGES | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-oct-30.html | STEVENS, J P, & CO INC reports earnings for Qtr to Oct 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/day-by-day-a-rediscovery-in-the-underground.html | DAY BY DAY; A Rediscovery In the Underground | False | By Robin Herman and Laurie Johnston | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/man-in-the-news-mexico-s-harvard-man.html | MAN IN THE NEWS; MEXICO'S HARVARD MAN | False | Special to the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/plan-to-curb-dairy-surplus-goes-into-effect.html | PLAN TO CURB DAIRY SURPLUS GOES INTO EFFECT | False | By Seth S. King, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-sept-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/stormy-voting-session-for-chock-full-o-nuts.html | STORMY VOTING SESSION FOR CHOCK FULL O' NUTS | False | By Raymond Bonner | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/image-systems-inc-reports-earnings-for-qtr-to-sept-30.html | IMAGE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/theater/theater-yellow-fever-by-the-pan-asian-rep.html | THEATER: 'YELLOW FEVER' BY THE PAN ASIAN REP | False | By Mel Gussow | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/loans-in-latin-america-may-hurt-us-banks.html | LOANS IN LATIN AMERICA MAY HURT U.S. BANKS | False | By Robert A. Bennett | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/dow-off-8.19-trading-heavy.html | DOW OFF 8.19 TRADING HEAVY | False | By Alexander R. Hammer | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/symphony-national-orchestra.html | SYMPHONY NATIONAL ORCHESTRA | False | By Donal Henahan | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/after-kennedy-and-before.html | After Kennedy, and Before | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/required-reading-the-outer-limit.html | Required Reading 'The Outer Limit' | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/index-international.html | Index; International | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/the-region-connecticut-faces-7.8-million-deficit.html | THE REGION; Connecticut Faces $7.8 Million Deficit | False | Special to the New York Times | 1982-12-07 | TX 1-016768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/national-environmental-controls-inc-reports-earnings-for-yr-to-aug-31.html | NATIONAL ENVIRONMENTAL CONTROLS INC reports earnings for Yr to Aug 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/spending-up-1.1-for-construction.html | SPENDING UP 1.1% FOR CONSTRUCTION | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/spanish-parliament-elects-socialist-prime-minister.html | SPANISH PARLIAMENT ELECTS SOCIALIST PRIME MINISTER | False | By James M. Markham, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/the-region-connecticut-loses-air-pollution-case.html | THE REGION; Connecticut Loses Air Pollution Case | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/the-un-today-dec-2-1982-general-assembly.html | The U.N. Today; Dec. 2, 1982; GENERAL ASSEMBLY | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/hawks-4-penguins-2.html | Hawks 4, Penguins 2 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/gardening-even-a-beginner-can-grow-windowsill-orchids.html | GARDENING; EVEN A BEGINNER CAN GROW WINDOWSILL ORCHIDS | False | By Linda Yang | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/business-people-union-camp-appoints-a-new-vice-chairman.html | BUSINESS PEOPLE; Union Camp Appoints A New Vice Chairman | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/texscan-corp-reports-earnings-for-qtr-to-oct-31.html | TEXSCAN CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/israeli-professors-strike.html | Israeli Professors Strike | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/hanna-shutdown.html | Hanna Shutdown | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/kennedy-barring-84-race-cites-duty-to-children-news-analysis.html | KENNEDY, BARRING '84 RACE, CITES DUTY TO CHILDREN; News Analysis | False | By Adam Clymer | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/devils-triumph-by-7-3.html | DEVILS TRIUMPH BY 7-3 | False | By Alex Yannis, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/briefs-071106.html | BRIEFS | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/around-the-nation-tylenol-figure-ordered-back-to-illinois-by-judge.html | AROUND THE NATION; Tylenol Figure Ordered Back to Illinois by Judge | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/president-pledges-to-give-brazilians-a-1.2-billion-loan.html | PRESIDENT PLEDGES TO GIVE BRAZILIANS A $1.2 BILLION LOAN | False | By Steven R. Weisman, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/lorimar-productions-reports-earnings-for-qtr-to-oct-30.html | LORIMAR PRODUCTIONS reports earnings for Qtr to Oct 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/optical-radiation-corp-reports-earnings-for-qtr-to-oct-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/tv-cancer-confrontation-offers-hope-by-example.html | TV: 'CANCER CONFRONTATION' OFFERS HOPE BY EXAMPLE | False | By Walter Goodman | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/investors-snap-up-bell-stock.html | INVESTORS SNAP UP BELL STOCK | False | By Kenneth N. Gilpin | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/drive-to-revamp-immigration-law-is-gaining.html | DRIVE TO REVAMP IMMIGRATION LAW IS GAINING | False | By Robert Pear, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/girl-found-slain-cousin-held.html | GIRL FOUND SLAIN; COUSIN HELD | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/advertising-financial-network-s-advertising-adviser.html | ADVERTISING; Financial Network's Advertising Adviser | False | By Philip H. Dougherty | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/united-brands-cutback.html | United Brands Cutback | False | | 1982-12-07 | TX 1-016768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-oct-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/theater/theater-knights-errant-on-nixon.html | THEATER; 'KNIGHTS ERRANT,' ON NIXON | False | By Frank Rich | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/hong-kong-quotas-cut.html | Hong Kong Quotas Cut | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/essay-summons-to-someday.html | ESSAY; SUMMONS TO SOMEDAY | False | By William Safire | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/credit-markets-prices-steady-in-listless-day-treasury-sale-is-awaited.html | CREDIT MARKETS; Prices Steady in Listless Day; Treasury Sale Is Awaited | False | By Michael Quint | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/about-new-york-on-matinee-day-all-of-midtown-s-stage.html | ABOUT NEW YORK; ON MATINEE DAY, ALL OF MIDTOWN'S STAGE | False | By Anna Quindlen | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/mid-america-petroleum-inc-reports-earnings-for-yr-to-aug-31.html | MID-AMERICA PETROLEUM INC reports earnings for Yr to Aug 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/l-channel-13-is-meeting-its-financial-challenges-072250.html | CHANNEL 13 IS MEETING ITS FINANCIAL CHALLENGES | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/day-by-day.html | DAY BY DAY | False | By Robin Herman and Laurie Johnson | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/terms-explained-in-race-fix-case.html | Terms Explained in Race-Fix Case | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/abroad-at-home-the-right-stuff.html | ABROAD AT HOME; THE RIGHT STUFF | False | By Anthony Lewis | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/build-the-white-street-jail.html | Build the White Street Jail | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/sports-people-digregorio-a-coach.html | SPORTS PEOPLE; DiGregorio a Coach | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/witkowski-cited.html | Witkowski Cited | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/flare-and-fantasy-for-table-setting.html | FLARE AND FANTASY FOR TABLE SETTING | False | By Enid Nemy | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/worker-be-saved.html | ...WORKER BE SAVED | False | By Michael Harrington | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/estimate-board-voting-structure-upheld.html | ESTIMATE BOARD VOTING STRUCTURE UPHELD | False | By Joseph P. Fried | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/ex-iranian-hostages-are-married-in-utah.html | Ex-Iranian Hostages Are Married in Utah | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/l-channel-13-is-meeting-its-financial-challenges-070153.html | CHANNEL 13 IS MEETING ITS FINANCIAL CHALLENGES | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/kleinert-s-inc-reports-earnings-for-qtr-to-oct-3.html | KLEINERT'S INC reports earnings for Qtr to Oct 3 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/brazil-s-debt-and-promise.html | Brazil's Debt and Promise | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/no-headline-071770.html | No Headline | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/heileman-returns-pabst-certificates.html | Heileman Returns Pabst Certificates | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/obituaries/fearn-cutler-thurlow.html | FEARN CUTLER THURLOW | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/helpful-hardware-making-it-easier-to-put-up-the-tree.html | HELPFUL HARDWARE; MAKING IT EASIER TO PUT UP THE TREE | False | By Mary Smith | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/new-phone-link-planned-by-mci.html | New Phone Link Planned by MCI | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/the-region-us-fines-a-plant-in-jersey-40000.html | THE REGION; U.S. Fines A-Plant In Jersey $40,000 | False | | 1982-12-07 | TX 1-016768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/2-consent-at-muir.html | 2 Consent At Muir | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/turkish-official-s-soviet-visit-said-to-mark-a-normalization.html | TURKISH OFFICIAL'S SOVIET VISIT SAID TO MARK A NORMALIZATION | False | By Marvine Howe, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/oil-data-delayed.html | Oil Data Delayed | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/we-had-a-right-phalangist-says-of-massacre.html | WE HAD A RIGHT, PHALANGIST SAYS OF MASSACRE | False | By William E. Farrell, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/denver-suit-looming-as-threat-to-way-cities-award-cable-tv-franchises.html | DENVER SUIT LOOMING AS THREAT TO WAY CITIES AWARD CABLE TV FRANCHISES | False | By William E. Schmidt, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/key-to-the-battle-on-drugs-a-doubling-of-troops.html | KEY TO THE BATTLE ON DRUGS: A DOUBLING OF TROOPS | False | By Leslie Maitland, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/triton-bid-revised.html | Triton Bid Revised | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/cody-sentenced-to-5-year-term-as-a-racketeer.html | CODY SENTENCED TO 5-YEAR TERM AS A RACKETEER | False | By Selwyn Raab, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/king-s-25-bolster-knicks.html | KING'S 25 BOLSTER KNICKS | False | By Sam Goldaper, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/l-a-composer-s-delayed-reaction-to-nazism-070149.html | A COMPOSER'S DELAYED REACTION TO NAZISM | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/federated-jmb-realty-talks.html | Federated-J.M.B. Realty Talks | False | By Isadore Barmash | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/house-vote-would-end-ftc-rules-for-doctors.html | HOUSE VOTE WOULD END F.T.C. RULES FOR DOCTORS | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/flyers-4-oilers-2.html | Flyers 4, Oilers 2 | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/russ-togs-inc-reports-earnings-for-qtr-to-oct-30.html | RUSS TOGS INC reports earnings for Qtr to oct 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/artificial-heart-implant-is-begun-in-salt-lake.html | ARTIFICIAL HEART IMPLANT IS BEGUN IN SALT LAKE | False | By George Raine, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/helpful-heloise-a-household-word-san-antonio.html | HELPFUL HELOISE: A HOUSEHOLD WORD; SAN ANTONIO | False | By Wayne King | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/obituaries/john-c-cairns.html | JOHN C. CAIRNS | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/l-letters-modern-grandma-070386.html | LETTERS; Modern Grandma | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/court-backs-fraud-verdict.html | Court Backs Fraud Verdict | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/a-slimmer-cadillac-fairview.html | A SLIMMER CADILLAC FAIRVIEW | False | By Douglas Martin, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/kennedy-barring-84-race-cites-duty-to-children.html | KENNEDY, BARRING '84 RACE, CITES DUTY TO CHILDREN | False | By Howell Raines, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/around-the-nation-2-sisters-cash-nearby-die-of-cold-in-pittsfield.html | AROUND THE NATION; 2 Sisters, Cash Nearby, Die of Cold in Pittsfield | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/carteret-in-accord-on-4-florida-units.html | Carteret in Accord On 4 Florida Units | False | | 1982-12-07 | TX 1-016768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/national-trust-co-toronto-ont-reports-earnings-for-qtr-to-oct-31.html | NATIONAL TRUST CO (TORONTO, ONT) reports earnings for Qtr to Oct 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/quotation-of-the-day-071965.html | Quotation of the Day | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/teletek-inc-reports-earnings-for-qtr-to-sept-30.html | TELETEK INC reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/scouting-a-penn-state-star.html | SCOUTING; A Penn State Star | False | By Joseph Durso | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/concert-contemporary-music-group.html | CONCERT: CONTEMPORARY MUSIC GROUP | False | By John Rockwell | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/the-art-of-buying-gifts-for-the-home.html | THE ART OF BUYING GIFTS FOR THE HOME | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/houston-rejects-a-central-elevated-rail-line.html | HOUSTON REJECTS A CENTRAL ELEVATED RAIL LINE | False | By Robert Reinhold, Special To The New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/books-rich-heritage.html | Books: Rich Heritage | False | By Sol Stern | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/players-one-depaul-player-carries-big-burden.html | PLAYERS; One DePaul Player Carries Big Burden | False | By Malcolm Moran | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/buyer-be-damned.html | BUYER BE DAMNED... | False | By Doug Bandow | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/market-place-market-shifts-for-levi-jeans.html | Market Place; Market Shifts For Levi Jeans | False | By Robert J. Cole | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/mushroom-farmers-are-hurt-as-imports-from-china-surge.html | MUSHROOM FARMERS ARE HURT AS IMPORTS FROM CHINA SURGE | False | Special to the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/around-the-world-poachers-in-south-africa-kill-137-elephants.html | AROUND THE WORLD; Poachers in South Africa Kill 137 Elephants | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/reagan-ready-to-work-with-congress-on-job-bill.html | REAGAN READY TO WORK WITH CONGRESS ON JOB BILL | False | By Martin Tolchin, Special To The New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/queens-college-to-offer-gluck-opera-premiere.html | Queens College to Offer Gluck Opera Premiere | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/brown-warns-mx-plan-needs-far-more-silos.html | BROWN WARNS MX PLAN NEEDS FAR MORE SILOS | False | By Richard Halloran, Special To The New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/opec-sales-fell-last-year.html | OPEC Sales Fell Last Year | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/witness-gives-alibi-for-friend-charged-with-slaying-judge.html | WITNESS GIVES ALIBI FOR FRIEND CHARGED WITH SLAYING JUDGE | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/visa-energy-corp-reports-earnings-for-qtr-to-sept-30.html | VISA ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/city-picks-10-agencies-to-assist-homeless.html | CITY PICKS 10 AGENCIES TO ASSIST HOMELESS | False | By David W. Dunlap | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/universal-communication-systems-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL COMMUNICATION SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/sports-people-the-coaches-corner.html | SPORTS PEOPLE; The Coaches' Corner | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/books/critic-s-notebook-pollock-telephone-pad-moves-to-coffee-table.html | CRITIC'S NOTEBOOK; POLLOCK TELEPHONE PAD MOVES TO COFFEE TABLE | False | By Grace Glueck | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/druse-chief-hurt-in-beirut-bombing.html | DRUSE CHIEF HURT IN BEIRUT BOMBING | False | Special to the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/obituaries/justice-brennan-s-wife-dies.html | Justice Brennan's Wife Dies | False | AP | 1982-12-07 | TX 1-016768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/bulgaria-is-said-to-warn-italy-of-crisis-in-relations.html | BULGARIA IS SAID TO WARN ITALY OF CRISIS IN RELATIONS | False | By Henry Kamm, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/artworks-to-size-3by5-fiber-show.html | ARTWORKS TO SIZE: 3-BY-5 FIBER SHOW | False | By Ruth J. Katz | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/c-correction-071966.html | CORRECTION | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/centrist-position-for-gop-is-urged.html | 'CENTRIST' POSITION FOR G.O.P. IS URGED | False | By Frank Lynn, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/fresh-paint-on-lane-dividers-betrays-secret-reagan-route.html | FRESH PAINT ON LANE DIVIDERS BETRAYS SECRET REAGAN ROUTE | False | By Warren Hoge, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/yanks-sign-baylor-for-four-years.html | YANKS SIGN BAYLOR FOR FOUR YEARS | False | By Murray Chass | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/amquest-corp-reports-earnings-for-qtr-to-sept-30.html | AMQUEST CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-sept-30.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/city-ballet-a-salute-to-brooklyn-bridge.html | CITY BALLET: A SALUTE TO BROOKLYN BRIDGE | False | By Jack Anderson | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/delay-assailed-in-filling-posts-on-state-court.html | DELAY ASSAILED IN FILLING POSTS ON STATE COURT | False | By Josh Barbanel | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/business-digest-thursday-december-2-1982-international.html | BUSINESS DIGEST; THURSDAY, DECEMBER 2, 1982; International | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/larouche-campaign-to-pay-15000-fine.html | LaRouche Campaign To Pay $15,000 Fine | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/l-freeze-fringe-070151.html | FREEZE FRINGE | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/ic-industries-asks-for-ftc-review.html | IC Industries Asks For F.T.C. Review | False | Special to the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/ex-federal-aide-picked-by-cuomo-to-be-counsel.html | EX-FEDERAL AIDE PICKED BY CUOMO TO BE COUNSEL | False | By Michael Oreskes | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/advertising-creamer-inc-losing-the-wella-account.html | ADVERTISING; Creamer Inc. Losing The Wella Account | False | By Philip H. Dougherty | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/l-letters-partial-walls-of-yore-072306.html | LETTERS; Partial Walls of Yore | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/india-s-assam-caldron-bubbles-dangerously-again.html | INDIA'S ASSAM CALDRON BUBBLES DANGEROUSLY AGAIN | False | By Sanjoy Hazarika, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/methode-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/bridge-the-half-a-loaf-principle-applied-in-an-unusual-way.html | Bridge: The Half-a-Loaf Principle; Applied in an Unusual Way | False | By Alan Truscott | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/c-correction-071971.html | CORRECTION | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/concert-guarneri-quartet.html | CONCERT: GUARNERI QUARTET | False | By Edward Rothstein | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/bribe-trial-jurors-get-crank-calls.html | BRIBE TRIAL JURORS GET 'CRANK' CALLS | False | By Ben A. Franklin, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/dow-will-abandon-big-saudi-venture.html | Dow Will Abandon Big Saudi Venture | False | | 1982-12-07 | TX 1-016768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/blinka-defended-by-michaels.html | BLINKA DEFENDED BY MICHAELS | False | By William N. Wallace, Special To The New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/astrosystems-inc-reports-earnings-for-yr-to-aug-31.html | ASTROSYSTEMS INC reports earnings for Yr to Aug 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/in-china-the-high-cost-of-modernization.html | IN CHINA, THE HIGH COST OF MODERNIZATION | False | By Christopher S. Wren, Special To The New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/poland-dissolves-union-of-actors-over-a-protest-against-army-rule.html | POLAND DISSOLVES UNION OF ACTORS OVER A PROTEST AGAINST ARMY RULE | False | Special to the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/around-the-nation-envoy-s-son-arrested-but-charge-is-dropped.html | AROUND THE NATION; Envoy's Son Arrested But Charge Is Dropped | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/mexican-president-taking-office-lays-out-strict-austerity-program.html | MEXICAN PRESIDENT, TAKING OFFICE, LAYS OUT STRICT AUSTERITY PROGRAM | False | By Alan Riding, Special To the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/us-puts-an-if-on-more-troops-for-lebanon.html | U.S. PUTS AN 'IF' ON MORE TROOPS FOR LEBANON | False | By Bernard Gwertzman, Special To The New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/news-summary-thursday-december-2-1982.html | NEWS SUMMARY; THURSDAY, DECEMBER 2, 1982 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/calendar-houses-by-candlelight.html | CALENDAR: HOUSES BY CANDLELIGHT | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/insider-reports.html | Insider Reports | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/advertising-scali-going-into-direct-marketing.html | Advertising; Scali Going Into Direct Marketing | False | By Philip H. Dougherty | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/l-a-composer-s-delayed-reaction-to-nazism-072263.html | A COMPOSER'S DELAYED REACTION TO NAZISM | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/grant-wood-exhibition-planned-by-the-whitney.html | Grant Wood Exhibition Planned by the Whitney | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/union-waits-impatiently-for-new-wage-offer-from-chrysler.html | UNION WAITS IMPATIENTLY FOR NEW WAGE OFFER FROM CHRYSLER | False | By John Holusha, Special To The New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/realex-corp-reports-earnings-for-qtr-to-nov-3.html | REALEX CORP reports earnings for Qtr to Nov 3 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/eec-us-accord-urgd.html | E.E.C.-U.S. Accord Urged | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/opinion/l-overdue-contributor-to-social-security-070147.html | OVERDUE CONTRIBUTOR TO SOCIAL SECURITY | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/heloise-s-boric-acid-roach-exterminating-formula.html | HELOISE'S BORIC ACID ROACH EXTERMINATING FORMULA | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/world/deaths-of-11-russians-in-lebanon-disclosed.html | Deaths of 11 Russians In Lebanon Disclosed | False | Special to the New York Times | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/a-test-for-class-action-suits.html | A TEST FOR CLASS ACTION SUITS | False | By Tamar Lewin | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/arts/ballet-dutch-troupe-presents-three-works.html | BALLET: DUTCH TROUPE PRESENTS THREE WORKS | False | By Anna Kisselgoff | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/around-the-nation-coast-company-charged-with-illegal-dumping.html | AROUND THE NATION; Coast Company Charged With Illegal Dumping | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/sports/manning-accepts-role-as-a-temporary-starter.html | Manning Accepts Role As a Temporary Starter | False | By Frank Litsky, Special To The New York Times | 1982-12-07 | TX 1-016768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/oea-inc-reports-earnings-for-qtr-to-oct-31.html | OEA INC reports earnings for Qtr to Oct 31 | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/the-region-miss-boston-held-in-contempt.html | THE REGION; Miss Boston Held In Contempt | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/obituaries/david-apter-publicist-for-civil-rights-groups.html | David Apter, Publicist For Civil Rights Groups | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/garden/l-letters-superwomen-s-guilt-072303.html | LETTERS; 'Superwomen's' Guilt | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/fundamentalist-minister-free-after-pact-to-shut-his-school.html | Fundamentalist Minister Free After Pact to Shut His School | False | AP | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/us/transcript-of-kennedy-s-news-conference-on-declining-to-seek-presidency.html | TRANSCRIPT OF KENNEDY'S NEWS CONFERENCE ON DECLINING TO SEEK; PRESIDENCY | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/business/newmont-in-deal-for-copper-unit.html | Newmont in Deal For Copper Unit | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-02 | 1982-12-02 | https://www.nytimes.com/1982/12/02/nyregion/c-correction-071970.html | CORRECTION | False | | 1982-12-07 | TX 1-016768 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/around-the-world-turkey-s-no-2-daily-is-shut-in-crackdown.html | AROUND THE WORLD; Turkey's No. 2 Daily Is Shut in Crackdown | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/mcdermott-inc.html | McDermott Inc. | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/frances-farmer-played-by-jessica-lange.html | FRANCES FARMER PLAYED BY JESSICA LANGE | False | By Vincent Canby | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/in-litchfield-hue-and-cry-for-tradition.html | IN LITCHFIELD HUE AND CRY FOR 'TRADITION' | False | By William E. Geist, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/l-heroic-lutherans-072803.html | HEROIC LUTHERANS | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/fcc-seeks-new-tax-rule-for-minorities.html | F.C.C. Seeks New Tax Rule For Minorities | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/sanitation-dept-accuses-workers-of-a-job-action.html | SANITATION DEPT. ACCUSES WORKERS OF A JOB ACTION | False | By Damon Stetson | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/finance-briefs-074579.html | FINANCE BRIEFS | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/petrolite-corp-reports-earnings-for-qtr-to-oct-31.html | PETROLITE CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/los-angeles-gets-olympic-trials.html | Los Angeles Gets Olympic Trials | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/more-chemical-smoke-in-asia.html | More Chemical Smoke in Asia | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/pro-football-matchups-adding-clark-helps-surprising-saints.html | PRO FOOTBALL MATCHUPS; Adding Clark Helps Surprising Saints | False | By Michael Janofsky | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/screen-into-the-void-a-comedy-on-suicide.html | SCREEN: 'INTO THE VOID,' A COMEDY ON SUICIDE | False | By Vincent Canby | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/bridge-size-isn-t-the-best-measure-of-a-tournament-s-success.html | Bridge; Size Isn't the Best Measure Of a Tournament's Success | False | By Alan Truscott | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/restaurants-french-cuisine-in-theater-district.html | RESTAURANTS; French cuisine in theater district. | False | By Mimi Sheraton | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/new-york-day-by-day-075081.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/new-bid-brings-new-look-in-chicago.html | NEW BID BRINGS NEW LOOK IN CHICAGO | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/around-the-nation-defense-rests-for-two-in-judge-s-slaying.html | AROUND THE NATION; Defense Rests for Two In Judge's Slaying | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1982-12-08 | TX 1-016779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/art-louise-bourgeois-closes-her-own-dossier.html | ART: LOUISE BOURGEOIS CLOSES HER OWN DOSSIER | False | By Vivien Raynor | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/oceanic-exploration-co-reports-earnings-for-qtr-to-sept-30.html | OCEANIC EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/college-top-20.html | College Top 20 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/obituaries/paul-e-willhide.html | PAUL E. WILLHIDE | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/some-handlers-to-end-strike-at-fish-market.html | SOME HANDLERS TO END STRIKE AT FISH MARKET | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/auctions-a-dollhouse-of-collectibles.html | AUCTIONS; A dollhouse of collectibles. | False | By Rita Reif | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/black-hawks-enjoying-a-resurgence.html | BLACK HAWKS ENJOYING A RESURGENCE | False | By Lawrie Mifflin | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/candidly-speaking.html | CANDIDLY SPEAKING | False | By Rose Nader | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/men-pair-skilled-hands-guide-artificial-heart-robert-kiffler-jarvik.html | MEN IN THE NEWS; A PAIR OF SKILLED HANDS TO GUIDE AN ARTIFICIAL HEART: ROBERT KIFFLER JARVIK | False | By Bayard Webster | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/scouting-bronze-horses.html | SCOUTING; Bronze Horses | False | By Joseph Durso | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/carpenter-and-woolfolk-work-together.html | Carpenter and Woolfolk Work Together | False | By Frank Litsky, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/us-is-said-to-support-imf-rise.html | U.S. IS SAID TO SUPPORT I.M.F. RISE | False | By Paul Lewis, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/c-correction-074984.html | CORRECTION | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/cubic-corp-reports-earnings-for-qtr-to-sept-30.html | CUBIC CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-oct-30.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Oct 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/la-femme-enfant-with-klaus-kinski.html | 'LA FEMME ENFANT' WITH KLAUS KINSKI | False | By Janet Maslin | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/calumet-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/concert-los-angeles-philharmonic.html | CONCERT: LOS ANGELES PHILHARMONIC | False | By Donal Henahan | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/greek-music-beyond-the-bouzouki.html | GREEK MUSIC BEYOND THE BOUZOUKI | False | By Ari Goldman | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/business-people-french-videotex-group-plans-marketing-in-us.html | BUSINESS PEOPLE; French Videotex Group Plans Marketing in U.S. | False | By Daniel F. Cuff | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/advertising-greeting-travelers-with-ads.html | Advertising; Greeting Travelers With Ads | False | By Philip H. Dougherty | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/moscow-welcomes-reagan-proposals-on-reducing-risks.html | MOSCOW WELCOMES REAGAN PROPOSALS ON REDUCING RISKS | False | By Hedrick Smith, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/key-house-unit-backs-a-5-rise-in-gasoline-tax.html | KEY HOUSE UNIT BACKS A 5Â¢ RISE IN GASOLINE TAX | False | By Martin Tolchin, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/style/tokyo-embraces-best-five-designers.html | TOKYO EMBRACES 'BEST FIVE DESIGNERS | False | By Bernadine Morris, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/l-economic-policy-without-pity-072808.html | ECONOMIC POLICY WITHOUT PITY | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/for-teresa-brewer-growing-up-has-brought-jazz.html | FOR TERESA BREWER, GROWING UP HAS BROUGHT JAZZ | False | By John S. Wilson | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/best-products-co-reports-earnings-for-qtr-to-oct-30.html | BEST PRODUCTS CO reports earnings for Qtr to Oct 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-sept.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/price-fixing-bill-fails.html | Price-Fixing Bill Fails | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/money-fund-assets-increase.html | Money Fund Assets Increase | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/epa-s-chief-is-cited-for-contempt-by-panel.html | E.P.A.'s Chief Is Cited For Contempt by Panel | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/it-s-only-thunder.html | 'IT'S ONLY THUNDER' | False | By Janet Maslin | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/sports-people-cosell-bars-boxing.html | SPORTS PEOPLE; Cosell Bars Boxing | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/around-the-nation-mormon-head-shuffles-ruling-church-group.html | AROUND THE NATION; Mormon Head Shuffles Ruling Church Group | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/scouting-series-star-finds-reality-at-home.html | SCOUTING; Series Star Finds Reality at Home | False | By Joseph Durso | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/index-international.html | Index; International | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/new-york-day-by-day-075087.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/reagan-the-discreet-suitor-finds-brazil-is-willing-news-analysis.html | REAGAN, THE DISCREET SUITOR, FINDS BRAZIL IS WILLING; News Analysis | False | By Warren Hoge, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/obituaries/verna-fields-64-film-editor-who-won-an-oscar-for-jaws.html | Verna Fields, 64, Film Editor Who Won an Oscar for 'Jaws' | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/scheib-earl-inc-reports-earnings-for-qtr-to-sept-30.html | SCHEIB, EARL, INC reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/2-big-refiners-cut-prices-paid-for-oil.html | 2 BIG REFINERS CUT PRICES PAID FOR OIL | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/sec-disclosure-plan.html | S.E.C. Disclosure Plan | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/brooklyn-youth-shot-by-robbers-at-a-high-school.html | BROOKLYN YOUTH SHOT BY ROBBERS AT A HIGH SCHOOL | False | By Leonard Buder | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/northwest-energy-a-tightrope-deal-doubles-its-size.html | NORTHWEST ENERGY: A TIGHTROPE DEAL DOUBLES ITS SIZE | False | By Thomas J. Lueck | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/the-region-abducted-girl-4-is-found-dead.html | THE REGION; Abducted Girl, 4, Is Found Dead | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/ge-of-britain-lifts-profit-18.html | G.E. of Britain Lifts Profit 18% | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/brokers-aglow-at-meeting.html | BROKERS AGLOW AT MEETING | False | By Kenneth B. Noble, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/business-digest-friday-december-3-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, DECEMBER 3, 1982; The Economy | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/legislators-to-hold-meetings-in-albany-on-mta-deficit.html | LEGISLATORS TO HOLD MEETINGS IN ALBANY ON M.T.A. DEFICIT | False | By Josh Barbanel | 1982-12-08 | TX 1-016779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/news-summary-friday-december-3-1982.html | News Summary; FRIDAY, DECEMBER 3, 1982 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/benitez-eager-to-fight-hearns.html | Benitez Eager to Fight Hearns | False | By Peter Alfano, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/style/a-host-who-shall-have-music-wherever-he-goes.html | A HOST WHO SHALL HAVE MUSIC WHEREVER HE GOES | False | By Susan Heller Anderson | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/executive-changes-073249.html | EXECUTIVE CHANGES | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/the-region-teamster-official-on-l.i.-indicted.html | THE REGION; Teamster Official On L.I. Indicted | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/union-talks-extended-at-boston-newspaper.html | Union Talks Extended At Boston Newspaper | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/the-region-newark-preparing-drive-on-scofflaws.html | THE REGION; Newark Preparing Drive on Scofflaws | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/suffolk-county-offers-plan-for-dealing-with-nuclear-plant-accidents.html | SUFFOLK COUNTY OFFERS PLAN FOR DEALING WITH NUCLEAR PLANT ACCIDENTS | False | By James Barron, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/norstan-inc-reports-earnings-for-qtr-to-oct.html | NORSTAN INC reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/around-the-world-1200-bodies-in-beirut-increase-toll-to-6775.html | AROUND THE WORLD; 1,200 Bodies in Beirut Increase Toll to 6,775 | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/salvador-names-7-to-rights-panel.html | SALVADOR NAMES 7 TO RIGHTS PANEL | False | By Richard J. Meislin, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/l-a-wealth-of-government-information-at-the-public-s-finger-tips-072798.html | A WEALTH OF GOVERNMENT INFORMATION AT THE PUBLIC'S FINGER TIPS | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/sports-people-the-pinch-of-a-strike.html | SPORTS PEOPLE; The Pinch of a Strike | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/burl-ives-is-ending-a-20-year-new-york-absence.html | BURL IVES IS ENDING A 20-YEAR NEW YORK ABSENCE | False | By John Rockwell | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/cartoon-history-of-us-on-view-in-brooklyn.html | Cartoon History of U.S. On View in Brooklyn | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/toppling-managuas-regime.html | TOPPLING MANAGUA'S REGIME | False | By George Crile | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/johnson-electronics-reports-earnings-for-qtr-to-sept-30.html | JOHNSON ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/li-boy-13-awaits-trial-for-mother-s-slaying.html | L.I. BOY, 13, AWAITS TRIAL FOR MOTHER'S SLAYING | False | By John T. McQuiston | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/l-a-land-full-of-mx-basing-experts-075045.html | A LAND FULL OF MX BASING EXPERTS | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/theater/broadway-ira-levin-following-deathtrap-with-his-footsteps.html | BROADWAY; Ira Levin following 'Deathtrap' with his 'Footsteps.' | False | By Carol Lawson | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/salary-increases-called-essential-for-state-judges.html | SALARY INCREASES CALLED ESSENTIAL FOR STATE JUDGES | False | By David Margolick | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/cuomo-fills-3-more-high-posts-in-administration.html | CUOMO FILLS 3 MORE HIGH POSTS IN ADMINISTRATION | False | By Michael Oreskes | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/ucla-wins-in-overtime.html | U.C.L.A WINS IN OVERTIME | False | By Malcolm Moran, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/north-american-royalties-inc-reports-earnings-for-qtr-to-oct-31.html | NORTH AMERICAN ROYALTIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-016779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/goddard-college-no-longer-faces-possible-loss-of-its-accreditation.html | GODDARD COLLEGE NO LONGER FACES POSSIBLE LOSS OF ITS ACCREDITATION | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/rutgers-and-st-peter-s-stay-unbeaten.html | RUTGERS AND ST. PETER'S STAY UNBEATEN | False | By Alex Yannis | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/the-region-jersey-school-shut.html | THE REGION; Jersey School Shut | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/electronic-modules-corp-reports-earnings-for-yr-to-oct-2.html | ELECTRONIC MODULES CORP reports earnings for Yr to Oct 2 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/further-issue-of-bell-stock.html | Further Issue Of Bell Stock | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/dentist-close-to-death-receives-first-permanent-artificial-heart.html | DENTIST, CLOSE TO DEATH, RECEIVES FIRST PERMANENT ARTIFICIAL HEART | False | By Lawrence K. Altman | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/briefing-073381.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/at-lincoln-center-big-apple-means-a-one-ring-circus.html | AT LINCOLN CENTER, BIG APPLE MEANS A ONE-RING CIRCUS | False | By Glenn Collins | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/court-officer-held-in-shooting.html | COURT OFFICER HELD IN SHOOTING | False | By Les Ledbetter | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/judge-to-allow-vote-at-itel.html | Judge to Allow Vote at Itel | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/photographic-fair.html | Photographic Fair | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/l-a-land-full-of-mx-basing-experts-072807.html | A LAND FULL OF MX BASING EXPERTS | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-oct-31.html | PULASKI FURNITURE CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/thunderbird-dancers.html | Thunderbird Dancers | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/stocks-mixed-dow-up-by-2.02.html | Stocks Mixed; Dow Up by 2.02 | False | By Aleaander R. Hammer | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/art-people-a-whitney-for-midtown.html | ART PEOPLE; A Whitney for midtown. | False | By Michael Brenson | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/ellman-s-inc-reports-earnings-for-qtr-to-sept-30.html | ELLMAN'S INC reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/new-york-day-by-day-073798.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/plays-fast-skating-helps-ranger-to-a-goal.html | PLAYS; Fast Skating Helps Ranger to a Goal | False | By William N. Wallace | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/around-the-nation-us-drug-agent-is-slain-in-a-gun-battle-in-florida.html | AROUND THE NATION; U.S. Drug Agent Is Slain In a Gun Battle in Florida | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/foreign-affairs-trade-and-security.html | FOREIGN AFFAIRS; TRADE AND SECURITY | False | By Flora Lewis | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/new-post-for-publisher.html | New Post for Publisher | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/theater/theater-diane-venora-stars-in-papp-s-hamlet.html | THEATER: DIANE VENORA STARS IN PAPP'S 'HAMLET' | False | By Frank Rich | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/brown-group-inc-reports-earnings-for-qtr-to-oct-30.html | BROWN GROUP INC reports earnings for Qtr to Oct 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/pengo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENGO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/reagan-in-brazil-warns-on-trade.html | REAGAN, IN BRAZIL, WARNS ON TRADE | False | By Steven R. Weisman | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/guinea-is-slowly-breaking-out-of-its-tight-cocoon.html | GUINEA IS SLOWLY BREAKING OUT OF ITS TIGHT COCOON | False | By Alan Cowell, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/new-york-day-by-day-074350.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/concert-speculum-musicae.html | CONCERT: SPECULUM MUSICAE | False | By John Rockwell | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/c-nw-railroad-to-lay-off-1000.html | C.&N.W. Railroad To Lay Off 1,000 | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/a-guide-helps-in-waterfowl-hunting.html | A GUIDE HELPS IN WATERFOWL HUNTING | False | By Nelson Bryant | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/art-a-show-that-pairs-mondrian-and-brancusi.html | ART: A SHOW THAT PAIRS MONDRIAN AND BRANCUSI | False | By Grace Glueck | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/style/c-correction-072918.html | CORRECTION | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/jersey-urged-to-step-up-casinos-aid-payments.html | JERSEY URGED TO STEP UP CASINOS' AID PAYMENTS | False | By Donald Janson, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/warning-on-gender-gap-from-the-white-house.html | WARNING ON 'GENDER GAP' FROM THE WHITE HOUSE | False | By Adam Clymer | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/bp-net-up-4.9-in-period.html | B.P. Net Up 4.9% in Period | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/bank-building-corp-reports-earnings-for-qtr-to-oct-31.html | BANK BUILDING CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/shelter-resources-corp-reports-earnings-for-qtr-to-sept-30.html | SHELTER RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/hmw-industries-inc-reports-earnings-for-qtr-to-oct-31.html | HMW INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/the-presidency-puzzle-of-the-structural-deficit-penned-by-reagan.html | THE PRESIDENCY; PUZZLE OF THE 'STRUCTURAL DEFICIT' PENNED BY REAGAN | False | By Francis X. Clines, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/no-headline-074708.html | No Headline | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/house-approves-bill-on-disposal-of-nuclear-waste.html | HOUSE APPROVES BILL ON DISPOSAL OF NUCLEAR WASTE | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/around-the-nation-mechanic-freed-on-bond-after-tylenol-questions.html | AROUND THE NATION; Mechanic Freed on Bond After Tylenol Questions | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/sports-people-help-for-morris-family.html | SPORTS PEOPLE; Help for Morris Family | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/flickinger-s-m-co-reports-earnings-for-qtr-to-oct-30.html | FLICKINGER, S M, CO reports earnings for Qtr to Oct 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/pakistan-seeking-2d-atom-reactor.html | PAKISTAN SEEKING 2D ATOM REACTOR | False | By Judith Miller, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/bull-moose-bid.html | Bull Moose Bid | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/psychological-outlook-a-key-in-naming-of-heart-recipient.html | PSYCHOLOGICAL OUTLOOK A KEY IN NAMING OF HEART RECIPIENT | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/l-not-for-children-of-america-s-poor-072805.html | NOT FOR CHILDREN OF AMERICA'S POOR | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/republic-air-debt.html | Republic Air Debt | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/a-voice-against-football.html | A Voice Against Football | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/business-people-general-tire-gets-harvester-alumnus.html | BUSINESS PEOPLE; General Tire Gets Harvester Alumnus | False | By Daniel F. Cuff | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/economic-scene-the-timing-of-stimulants.html | Economic Scene; The Timing Of Stimulants | False | By Leonard Silk | 1982-12-08 | TX 1-016779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/business-people-president-of-cable-unit-at-westinghouse-quits.html | BUSINESS PEOPLE; President of Cable Unit At Westinghouse Quits | False | By Daniel F. Cuff | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/3.9-drop-in-factory-orders.html | 3.9% DROP IN FACTORY ORDERS | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/legal-aid-executive-quits-citing-differences-with-reagan-s-board.html | LEGAL AID EXECUTIVE QUITS, CITING DIFFERENCES WITH REAGAN'S BOARD | False | By Stuart Taylor Jr., Special To The New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/dance-ailey-opens-with-van-manen.html | DANCE: AILEY OPENS WITH VAN MANEN | False | By Jennifer Dunning | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/union-makes-new-offer-to-chrysler-in-bid-to-end-deadlock-on-pact.html | UNION MAKES NEW OFFER TO CHRYSLER IN BID TO END DEADLOCK ON PACT | False | By John Holusha | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/pop-bob-dorough-vocalist.html | POP: BOB DOROUGH, VOCALIST | False | By John S. Wilson | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/general-defense-corp-reports-earnings-for-qtr-to-oct-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/coast-brewer-bids-for-50-of-pabst.html | Coast Brewer Bids For 50% of Pabst | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/scoa-industries-inc-reports-earnings-for-qtr-to-oct-30.html | SCOA INDUSTRIES INC reports earnings for Qtr to Oct 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/mrs-king-gains-with-mrs-lloyd.html | Mrs. King Gains, With Mrs. Lloyd | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/l-a-land-full-of-mx-basing-experts-075047.html | A LAND FULL OF MX BASING EXPERTS | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/pacer-half-share-costs-3.6-million.html | Pacer Half-Share Costs $3.6 Million | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/advertising-scali-mccabe-sloves-gets-an-airline-account.html | ADVERTISING; Scali, McCabe, Sloves Gets an Airline Account | False | By Philip H. Dougherty | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/old-holiday-cards.html | Old Holiday Cards | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/l-late-retirement-punishes-old-and-young-072806.html | LATE RETIREMENT PUNISHES OLD AND YOUNG | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/jail-near-chinatown-is-approved-by-7-to-4-by-board-of-estimate.html | JAIL NEAR CHINATOWN IS APPROVED BY 7 TO 4 BY BOARD OF ESTIMATE | False | By Maurice Carroll | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/scouting-aiming-at-record.html | SCOUTING; Aiming at Record | False | By Joseph Durso | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/modernized-jekyll-and-hyde.html | MODERNIZED JEKYLL AND HYDE | False | By Janet Maslin | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/kaiser-aluminum-in-squeeze.html | KAISER ALUMINUM IN SQUEEZE | False | By Lydia Chavez | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/general-re-corp.html | General Re Corp. | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/why-break-the-immigration-clock.html | Why Break the Immigration Clock? | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/steinberg-inc-reports-earnings-for-12-weeks-to-oct-23.html | STEINBERG INC reports earnings for 12 weeks to Oct 23 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/market-place-hospital-care-rapid-growth.html | Market Place; Hospital Care: Rapid Growth | False | By Robert J. Cole | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/obituaries/sanji-abe.html | SANJI ABE | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/actors-plan-5-benefits-to-build-nursing-home.html | Actors Plan 5 Benefits To Build Nursing Home | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/holiday-season-bazaars-unwrap-their-wares.html | HOLIDAY-SEASON BAZAARS UNWRAP THEIR WARES | False | By Suzanne Daley | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/l-in-brazil-democratic-social-is-not-invertible-072801.html | IN BRAZIL, 'DEMOCRATIC SOCIAL' IS NOT INVERTIBLE | False | | 1982-12-08 | TX 1-016779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/diplomatic-immunity-another-furor.html | DIPLOMATIC IMMUNITY: ANOTHER FUROR | False | By Phil Gailey | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/british-said-to-oust-a-russian.html | BRITISH SAID TO OUST A RUSSIAN | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/kean-vetos-bill-on-silent-period-in-public-school.html | KEAN VETOS BILL ON SILENT PERIOD IN PUBLIC SCHOOL | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/help-for-the-palace-of-minos.html | Help for the Palace of Minos | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/man-77-is-given-5-year-term-in-fraud-that-swindled-priest.html | Man, 77, Is Given 5-Year Term In Fraud that Swindled Priest | False | By United Press International | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/sports-of-the-times-heisman-winners-who-played-line.html | SPORTS OF THE TIMES; Heisman Winners Who Played Line | False | By George Vecsey | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/wilson-foods-corp-reports-earnings-for-qtr-to-oct-30.html | WILSON FOODS CORP reports earnings for Qtr to Oct 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/memorial-for-sarah-churchill.html | Memorial for Sarah Churchill | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/sims-says-jets-ray-has-one-advantage.html | SIMS SAYS JETS' RAY HAS ONE ADVANTAGE | False | By Gerald Eskenazi, Special To The New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/in-the-nation-a-race-without-kennedy.html | IN THE NATION; A RACE WITHOUT KENNEDY | False | By Tom Wicker | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/topics-dramatis-personae-in-line.html | TOPICS; DRAMATIS PERSONAE; In Line | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/new-home-sales-drop-a-slim-0.4.html | NEW HOME SALES DROP A SLIM 0.4% | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/keeping-troops-in-europe.html | KEEPING TROOPS IN EUROPE | False | By Jeffrey Record | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/concert-the-concord.html | CONCERT: THE CONCORD | False | By Edward Rothstein | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/around-the-nation-black-rail-porters-win-6-million-from-union.html | AROUND THE NATION; Black Rail Porters Win $6 Million From Union | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/books/publishing-aerobics-scores-again.html | PUBLISHING: 'AEROBICS' SCORES AGAIN | False | By Edwin McDowell | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/rca-to-make-stock-offering.html | RCA to Make Stock Offering | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/bank-rule-moved-up.html | Bank Rule Moved Up | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/china-to-get-new-constitution-tomorrow-its-4th-since-1949.html | CHINA TO GET NEW CONSTITUTION TOMORROW, ITS 4th SINCE 1949 | False | By Christopher S. Wren, Special To The New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/packwood-loses-party-job-in-senate.html | PACKWOOD LOSES PARTY JOB IN SENATE | False | By Steven V. Roberts, Special To The New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/jackpot-11-million-in-jersey-lottery-drawing.html | JACKPOT $11 MILLION IN JERSEY LOTTERY DRAWING | False | By Joseph F. Sullivan, Special To The New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/american-metals-services-inc-reports-earnings-for-qtr-to-aug-31.html | AMERICAN METALS SERVICES INC reports earnings for Qtr to Aug 31 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/lunch-cart-on-lexington-ave-reports-run-on-horseburger.html | LUNCH CART ON LEXINGTON AVE. REPORTS RUN ON HORSEBURGER | False | By Marian Burros | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/east-orange-man-slain-in-a-times-sq-theater.html | East Orange Man Slain In a Times Sq. Theater | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/books/books-of-the-times-072446.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-12-08 | TX 1-016779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/topics-dramatis-personae-the-bloc.html | TOPICS; Dramatis Personae; The Bloc | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/debate-on-missile-may-focus-on-need.html | DEBATE ON MISSILE MAY FOCUS ON NEED | False | By Leslie H. Gelb, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/3-mile-island-plant-supervisor-says-he-was-poorly-trained.html | 3 MILE ISLAND PLANT SUPERVISOR SAYS HE WAS POORLY TRAINED | False | By Frank J. Prial | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/bankers-cheer-mexico-s-austerity-plan.html | BANKERS CHEER MEXICO'S AUSTERITY PLAN | False | By Alan Riding, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/about-real-estate-debate-continues-to-rage-on-city-s-j-51-tax-policy.html | ABOUT REAL ESTATE; DEBATE CONTINUES TO RAGE ON CITY'S J-51 TAX POLICY | False | By Lee A. Daniels | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/met-celebrates-houses-wright-built.html | MET CELEBRATES HOUSES WRIGHT BUILT | False | By Paul Goldberger | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/super-food-services-inc-reports-earnings-for-qtr-to-nov-20.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Nov 20 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/briefs-073723.html | BRIEFS | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/jobless-benefit-rolls-surge-for-the-nation-to-4.84-million-peak.html | JOBLESS BENEFIT ROLLS SURGE FOR THE NATION TO 4.84 MILLION PEAK | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/obituaries/c-robert-fine.html | C. ROBERT FINE | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/weekender-guide-friday-martha-graham-bazaar.html | WEEKENDER GUIDE; Friday; MARTHA GRAHAM BAZAAR | False | By Eleanor Blau | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/opinion/defeated-poland.html | Defeated Poland | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/movies/at-the-movies-some-verdicts-by-charlotte-rampling.html | AT THE MOVIES; Some verdicts by Charlotte Rampling | False | By Chris Chase | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/new-psa-effort-by-braniff-pilots.html | New P.S.A. Effort By Braniff Pilots | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/credit-markets-rates-dip-on-modest-demand-fed-s-buying-helps-prices.html | CREDIT MARKETS; Rates Dip on Modest Demand; Fed's Buying Helps Prices | False | By Michael Quint | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/us-to-rebuild-lebanon-s-army-40000-men-is-the-ultimate-goal.html | U.S. TO REBUILD LEBANON'S ARMY; 40,000 MEN IS THE ULTIMATE GOAL | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/orchids-and-plants-for-holidays-featured.html | Orchids and Plants For Holidays Featured | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/german-jobless-rate-up.html | German Jobless Rate Up | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/tribune-co-net-slides.html | Tribune Co. Net Slides | False | Special to the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/nord-resources-corp-reports-earnings-for-qtr-to-sept-30.html | NORD RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/it-s-dance-dance-dance-all-over-town.html | IT'S DANCE, DANCE, DANCE ALL OVER TOWN | False | By Jennifer Dunning | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/swift-independent-corp-reports-earnings-for-qtr-to-oct-30.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to Oct 30 | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/roll-call-vote-on-mx-funds.html | ROLL-CALL VOTE ON MX FUNDS | False | AP | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/national-patent-settles-a-suit.html | National Patent Settles a Suit | False | | 1982-12-08 | TX 1-016779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/mx-missile-funds-survive-in-tie-vote-by-a-house-panel.html | MX MISSILE FUNDS SURVIVE IN TIE VOTE BY A HOUSE PANEL | False | By Richard Halloran, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/pope-insists-priests-quit-sandinist-posts-or-he-will-not-visit.html | POPE INSISTS PRIESTS QUIT SANDINIST POSTS OR HE WILL NOT VISIT | False | By Marlise Simons | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/lively-witness-for-the-prosecution.html | LIVELY 'WITNESS FOR THE PROSECUTION' | False | By John J. O'Connor | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/gonzalez-installed-as-spain-s-premier.html | GONZALEZ INSTALLED AS SPAIN'S PREMIER | False | By James M. Markham, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/world/nato-backs-us-operations-in-mideast.html | NATO BACKS U.S. OPERATIONS IN MIDEAST | False | By John Vinocur, Special To the New York Times | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/cavanaugh-s-job-in-peril-at-army.html | CAVANAUGH'S JOB IN PERIL AT ARMY | False | By Gordon S. White Jr. | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/new-york-day-by-day-075079.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/arts/fidelio-before-the-rewrite.html | 'FIDELIO' BEFORE THE REWRITE | False | By Tim Page | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/sports/moffett-said-to-get-post.html | Moffett Said to Get Post | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/nyregion/quotation-of-the-day-074983.html | Quotation of the Day | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/business/key-rates-073589.html | Key Rates | False | | 1982-12-08 | TX 1-016779 | | |
| 1982-12-03 | 1982-12-03 | https://www.nytimes.com/1982/12/03/us/problems-in-spacesuit-traced-to-mistake-and-faulty-sensor.html | PROBLEMS IN SPACESUIT TRACED TO MISTAKE AND FAULTY SENSOR | False | By John Noble Wilford | 1982-12-08 | TX 1-016779 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/administration-drafting-new-policy-on-regulating-cancer-causing-a-gents.html | ADMINISTRATION DRAFTING NEW POLICY ON REGULATING CANCER-CAUSING A GENTS | False | By Philip Shabecoff, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/around-the-world-execct-sale-said-to-spur-a-british-french-brawl.html | AROUND THE WORLD; Execct Sale Said to Spur A British-French Brawl | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/rule-industries-reports-earnings-for-qtr-to-aug31.html | RULE INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/the-region-house-unit-backs-us-aid-to-school.html | THE REGION; House Unit Backs U.S. Aid to School | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/florida-baby-sitter-pleads-guilty-to-murdering-three-in-her-care.html | FLORIDA BABY SITTER PLEADS GUILTY TO MURDERING THREE IN HER CARE | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/new-york-day-by-day-077270.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/moscow-said-to-test-new-strategic-missile.html | Moscow Said to Test New Strategic Missile | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/company-news-kimberly-clark-sets-georgia-plant.html | COMPANY NEWS; Kimberly-Clark Sets Georgia Plant | False | Special to the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/regan-deputy-to-join-cuomo-budget-office.html | Regan Deputy to Join Cuomo Budget Office | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/style/consumer-saturday-starch-blockers-ban-defied.html | CONSUMER SATURDAY; STARCH BLOCKERS: BAN DEFIED | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/the-city-doctor-is-arrested-in-sale-of-drugs.html | THE CITY; Doctor Is Arrested In Sale of Drugs | False | | 1982-12-09 | TX 1-020409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/library-gets-168500.html | Library Gets $168,500 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-oct-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/quotation-of-the-day-077296.html | Quotation of the Day | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/cia-is-making-a-special-target-of-latin-region.html | C.I.A. IS MAKING A SPECIAL TARGET OF LATIN REGION | False | By Philip Taubman, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/radio-city-transports-holiday-show-to-coast.html | RADIO CITY TRANSPORTS HOLIDAY SHOW TO COAST | False | By Robert Lindsey, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/letter-on-new-jersey-s-budget-the-popular-way-to-raise-taxes-076110.html | Letter: On New Jersey's Budget; The Popular Way to Raise Taxes | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/company-news-braniff-set-back.html | COMPANY NEWS; Braniff Set Back | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/sports-people-errico-s-bid-rejected.html | SPORTS PEOPLE; Errico's Bid Rejected | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/tv-the-forgotten-hell-documentary-on-bataan.html | TV: 'THE FORGOTTEN HELL,' DOCUMENTARY ON BATAAN | False | By Walter Goodman | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/road-bill-benefits-viewed-as-narrow.html | ROAD BILL BENEFITS VIEWED AS NARROW | False | By Robert Pear, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/un-chief-challenges-the-legality-of-assembly-draft-on-palestinians.html | U.N. CHIEF CHALLENGES THE LEGALITY OF ASSEMBLY DRAFT ON PALESTINIANS | False | Special to the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/realty-income-trust-reports-earnings-for-qtr-to-sept-30.html | REALTY INCOME TRUST reports earnings for Qtr to Sept 30 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/l-to-eat-smoke-or-both-072964.html | TO EAT, SMOKE OR BOTH | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/l-limited-arraignments-are-legal-and-protect-defendents-rights-072960.html | LIMITED ARRAIGNMENTS ARE LEGAL AND PROTECT DEFENDENT'S RIGHTS | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/oil-city-petroleum-inc-reports-earnings-for-qtr-to-aug-31.html | OIL CITY PETROLEUM INC reports earnings for Qtr to Aug 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/observer-tooth-and-man.html | OBSERVER; TOOTH AND MAN | False | By Russell Baker | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/seiscom-delta-inc-reports-earnings-for-qtr-to-sept-30.html | SEISCOM DELTA INC reports earnings for Qtr to Sept 30 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/obituaries/no-headline-076323.html | No Headline | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/soviet-gets-western-gas-bids.html | SOVIET GETS WESTERN GAS BIDS | False | By John Tagliabue, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/style/de-gustibus-of-goat-cheese-known-and-loved.html | DE GUSTIBUS; OF GOAT CHEESE KNOWN AND LOVED | False | By Marian Burros | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/new-york-wall-st-s-turn-to-help.html | NEW YORK; WALL ST.'S TURN TO HELP | False | By Sydney H Schanberg | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/company-news-delta-workers-are-buying-jet.html | COMPANY NEWS; Delta Workers Are Buying Jet | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/west-europe-re-evaluates-soviet-policy.html | WEST EUROPE RE-EVALUATES SOVIET POLICY | False | By John Vinocur, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/hartford-votes-on-bonds-to-fix-axles-on-conrail.html | HARTFORD VOTES ON BONDS TO FIX AXLES ON CONRAIL | False | By Richard L. Madden, Special To The New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/american-heliothermal-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HELIOTHERMAL CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/l-the-dual-purpose-of-senior-discounts-072963.html | THE DUAL PURPOSE OF SENIOR DISCOUNTS | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/a-new-old-cuomo-team.html | A New-Old Cuomo Team | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/obituaries/nora-laing-91-a-journalist-for-foreign-press-on-coast.html | Nora Laing, 91, a Journalist For Foreign Press on Coast | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/watercolor-by-homer-brings-record-561000.html | Watercolor by Homer Brings Record $561,000 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/jets-paced-by-watters-defeat-islanders.html | JETS, PACED BY WATTERS, DEFEAT ISLANDERS | False | By John Radosta, Special To The New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/dance-a-limon-celebration.html | DANCE: A LIMON CELEBRATION | False | By Jennifer Dunning | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/patents-improving-the-timing-of-satellite-signals.html | PATENTS; Improving the Timing Of Satellite Signals | False | By Stacy V. Jones | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/around-the-world-gonzalez-cabinet-installed-in-spain.html | AROUND THE WORLD; Gonzalez Cabinet Installed in Spain | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/us-criticizes-offer-by-banks.html | U.S. Criticizes Offer by Banks | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/around-the-nation-massachusetts-moves-to-allow-sunday-sales.html | AROUND THE NATION; Massachusetts Moves To Allow Sunday Sales | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/steego-corp-reports-earnings-for-qtr-to-oct-31.html | STEEGO CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/2-bodies-found-at-mx-site.html | 2 BODIES FOUND AT MX SITE | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/prosperity-of-south-slips-away-as-slump-goes-nationwide.html | PROSPERITY OF SOUTH SLIPS AWAY AS SLUMP GOES NATIONWIDE | False | By Reginald Stuart, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/ad-increase-bucks-trend.html | AD INCREASE BUCKS TREND | False | By Winston Williams, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/c-correction-077297.html | CORRECTION | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/us-jobless-rate-climbs-to-10.8-a-postwar-record.html | U.S. JOBLESS RATE CLIMBS TO 10.8%, A POSTWAR RECORD | False | By Seth S. King, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/books/books-of-the-times-a-gothic-existence.html | BOOKS OF THE TIMES; A GOTHIC EXISTENCE | False | By Anatole Broyard | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/murdoch-gets-union-deal-will-buy-boston-paper.html | MURDOCH GETS UNION DEAL; WILL BUY BOSTON PAPER | False | By Dudley Clendinen, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/the-region-bus-service-to-stay-in-federal-control.html | THE REGION; Bus Service to Stay In Federal Control | False | Special to the New York Times | 1982-12-09 | TX 1-020409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/nets-rally-to-win.html | NETS RALLY TO WIN | False | By Roy S. Johnson, Special To The New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/pollack-to-leave-post-at-fairleigh-dickinson.html | Pollack to Leave Post At Fairleigh Dickinson | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/falcon-oil-gas-co-reports-earnings-for-qtr-to-oct-31.html | FALCON OIL & GAS CO reports earnings for Qtr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/knicks-bow-105-98-webster-does-well.html | KNICKS BOW, 105-98; WEBSTER DOES WELL | False | By Sam Goldaper | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/coffee-yield-down-15.html | COFFEE YIELD DOWN 15% | False | UP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/rates-decline-on-jobless-news.html | RATES DECLINE ON JOBLESS NEWS | False | By Michael Quint | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/patents-efficient-collection-of-energy-from-sun.html | PATENTS; Efficient Collection Of Energy From Sun | False | By Stacy V. Jones | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/universal-rundle-corp-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/us-to-weigh-a-freer-bank-account.html | U.S. to Weigh a Freer Bank Account | False | By Jonathan Fuerbringer, Special To The New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/piedmont-natural-gas-co-reports-earnings-for-yr-to-oct-31.html | PIEDMONT NATURAL GAS CO reports earnings for Yr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/company-news-joseph-dixon-gets-merger-offer.html | COMPANY NEWS; Joseph Dixon Gets Merger Offer | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/stocks-fall-slightly-dow-declines-by-1.75-late-profit-taking-cited.html | Stocks Fall Slightly; Dow Declines by 1.75; Late Profit Taking Cited | False | By Aleaxnder R. Hammer | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/scouting-houston-s-epic.html | SCOUTING; Houston's Epic | False | By Joseph Durso | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/hearns-dethrones-benitez-in-a-15-round-decision.html | HEARNS DETHRONES BENITEZ IN A 15-ROUND DECISION | False | By Peter Alfano, Special To The New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/moynihan-sees-his-role-as-spokesman-for-party.html | MOYNIHAN SEES HIS ROLE AS SPOKESMAN FOR PARTY | False | By Jane Perlez, Special To The New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/cbs-promotes-malara.html | CBS Promotes Malara | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/dance-gala-at-the-ailey-with-premiere-to-match.html | DANCE: GALA AT THE AILEY WITH PREMIERE TO MATCH | False | By Anna Kisselgoff | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-oct-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/around-the-world-weinberger-holds-talks-with-the-yugoslavs.html | AROUND THE WORLD; Weinberger Holds Talks With the Yugoslavs | False | Special to the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/arts-group-seeks-new-strategies-as-they-vie-for-shrinking-funds.html | ARTS GROUP SEEKS NEW STRATEGIES AS THEY VIE FOR SHRINKING FUNDS | False | By Leslie Bennetts | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/colombian-president-wins-with-maverick-touch.html | COLOMBIAN PRESIDENT WINS WITH MAVERICK TOUCH | False | By Warren Hoge, Special To The New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/l-herald-square-needs-an-underground-mall-072967.html | HERALD SQUARE NEEDS AN UNDERGROUND MALL | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/change-in-state-drinking-age-stirs-new-concern-at-colleges.html | CHANGE IN STATE DRINKING AGE STIRS NEW CONCERN AT COLLEGES | False | By Suzanne Daley | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-12-09 | TX 1-020409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/news-summary-saturday-december-4-1982.html | NEWS SUMMARY; SATURDAY, DECEMBER 4, 1982 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/poland-s-leader-in-bitter-speech-threatens-to-restrict-ties-to-us.html | POLAND'S LEADER, IN BITTER SPEECH, THREATENS TO RESTRICT TIES TO U.S. | False | By John Kifner, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/theater/the-theater-andrea-s-got-two-boyfriends.html | THE THEATER: 'ANDREA'S GOT TWO BOYFRIENDS' | False | By Mel Gussow | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/around-the-world-freed-poet-says-cuba-won-t-let-relatives-go.html | AROUND THE WORLD; Freed Poet Says Cuba Won't Let Relatives Go | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/unesco-agrees-on-its-plan-for-future.html | UNESCO AGREES ON ITS PLAN FOR FUTURE | False | By Henry Tanner, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/in-tokyo-stocks-are-strong.html | IN TOKYO, STOCKS ARE STRONG | False | By Steve Lohr, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/federated-stores-in-joint-venture.html | Federated Stores In Joint Venture | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/report-questions-lilly-role-on-drug.html | REPORT QUESTIONS LILLY ROLE ON DRUG | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/scouting-modern-day-cost-for-an-old-game.html | SCOUTING; Modern-Day Cost For an Old Game | False | By Joseph Durso | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/court-supports-merrill-on-fees.html | Court Supports Merrill on Fees | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/auto-sales-rose-25.1-last-month.html | AUTO SALES ROSE 25.1% LAST MONTH | False | By John Holusha, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/chicago-banker-named-head-of-st-louis-fed.html | CHICAGO BANKER NAMED HEAD OF ST. LOUIS FED | False | By Robert A. Bennett | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/company-news-buffalo-savings.html | COMPANY NEWS; Buffalo Savings | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/tambellini-leads-devils-5-to-4.html | TAMBELLINI LEADS DEVILS, 5 TO 4 | False | By Alex Yannis, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/agency-warns-airline-to-stop-advertising-caribbean-flights.html | Agency Warns Airline to Stop Advertising Caribbean Flights | False | Special to the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/cambex-corp-reports-earnings-for-qtr-to-aug31.html | CAMBEX CORP reports earnings for Qtr to Aug 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/gelco-corp-reports-earnings-for-qtr-to-oct-31.html | GELCO CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/2-doctors-win-50000-each-for-work-on-a-cancer-drug.html | 2 DOCTORS WIN $50,000 EACH FOR WORK ON A CANCER DRUG | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/sleeping-banned-in-tent-city.html | Sleeping Banned in Tent City | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/sports-people-padres-pursue-garvey.html | SPORTS PEOPLE; Padres Pursue Garvey | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/4-tickets-split-11-million-jersey-lottery-prize.html | 4 TICKETS SPLIT $11 MILLION JERSEY LOTTERY PRIZE | False | By Michael Norman, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/new-york-as-no.1-by-fiorello-h-la-guardia.html | NEW YORK AS NO.1; by Fiorello H La Guardia | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/obituaries/dr-maxon-h-eddy.html | DR. MAXON H. EDDY | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/sports-people-smith-s-winning-touch.html | SPORTS PEOPLE; Smith's Winning Touch | False | | 1982-12-09 | TX 1-020409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/the-talk-of-london-for-british-at-christmas-et-and-an-alien-santa.html | THE TALK OF LONDON; FOR BRITISH AT CHRISTMAS; E.T. AND AN ALIEN SANTA | False | By R.w. Apple Jr., Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/jury-hears-of-threats-by-chagra.html | JURY HEARS OF THREATS BY CHAGRA | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/xrg-international-inc-reports-earnings-for-qtr-to-oct-31.html | XRG INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/players-one-goalie-s-worst-enemy.html | PLAYERS; ONE GOALIE'S WORST ENEMY | False | By Malcolm Moran | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/sports-of-the-times-dangerous-games-that-people-play.html | SPORTS OF THE TIMES; DANGEROUS GAMES THAT PEOPLE PLAY | False | By Ira Berkow | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/taribune-co-reports-earnings-for-qtr-to-sept-30.html | TARIBUNE CO reports earnings for Qtr to Sept 30 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/little-flower-was-a-thorn-in-biggies-sides.html | 'LITTLE FLOWER' WAS A THORN IN BIGGIES' SIDES | False | By Bennett Parsteck | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/aides-studying-omens-for-re-electing-reagan.html | AIDES STUDYING OMENS FOR RE-ELECTING REAGAN | False | By Hedrick Smith, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/woodlawn-ave-boys-vs-the-wartime-axis.html | WOODLAWN AVE. BOYS VS. THE WARTIME AXIS | False | By Ivan N Kaye | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/miller-industries-reports-earnings-for-qtr-to-oct-31.html | MILLER INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/reagan-criticized-by-colombia-chief-on-visit-to-bogota.html | REAGAN CRITICIZED BY COLOMBIA CHIEF ON VISIT TO BOGOTA | False | By Steven R. Weisman, Special To The New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/patents-identification-by-laser.html | PATENTS; Identification by Laser | False | By Stacy V. Jones | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/company-news-bell-howell-to-sell-2-units.html | COMPANY NEWS; Bell & Howell To Sell 2 Units | False | Special to the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/scouting-regal-treatment.html | SCOUTING; Regal Treatment | False | By Joseph Durso | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/sluggish-jaguar-bounces-back.html | SLUGGISH JAGUAR BOUNCES BACK | False | Special to the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/key-rates-076008.html | Key Rates | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/patents-alarm-net-employs-tv-cable.html | Patents; Alarm Net Employs TV Cable | False | By Stacy V. Jones | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/arts/article-075378-no-title.html | Article 075378 -- No Title | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/world/2d-bulgarian-reportedly-sought-in-pope-shooting.html | 2D BULGARIAN REPORTEDLY SOUGHT IN POPE SHOOTING | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/l-a-good-court-system-that-will-get-better-072992.html | A GOOD COURT SYSTEM THAT WILL GET BETTER | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/around-the-nation-chrysler-sets-deadline-on-canadian-strike.html | AROUND THE NATION; Chrysler Sets Deadline On Canadian Strike | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/the-region-tests-are-ordered-for-boy-in-slaying.html | THE REGION; Tests Are Ordered For Boy in Slaying | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/man-in-the-news-a-patient-with-leading-credentials.html | MAN IN THE NEWS; A PATIENT WITH LEADING CREDENTIALS | False | By George Raine, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/sports-people-michigan-state-coach.html | SPORTS PEOPLE; Michigan State Coach | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/l-city-construction-at-inflated-costs-072981.html | CITY CONSTRUCTION AT INFLATED COSTS | False | | 1982-12-09 | TX 1-020409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/business-digest-saturday-december-4-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, DECEMBER 4, 1982; The Economy | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/the-test-at-journey-s-end.html | The Test at Journey's End | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/briefs-076918.html | BRIEFS | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/carey-nominates-11-for-claims-court.html | CAREY NOMINATES 11 FOR CLAIMS COURT | False | By David Margolick | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/artificial-heart-turning-patient-sharply-better.html | ARTIFICIAL HEART TURNING PATIENT SHARPLY BETTER | False | By Lawrence K. Altman, Special To The New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/group-details-contributions-to-opponents-of-medical-bill.html | Group Details Contributions To Opponents of Medical Bill | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/new-york-day-by-day-077269.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/l-finger-lakes-hector-area-no-sale-072966.html | FINGER LAKES HECTOR AREA: NO SALE, | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-oct-31.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/mercantile-bank-of-canada-reports-earnings-for-yr-to-oct-31.html | MERCANTILE BANK OF CANADA reports earnings for Yr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/your-money-after-death-tax-planning.html | YOUR MONEY; After-Death Tax Planning | False | By Leonard Sloane | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/three-charged-with-murder-of-a-federal-agent-in-florida.html | THREE CHARGED WITH MURDER OF A FEDERAL AGENT IN FLORIDA | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/obituaries/mark-c-candee-sr.html | MARK C. CANDEE SR. | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/solidyne-inc-reports-earnings-for-qtr-to-sept-30.html | SOLIDYNE INC reports earnings for Qtr to Sept 30 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/patents-inventor-of-the-year.html | PATENTS; Inventor of the Year | False | By Stacy V. Jones | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/no-headline-077160.html | No Headline | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/style/special-toys-for-the-disabled.html | SPECIAL TOYS FOR THE DISABLED | False | By Anne-Marie Schiro | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/new-york-day-by-day-076892.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/koch-warns-sanitationmen-of-slowdown-legal-action.html | KOCH WARNS SANITATIONMEN OF 'SLOWDOWN' LEGAL ACTION | False | By Damon Stetson | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/uncertainties-face-army.html | UNCERTAINTIES FACE ARMY | False | Special to the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/giants-to-start-carpenter.html | Giants to Start Carpenter | False | Special to the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/the-safety-net-comes-apart.html | The Safety Net Comes Apart | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/company-news-1-pabst-heileman-sue-rival-bidder.html | COMPANY NEWS; 1 Pabst, Heileman Sue Rival Bidder | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/tektronix-inc-reports-earnings-for-12-weeks-to-nov-13.html | TEKTRONIX INC reports earnings for 12 weeks to Nov 13 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/around-the-nation-indictment-is-dismissed-in-libya-equipment-sale.html | AROUND THE NATION; Indictment Is Dismissed In Libya Equipment Sale | False | AP | 1982-12-09 | TX 1-020409 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/winners-of-gamble-on-small-computer.html | WINNERS OF GAMBLE ON SMALL COMPUTER | False | By Thomas C. Hayes, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/inmates-seek-ministry-behind-prison-s-walls.html | INMATES SEEK MINISTRY BEHIND PRISON'S WALLS | False | By Kenneth A. Briggs, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/3-gunmen-invade-8-homes-and-beat-and-rob-victims.html | 3 GUNMEN INVADE 8 HOMES AND BEAT AND ROB VICTIMS | False | By Robert D. McFadden | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/briefing-076239.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/ragan-brad-inc-reports-earnings-for-qtr-to-oct-31.html | RAGAN, BRAD, INC reports earnings for Qtr to Oct 31 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/opinion/l-the-new-lirr-072979.html | THE NEW L.I.R.R. | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/obituaries/marty-feldman-film-comic-victim-of-heart-attack-at-48.html | MARTY FELDMAN, FILM COMIC, VICTIM OF HEART ATTACK AT 48 | False | By Carol Lawson | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/obituaries/maxwell-sackheim-92-book-club-co-founder.html | Maxwell Sackheim, 92, Book Club Co-founder | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/joblessness-in-new-york-and-jersey-at-5-year-high.html | JOBLESSNESS IN NEW YORK AND JERSEY AT 5-YEAR HIGH | False | By Lindsey Gruson | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/new-york-day-by-day-the-tight-legal-market.html | NEW YORK DAY BY DAY; The Tight Legal Market | False | By Deirdre Carmody and Laurie Johnston | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/business/gandalf-technologies-reports-earnings-for-qtr-to-oct-30.html | GANDALF TECHNOLOGIES reports earnings for Qtr to Oct 30 | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/house-votes-to-bar-oil-leases.html | HOUSE VOTES TO BAR OIL LEASES | False | AP | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/nyregion/bridge-pre-emptive-bidding-holds-a-big-threat-for-the-user.html | Bridge: Pre-emptive Bidding Holds A Big Threat for the User | False | By Alan Truscott | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/us/new-helmsman-of-gop-senatorial-fortunes.html | NEW HELMSMAN OF G.O.P. SENATORIAL FORTUNES | False | By Judith Miller, Special To the New York Times | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/style/style-auto-clubs-vie-to-aid-motorists-in-trouble.html | STYLE; AUTO CLUBS VIE TO AID MOTORISTS IN TROUBLE | False | By Ron Alexander | 1982-12-09 | TX 1-020409 | | |
| 1982-12-04 | 1982-12-04 | https://www.nytimes.com/1982/12/04/sports/sports-people-aftermath-of-a-tragedy.html | SPORTS PEOPLE; Aftermath of a Tragedy | False | | 1982-12-09 | TX 1-020409 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/freeze-leader-had-defense-career.html | 'FREEZE' LEADER HAD DEFENSE CAREER | False | By Morgan McGinley | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/practical-traveler-bargains-in-ski-tour-packages.html | PRACTICAL TRAVELER; BARGAINS IN SKI TOUR PACKAGES | False | By Alex Ward | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/economic-losses-high-in-salvador.html | ECONOMIC LOSSES HIGH IN SALVADOR | False | By Richard J. Meislin, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/study-finds-supreme-courts-in-bronx-hear-cases-half-a-day.html | STUDY FINDS SUPREME COURTS IN BRONX HEAR CASES HALF A DAY | False | By E. R. Shipp | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/ellen-radish-and-seth-zarny-to-be-wed-in-spring.html | ELLEN RADISH AND SETH ZARNY TO BE WED IN SPRING | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/major-news-in-summary-stepping-over-a-medical-frontier.html | MAJOR NEWS IN SUMMARY; Stepping Over a Medical Frontier | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/on-area-stages-tis-the-season-to-be-dickensian.html | ON AREA STAGES, 'TIS THE SEASON TO BE DICKENSIAN | False | By Alvin Klein | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By John B. O'Mahoney | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/trying-to-serve-all-the-workers.html | TRYING TO SERVE ALL THE WORKERS | False | By Douglas H. Soutar | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/theater-a-flower-drum-resounds-in-andover.html | THEATER; A 'FLOWER DRUM' RESOUNDS IN ANDOVER | False | By Alvin Klein | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/dr-clark-s-residence-ransacked-son-says.html | Dr. Clark's Residence Ransacked-son Says. | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/musical-carol-arrives.html | MUSICAL 'CAROL' ARRIVES | False | By Alvin Klein | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/koch-pushing-plans-to-aid-youth-center-after-defeat-on-jail.html | KOCH PUSHING PLANS TO AID YOUTH CENTER AFTER DEFEAT ON JAIL | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/health-beauty-peventing-aching-backs.html | HEALTH BEAUTY; PEVENTING ACHING BACKS | False | By Deborah Blumenthal | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/reagan-denounces-threats-to-peace-in-latin-america.html | REAGAN DENOUNCES THREATS TO PEACE IN LATIN AMERICA | False | By Steven R. Weisman, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/l-letters-075490.html | LETTERS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/overcoming-a-stutter.html | OVERCOMING A STUTTER | False | By Diane Greenberg | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/central-american-politics-at-a-glance.html | CENTRAL AMERICAN POLITICS AT A GLANCE | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/coins-foreign-and-ancient-coins-take-center-stage.html | COINS; FOREIGN AND ANCIENT COINS TAKE CENTER STAGE | False | By Ed Reiter | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/talking-foreclosures-some-ways-to-hold-off-the-sheriff.html | TALKING FORECLOSURES; SOME WAYS TO HOLD OFF THE SHERIFF | False | By Diane Henry | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/around-the-nation-11-alabama-cities-agree-to-settle-job-bias-suit.html | AROUND THE NATION; 11 Alabama Cities Agree To Settle Job Bias Suit | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/fashion-the-independents.html | FASHION; THE INDEPENDENTS | False | By Andrea Skinner | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/the-return-of-the-reit-s.html | THE RETURN OF THE REIT'S | False | By Leslie Wayne | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/buried-thorium-alarms-community.html | BURIED THORIUM ALARMS COMMUNITY | False | By Albert J.parisi | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/connecticut-reports-continued-drop-in-factory-jobs.html | CONNECTICUT REPORTS CONTINUED DROP IN FACTORY JOBS | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/how-he-started-a-medical-school.html | HOW HE STARTED A MEDICAL SCHOOL | False | By Lawrence Van Gelder | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/dining-out-attractive-old-mill-with-a-view.html | DINING OUT; ATTRACTIVE OLD MILL WITH A VIEW | False | By Patricia Brooks | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/dr-jane-doyle-to-wed-dr-ja-day-jr.html | DR. JANE DOYLE TO WED DR. J.A. DAY JR. | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/lucinda-ann-smith-and-richard-j-hay-lawyers-planning-to-be-married-in-june.html | LUCINDA ANN SMITH AND RICHARD J. HAY, LAWYERS, PLANNING TO BE MARRIED IN; JUNE | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/from-the-halls-of-montezuma-to-the-shore-of-memory.html | FROM THE HALLS OF MONTEZUMA, TO THE SHORE OF MEMORY | True | By Jeremiah J. Mahoney | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-nation-in-summary-the-politics-of-politics-costs-packwood-a-post.html | THE NATION IN SUMMARY; The Politics of Politics Costs Packwood a Post | False | By Caroline Rand Herron and Michael Wright | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/outdated-hunting-laws.html | OUTDATED HUNTING LAWS | False | By Hannelore Ahamed | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/navy-triumphs-over-army-24-7.html | NAVY TRIUMPHS OVER ARMY, 24-7 | False | By Gordon S. White Jr., Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/topics-weather-eyes-play-it-again.html | TOPICS; WEATHER EYES; Play It Again | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/nicaraguan-suing-us-tells-of-exile-attack.html | NICARAGUAN, SUING U.S., TELLS OF EXILE ATTACK | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/legal-notes-califano-rejoining-firm-where-he-got-his-start.html | LEGAL NOTES; CALIFANO REJOINING FIRM WHERE HE GOT HIS START | False | By David Margolick | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/movies/the-game-s-afoot-sherlock-holmes-returns-to-the-screen.html | THE GAME'S AFOOT: SHERLOCK HOLMES RETURNS TO THE SCREEN | False | By Michael Billington | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/ilyse-michelle-rosenthal-marries-steven-g-korshak.html | ILYSE MICHELLE ROSENTHAL MARRIES STEVEN G. KORSHAK | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/travel-advisory-exploring-ohio-london-theater-savannah-mother-s-day-on-wheels.html | TRAVEL ADVISORY; EXPLORING OHIO, LONDON, THEATER, SAVANNAH; Mother's Day On Wheels | False | By Lawrence Van Gelder | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/2-election-winners-move-to-sue-losers.html | 2 ELECTION WINNERS MOVE TO SUE LOSERS | False | By Frank Lynn | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/no-headline-078760.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/bonjour-to-good-buys.html | BONJOUR TO GOOD BUYS | False | By Barbara Bell | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/l-proposing-a-vote-to-fill-vacancies-077547.html | Proposing a Vote To Fill Vacancies | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/sanitation-dept-reports-decrease-in-truck-delays-from-slowdown.html | SANITATION DEPT. REPORTS DECREASE IN TRUCK DELAYS FROM 'SLOWDOWN' | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/headliners-grounded-in-zimbabwe.html | Headliners; Grounded in Zimbabwe | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/westchester-guide-calloway-ensemble.html | WESTCHESTER GUIDE; CALLOWAY ENSEMBLE | False | By Eleanor Charles | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/europeans-press-moscow-on-2-issues.html | EUROPEANS PRESS MOSCOW ON 2 ISSUES | False | By John Vinocur, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/sports-people-raiders-dispute-rages.html | SPORTS PEOPLE; Raiders' Dispute Rages | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/q-speak-to-yuri-reagan-um-da.html | Q.'SPEAK TO YURI?' REAGAN: 'UM, DA.' | False | By Bernard Kalb | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/l-student-of-theology-is-faulted-on-cults-078980.html | STUDENT OF THEOLOGY IS FAULTED ON CULTS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/around-the-nation-illinois-governor-given-budget-cutting-power.html | AROUND THE NATION; Illinois Governor Given Budget-Cutting Power | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/miss-jacobs-has-nuptials.html | MISS JACOBS HAS NUPTIALS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/kerosene-heaters-stir-debate.html | KEROSENE HEATERS STIR DEBATE | False | By Joan Marans Dim | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/executive-director-appointed-by-the-news-election-service.html | Executive Director Appointed By the News Election Service | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-nation-in-summary-a-future-at-the-energy-office.html | THE NATION IN SUMMARY; A Future at the Energy Office | False | By Caroline Rand Herron and Michael Wright | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/ski-operators-get-a-jump-on-winter.html | SKI OPERATORS GET A JUMP ON WINTER | False | By Michael Strauss | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/gardening-safe-handling-of-christmas-greenery.html | GARDENING; SAFE HANDLING OF CHRISTMAS GREENERY | False | By Carl Totemeier | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/l-letters-075480.html | LETTERS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/l-tailoresses-072746.html | Tailoresses | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/a-talk-with-gabriel-garcia-marquez.html | A TALK WITH GABRIEL GARCIA MARQUEZ | False | By Marlise Simons | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/whats-happening-at-the-labor-department-abandoning-its-original.html | WHAT'S HAPPENING AT THE LABOR DEPARTMENT?; ABANDONING ITS ORIGINAL MANDATE | False | By William W. Winpisinger | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/church-makes-novel-deal-with-developer.html | CHURCH MAKES NOVEL DEAL WITH DEVELOPER | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/loughlin-wins-3-events-at-indoor-relay-meet.html | Loughlin Wins 3 Events At Indoor Relay Meet | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/divorced-fathers-protest.html | DIVORCED FATHERS PROTEST | False | By Andree Brooks | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/postings-why-brownstone-faces-are-peeling.html | POSTINGS; WHY BROWNSTONE FACES ARE PEELING | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/future-events.html | FUTURE EVENTS | False | In the Name of Charity, By Ruth Robinson | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/new-york-pupils-get-house-sense.html | NEW YORK PUPILS GET 'HOUSE SENSE' | False | By Lindsey Gruson | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/olegna-fuschi-recital-set.html | Olegna Fuschi Recital Set | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/cordero-tops-9-million.html | Cordero Tops S9 Million | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/l-when-our-judges-run-for-office-072156.html | When Our Judges Run for Office | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/title-to-new-canaan.html | TITLE TO NEW CANAAN | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/winds-of-change-ruffle-museum.html | WINDS OF CHANGE RUFFLE MUSEUM | False | By Barbara Delatiner | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/jazz-billy-bang-violin-leads-trio.html | JAZZ; BILLY BANG, VIOLIN, LEADS TRIO | False | By Jon Pareles | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/no-headline-078253.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/what-s-new-in-consumer-research-the-necktie-appeal.html | What's New in Consumer Research; THE NECKTIE APPEAL | False | By William Meyers | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/l-texas-072727.html | Texas | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/design-making-room-for-wright.html | DESIGN; MAKING ROOM FOR WRIGHT | False | By Paul Goldberger | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/shops-6-miles-apart-build-custom-bikes.html | SHOPS 6 MILES APART BUILD CUSTOM BIKES | False | By Carolyn Battista | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/sparklers-for-the-holidays.html | SPARKLERS FOR THE HOLIDAYS | False | By Robert Sherman | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/matsushita-the-cautious-giant.html | MATSUSHITA: THE CAUTIOUS GIANT | False | By Steve Lohr | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/l-no-headline-079087.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/battered-wives-find-shelter.html | BATTERED WIVES FIND SHELTER | False | By Phyllis Bernstein | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/advocates-of-arms-control-ponder-some-new-moves.html | ADVOCATES OF ARMS CONTROL PONDER SOME NEW MOVES | False | By Judith Miller | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/group-think-in-japan-inc.html | GROUP THINK IN JAPAN INC. | False | By Arthur S. Golden | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/marrying-old-and-new-in-conversions.html | MARRYING OLD AND NEW IN CONVERSIONS | False | By Sally S. Campbell | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/stamps-sports-and-humanities-dominate-83-issues.html | STAMPS; SPORTS AND HUMANITIES DOMINATE '83 ISSUES | False | By Samuel A. Tower | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/long-island-journal-072091.html | LONG ISLAND JOURNAL | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/new-generation-has-its-own-perspective.html | NEW GENERATION HAS ITS OWN PERSPECTIVE | False | By James M. Markham | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/food-going-by-the-book.html | FOOD; GOING BY THE BOOK | False | By Craig Claiborne With Pierre Franey | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/l-mailbox-thank-you-john-mcenroe-078806.html | Mailbox; Thank You, John McEnroe | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/gardening-safe-handling-of-christmas-greenery.html | GARDENING; SAFE HANDLING OF CHRISTMAS GREENERY | True | By Carl Totemeier | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/dining-out-aura-of-adventure-on-the-hudson.html | DINING OUT; AURA OF ADVENTURE ON THE HUDSON | True | By M. H. Reed | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/arms-made-in-state-not-set-for-cuts.html | ARMS MADE IN STATE NOT SET FOR CUTS | False | By States News Service | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/jet-carrying-tv-crews-crash-lands-in-brasilia.html | Jet Carrying TV Crews Crash-Lands in Brasilia | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/managua-protests-incursions.html | MANAGUA PROTESTS INCURSIONS | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/c-a-correction-078858.html | A Correction | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/l-bull-s-eye-for-president-lincoln-075424.html | BULL'S EYE FOR PRESIDENT LINCOLN | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/follow-up-on-the-news-ready-for-danger.html | FOLLOW-UP ON THE NEWS; Ready for Danger | False | By Richard Haitch | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/commuter-keeps-his-ear-tuned-to-the-rails.html | COMMUTER KEEPS HIS EAR TUNED TO THE RAILS | False | By Edward Hudson | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/exploring-humanity-in-masks.html | EXPLORING HUMANITY IN MASKS | False | By Laurie A. O'Neill | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/whats-doing-in-palm-springs.html | WHAT'S DOING IN PALM SPRINGS | False | By Bill Bell | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/around-the-world-us-aide-under-inquiry-leaves-new-delhi.html | AROUND THE WORLD; U.S. Aide, Under Inquiry, Leaves New Delhi | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/south-africa-bans-script-of-a-broadway-play.html | SOUTH AFRICA BANS SCRIPT OF A BROADWAY PLAY | False | Special to the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/ideas-and-trends-in-summary-house-tries-to-get-a-handle-on-nuclear-waste.html | IDEAS AND TRENDS IN SUMMARY; House Tries to Get a Handle On Nuclear Waste | False | By Wayne Biddle and Margot Slade | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/carol-ann-lipetz-and-warren-d-woessner-engaged.html | CAROL ANN LIPETZ AND WARREN D. WOESSNER ENGAGED | False | | 1982-12-09 | | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/antiques-view-vintage-toy-boats-make-a-fine-fleet-for-the-collector.html | ANTIQUES VIEW; VINTAGE TOY BOATS MAKE A FINE FLEET FOR THE COLLECTOR | False | By Rita Reif | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/union-tops-montclair-for-title.html | Union Tops Montclair for Title | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/reagan-grants-plan-is-called-peril-to-lead-poison-surveys.html | Reagan Grants Plan Is Called Peril to Lead Poison Surveys | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/art-books.html | ART BOOKS | False | By John Russell | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/land-swap-sought-to-save-a-swamp.html | LAND SWAP SOUGHT TO SAVE A SWAMP | False | By Leo H. Carney | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/l-books-071857.html | Books | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/miss-whittlesey-a-writer.html | MISS WHITTLESEY, A WRITER, | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/why-boxing-needs-to-be-refromed-not-abolished.html | WHY BOXING NEEDS TO BE REFROMED, NOT ABOLISHED | False | By Stanley Cohen | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/sports-people-clerc-leaves-hospital.html | SPORTS PEOPLE; Clerc Leaves Hospital | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/battle-beteen-chavez-and-dissidents-widens.html | BATTLE BETEEN CHAVEZ AND DISSIDENTS WIDENS | False | Special to the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/for-airlines-the-trials-of-errors.html | FOR AIRLINES, THE TRIALS OF ERRORS ... | False | By Richard Witkin | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/postings-hello-to-quality-on-third-avenue.html | POSTINGS; HELLO TO 'QUALITY' ON THIRD AVENUE | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-nation-in-summary-unequal-parks.html | THE NATION IN SUMMARY; Unequal Parks | False | By Caroline Rand Herron and Michael Wright | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/un-inquiry-finds-suggestive-evidence-of-soviet-toxic-war.html | U.N. INQUIRY FINDS SUGGESTIVE EVIDENCE OF SOVIET TOXIC WAR | False | By Bernard D. Nossiter, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/theater/stoppard-gets-emotional.html | STOPPARD GETS EMOTIONAL | False | By Benedict Nightingale | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/sports-people-they-re-off-and-skiing.html | SPORTS PEOPLE; They're Off and Skiing | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/l-another-view-of-horsemanship-for-shame-077678.html | Another View Of Horsemanship For shame! | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/st-john-s-rallies-for-61-60-triumph.html | ST JOHN'S RALLIES FOR 61-60 TRIUMPH | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/there-s-poetry-in-the-newest-office-portals.html | THERE'S POETRY IN THE NEWEST OFFICE PORTALS | False | By David L. Shirey | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/jet-defense-continues-to-excel.html | JET DEFENSE CONTINUES TO EXCEL | False | By Gerald Eskenazi, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/driver-held-in-missile-spill.html | Driver Held in Missile Spill | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/sunday-observer-the-square-root-of-merv-griffin.html | SUNDAY OBSERVER; THE SQUARE ROOT OF MERV GRIFFIN | False | By Russell Baker | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/no-headline-078548.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/in-character-kennedy-exits-for-now.html | IN CHARACTER, KENNEDY EXITS FOR NOW | False | By Howell Raines | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/a-southern-folk-art.html | A SOUTHERN FOLK ART | False | By Robert Sherrill | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/l-social-security-079083.html | Social Security | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/the-moderating-of-inflation.html | THE MODERATING OF INFLATION | False | By Jonathan Fuerbringer | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/the-best-books-of-1982.html | THE BEST BOOKS OF 1982 | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/atlanta-to-honor-a-theater-promoter.html | ATLANTA TO HONOR A THEATER PROMOTER | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/christmas-appeal-give-neediest-cases-fund-with-little-help-others-family-manages.html | A CHRISTMAS APPEAL: GIVE TO THE NEEDIEST CASES FUND; WITH A LITTLE HELP FROM OTHERS, A FAMILY MANAGES TO GET BY | False | By Kate Stone | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/opinion-a-stranger-from-queens.html | OPINION; A 'STRANGER' FROM QUEENS | False | By Mathias B. Freese | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/reform-leader-cautions-jews-on-israeli-ties.html | REFORM LEADER CAUTIONS JEWS ON ISRAELI TIES | False | By Kenneth A. Briggs | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/what-s-new-in-consumer-research-the-eyes-have-it.html | What's New in Consumer Research; THE EYES HAVE IT | False | By William Meyers | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/tv-view-the-last-word-often-doesn-t-say-much.html | TV VIEW; 'THE LAST WORD' OFTEN DOESN'T SAY MUCH | False | By Walter Goodman | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/lotteries-paying-for-5-of-state-aid-to-schools.html | LOTTERIES PAYING FOR 5% OF STATE AID TO SCHOOLS | False | By Frances Cerra | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/reflections-on-the-indian-point-hearings.html | REFLECTIONS ON THE INDIAN POINT HEARINGS | True | By Peter A. Bradford | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/st-john-the-baptist-wins-metro-bowl.html | ST. JOHN THE BAPTIST WINS METRO BOWL | False | By Al Harvin | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/panel-to-vote-again-on-rules-to-limit-assertions-on-foods.html | PANEL TO VOTE AGAIN ON RULES TO LIMIT ASSERTIONS ON FOODS | False | By Marion Burros | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/bobbie-a-bromberg-wed-to-thomas-frank-pepitone.html | BOBBIE A. BROMBERG WED TO THOMAS FRANK PEPITONE | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Rhoda M. Gilinsky | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/leisure-a-new-look-at-the-old-parlor-palms.html | LEISURE; A NEW LOOK AT THE OLD PARLOR PALMS | False | By Eric Rosenthal | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/family-of-patient-cities-his-progress.html | FAMILY OF PATIENT CITIES HIS PROGRESS | False | By George Raine, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/orchid-fanciers-gather-at-botanic-garden-s-sale.html | ORCHID FANCIERS GATHER AT BOTANIC GARDEN'S SALE | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-nation-in-summary-mobile-yields-on-elections.html | THE NATION IN SUMMARY; Mobile Yields On Elections | False | By Caroline Rand Herron and Michael Wright | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/white-house-disavows-session-on-re-election.html | White House Disavows Session on Re-Election | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/phyllis-schefer-is-married-to-charles-kamanoff.html | PHYLLIS SCHEFER IS MARRIED TO CHARLES KAMANOFF | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/message-is-clear-on-new-totes.html | MESSAGE IS CLEAR ON NEW TOTES | False | By Enid Nemy | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/susan-weinstein-and-dr-kenneth-dobuler-to-wed.html | SUSAN WEINSTEIN AND DR. KENNETH DOBULER TO WED | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/sports-sunday.html | SPORTS SUNDAY | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/the-dance-world-turns-on-a-company-in-totowa-totowa.html | THE DANCE WORLD TURNS ON A COMPANY IN TOTOWA; TOTOWA | False | By Jill Silverman | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/tug-of-war-develops-over-access-to-data-on-toxin.html | TUG OF WAR DEVELOPS OVER ACCESS TO DATA ON TOXIN | False | By Wayne Biddle | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/questions-and-answers-on-administration-s-plan-to-raise-federal-gas-tax.html | QUESTIONS AND ANSWERS ON ADMINISTRATION'S PLAN TO RAISE FEDERAL GAS TAX | False | By Ernest Holsendolph, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/neon-light-as-art-a-lyrical-display.html | NEON LIGHT AS ART: A LYRICAL DISPLAY | False | By Phyllis Braff | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/when-dimaggio-and-co-took-hawaii-by-storm.html | WHEN DIMAGGIO AND CO. TOOK HAWAII BY STORM | False | By Zander Hollander | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-region-in-summary-estimate-board-survives-suit.html | THE REGION IN SUMMARY; Estimate Board Survives Suit | False | By Richard Levine and William C Rhoden | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/a-syracuse-couple-win-fight-to-bring-comatose-son-home.html | A SYRACUSE COUPLE WIN FIGHT TO BRING COMATOSE SON HOME | False | By Ronald Sullivan | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/l-a-less-than-ominous-social-security-prospect-075423.html | A LESS-THAN-OMINOUS SOCIAL SECURITY PROSPECT | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/about/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-world-in-summary-foes-of-army-win-in-uruguay.html | THE WORLD IN SUMMARY; Foes of Army Win in Uruguay | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/c-corrections-078870.html | CORRECTIONS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/barri-walker-is-engaged.html | BARRI WALKER IS ENGAGED | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/pakistani-s-us-trip-said-to-mark-big-gain-in-ties.html | PAKISTANI'S U.S. TRIP SAID TO MARK BIG GAIN IN TIES | False | By Bernard Weinraub, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/l-no-headline-075498.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-world-in-summary-a-message-from-unesco.html | THE WORLD IN SUMMARY; A Message From Unesco | False | By Henry Giniger, Milt Freudenheim and Carlyle C Douglas | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-world-in-summary-filipino-church-s-dissent-grows.html | THE WORLD IN SUMMARY; Filipino Church's Dissent Grows | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/upset-in-title-game.html | UPSET IN TITLE GAME | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/l-mailbox-a-cyclist-notes-patterson-s-feat-078792.html | Mailbox; A Cyclist Notes Patterson's Feat | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/lying-the-subtle-taboo.html | LYING: THE SUBTLE TABOO | False | By Mary Jane Genova | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/sports-of-the-times-carpenter-and-campbell-ii.html | Sports of The Times; Carpenter and Campbell II | False | DAVE ANDERSON | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/airport-neighbors-win-301500-court-round.html | Airport Neighbors Win $301,500 Court Round | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/sexuality-book-stirs-dispute.html | SEXUALITY BOOK STIRS DISPUTE | False | By Sandra Gardner | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/subversion-trial-of-280-opens-in-egypt.html | SUBVERSION TRIAL OF 280 OPENS IN EGYPT | False | Special to the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/rebel-leader-wages-war-on-two-fronts-at-least.html | REBEL LEADER WAGES WAR ON TWO FRONTS, AT LEAST | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/art-dealer-convicted-of-tampering-in-rothko-suit.html | ART DEALER CONVICTED OF TAMPERING IN ROTHKO SUIT | False | By Lindsey Gruson | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/theismann-has-one-goal-to-complete.html | THEISMANN HAS ONE GOAL TO COMPLETE | False | By Michael Janofsky | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/end-to-cb-liscenses-proposed.html | END TO C.B. LISCENSES PROPOSED | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/art-showing-how-and-what-to-draw.html | ART; SHOWING HOW AND WHAT TO DRAW | False | By Helen A. Harrison | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/photography-view-he-let-his-subjects-be-themselves-not-symbols.html | PHOTOGRAPHY VIEW; HE LET HIS SUBJECTS BE THEMSELVES, NOT SYMBOLS | False | By Gene Thornton | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/midwife-is-upheld-in-disciplinary-case.html | MIDWIFE IS UPHELD IN DISCIPLINARY CASE | False | By Sandra Friedland | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/publickers-suitor-david-cohen-the-lawyer-who-buys-sick-companies.html | Publicker's Suitor: David Cohen; THE LAWYER WHO BUYS SICK COMPANIES | False | By David Diamond | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/helen-moynahan-is-married.html | HELEN MOYNAHAN IS MARRIED | False | | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/norwich-city-wins-1-0-stops-liverpool-streak.html | Norwich City Wins, 1-0, Stops Liverpool Streak | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/on-faith-funds-and-the-jonses.html | ON FAITH, FUNDS AND THE JONSES | False | By Arthur Reinstein | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/l-no-headline-079086.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/and-on-the-highways-betting-on-better-drivers.html | ...AND ON THE HIGHWAYS, BETTING ON BETTER DRIVERS | False | By Michael Decourcy Hinds | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/paperback-talk-books-for-santa-s-sack.html | PAPERBACK TALK; Books for Santa's Sack | False | By Judith Appelbaum | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/leslie-allen-is-married.html | LESLIE ALLEN IS MARRIED | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/wa-knight-jr-weds-miss-evans.html | W.A. KNIGHT JR. WEDS MISS EVANS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/chinese-experts-tell-of-gains-in-medicine-for-rehabilitation.html | CHINESE EXPERTS TELL OF GAINS IN MEDICINE FOR REHABILITATION | False | By Walter Sullivan | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/colon-wins-2-mile-race.html | Colon Wins 2-Mile Race | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/no-headline-078645.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/jamie-bloch-weds-dr-john-p-gergen-biochemist.html | JAMIE BLOCH WEDS DR. JOHN P. GERGEN, BIOCHEMIST | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/rail-fare-rise-the-fears-and-the-figures.html | RAIL FARE RISE: THE FEARS AND THE FIGURES | False | By Josh Barbanel | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/personal-finance-last-minute-tax-moves-for-1982.html | PERSONAL FINANCE; LAST MINUTE TAX MOVES FOR 1982 | False | By Deborah Rankin | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/notable-books-of-the-year.html | NOTABLE BOOKS OF THE YEAR | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/ecumenical-group-aiding-the-latins.html | ECUMENICAL GROUP AIDING THE LATINS | False | By Charles Austin | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/q-a-071930.html | Q&A | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/taxing-options-get-cool-response.html | TAXING OPTIONS GET COOL RESPONSE | False | By Richard L. Madden | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/guy-sainty-and-cynthia-volk-engaged.html | GUY SAINTY AND CYNTHIA VOLK ENGAGED | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/better-judging-is-akc-goal.html | Better Judging Is A.K.C. Goal | False | By Walter R. Fletcher | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/reagan-aides-urge-taxing-employees-on-health-benefit.html | REAGAN AIDES URGE TAXING EMPLOYEES ON HEALTH BENEFIT | False | By Robert Pear, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/in-the-nation-reagan-and-1984.html | IN THE NATION; REAGAN AND 1984 | False | By Tom Wicker | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/chess-trying-an-opponent-s-style-has-its-perils.html | CHESS; TRYING AN OPPONENT'S STYLE HAS ITS PERILS | False | By Robert Byrne | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/books-that-gave-me-pleasure.html | BOOKS THAT GAVE ME PLEASURE | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/prospects.html | PROSPECTS | False | By Robert D. Hershey, Jr. | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/whaler-s-3-in-3d-beat-rangers.html | WHALER'S 3 IN 3D BEAT RANGERS | False | By Lawrie Mifflin, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/womens-studies-are-showing-gains.html | WOMEN'S STUDIES ARE SHOWING GAINS | False | By Lawrence B.kling | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/trade-talks-highlight-agenda-at-baseball-meetings.html | TRADE TALKS HIGHLIGHT AGENDA AT BASEBALL MEETINGS | False | By Murray Chass, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/improvement-slow-in-boarding-homes.html | IMPROVEMENT SLOW IN BOARDING HOMES | False | By Robert Diamond | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-world-in-summary-in-italy-it-s-never-too-late-or-too-often.html | THE WORLD IN SUMMARY; In Italy, It's Never Too Late - Or Too Often | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/where-to-go-skiing-in-a-2-hour-radius.html | WHERE TO GO SKIING IN A 2-HOUR RADIUS | False | By Michael Strauss | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/economic-affairs-the-war-over-pentagon-spending.html | ECONOMIC AFFAIRS; THE WAR OVER PENTAGON SPENDING | False | By Rudolph Penner | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/vermont-and-its-hunters-battling-over-deer.html | VERMONT AND ITS HUNTERS BATTLING OVER DEER | False | Special to the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/carpenter-return-lifts-giants.html | Carpenter Return Lifts Giants | False | By Frank Litsky, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/new-jersey-guide-a-joycean-evening.html | NEW JERSEY GUIDE; A JOYCEAN EVENING | False | By Frank Emblen | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/no-headline-077928.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/l-letters-assessment-law-078979.html | Letters; Assessment Law | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/postings-074921.html | POSTINGS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/sports-people-from-sack-to-sock.html | SPORTS PEOPLE; From Sack to Sock | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/l-downhill-terrors-072742.html | Downhill Terrors | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/course-helping-adults-read.html | COURSE HELPING ADULTS READ | False | By Leonard J. Grimaldi | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/county-s-delegates-in-albany-resist-pleas-for-mta-aid.html | COUNTY'S DELEGATES IN ALBANY RESIST PLEAS FOR M.T.A. AID | False | By Josh Barbanel | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/helen-louise-lash-victor-will-wed-harmon-lawrence-remmel-on-june-11.html | HELEN LOUISE LASH VICTOR WILL WED HARMON LAWRENCE REMMEL ON; JUNE 11 | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/if-you-re-thinking-of-living-in-city-island.html | IF YOU'RE THINKING OF LIVING IN CITY ISLAND | False | By Frank Emblen | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/new-path-to-downtown-renewal.html | NEW PATH TO DOWNTOWN RENEWAL | False | By Lindsey Gruson | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/photography-books.html | PHOTOGRAPHY BOOKS | False | By Andy Grundberg | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/growing-military-contracts-keep-sikorsky-at-top-production.html | GROWING MILITARY CONTRACTS KEEP SIKORSKY AT TOP PRODUCTION | False | By Peggy McCarthy | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/c-corrections-078872.html | CORRECTIONS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/walker-wins-heisman.html | WALKER WINS HEISMAN | False | By Thomas Rogers | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/l-letters-075412.html | LETTERS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/mercury-hits-72-new-high-for-december.html | MERCURY HITS 72, NEW HIGH FOR DECEMBER | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/no-headline-078774.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/alaska-wilds-call-governor-as-he-retires.html | ALASKA WILDS CALL GOVERNOR AS HE RETIRES | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/pakistan-pays-political-price-for-stability.html | PAKISTAN PAYS POLITICAL PRICE FOR STABILITY | False | By William K. Stevens, Special To The New York Times | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/l-remembering-harry-chapin-077675.html | Remembering Harry Chapin | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/udall-considering-race-for-presidency-in-1984.html | Udall Considering Race For Presidency in 1984 | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/coast-youth-who-boasted-of-killing-girl-is-sentenced.html | COAST YOUTH WHO BOASTED OF KILLING GIRL IS SENTENCED | False | Special to the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/the-music-world-salutes-the-artistry-of-rudolf-serkin.html | THE MUSIC WORLD SALUTES THE ARTISTRY OF RUDOLF SERKIN | False | By John Rockwell | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/what-s-new-in-consumer-research-of-belongers-achievers-survivors-et-al.html | What's New in Consumer Research; OF BELONGERS, ACHIEVERS, SURVIVORS ET AL. | False | By William Meyers | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/kean-role-questioned-in-dispute-on-budget.html | KEAN ROLE QUESTIONED IN DISPUTE ON BUDGET | False | By Joseph F. Sullivan | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/hearns-triumphs-by-outboxing-a-boxer.html | HEARNS TRIUMPHS BY OUTBOXING A BOXER | False | By Peter Alfano, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/yale-actions-are-criticized.html | YALE ACTIONS ARE CRITICIZED | False | By Paul Bass | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/alison-morrell-is-wed-to-william-thompson.html | ALISON MORRELL IS WED TO WILLIAM THOMPSON | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/l-no-reason-for-bafflement-072388.html | No Reason For Bafflement | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/children-commute-to-dance-in-ballet.html | CHILDREN COMMUTE TO DANCE IN BALLET | True | By Ann B. Silverman | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/concert-angelenos-play-schubert-and-bruckner.html | CONCERT: ANGELENOS PLAY SCHUBERT AND BRUCKNER | False | By Bernard Holland | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/l-letters-071819.html | LETTERS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/ideas-and-trends-in-summary-1st-class-flight-for-52.4-million.html | IDEAS AND TRENDS IN SUMMARY; 1st-Class Flight; For $52.4 Million | False | By Wayne Biddle and Margot Slade | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/theater/40-years-after-artists-still-struggle-with-the-holocaust.html | 40 YEARS AFTER, ARTISTS STILL STRUGGLE WITH THE HOLOCAUST | False | By Michiko Kakutani | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/new-breed-of-stand-up-comics.html | NEW BREED OF STAND-UP COMICS | False | By Fred Ferretti | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/recent-sales-074898.html | Recent Sales | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/a-christmas-appeal-give-to-the-neediest-cases-fund.html | A CHRISTMAS APPEAL: GIVE TO THE NEEDIEST CASES FUND | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/q-and-a-the-rules-of-a-co-op.html | Q AND A; The Rules of a Co-op | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/music-habrera-hativit.html | MUSIC: HABRERA HATIVIT | False | By Jon Pareles | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/a-long-history-in-greek-cooking.html | A LONG HISTORY IN GREEK COOKING | True | By Felice Buckvar | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/middle-class-gets-help-with-housing.html | MIDDLE CLASS GETS HELP WITH HOUSING | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/romance-novels-in-school.html | ROMANCE NOVELS IN SCHOOL | False | By John Rather | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/conferees-discuss-city-s-fiscal-woes.html | CONFEREES DISCUSS CITY'S FISCAL WOES | False | By Michael Goodwin, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/dining-out-small-on-seating-big-on-fare.html | DINING OUT; SMALL ON SEATING, BIG ON FARE | False | By Valerie Sinclair | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/reading-and-writing-for-the-fun-of-them.html | READING AND WRITING; FOR THE FUN OF THEM | False | By Anatole Broyard | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/latin-reality-intrudes-on-reagn-s-dream-of-unity.html | LATIN REALITY INTRUDES ON REAGAN'S DREAM OF UNITY | False | By Steven R. Weisman | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/new-problems-seen-for-multitown.html | NEW PROBLEMS SEEN FOR MULTI-TOWN | False | By Joseph Giogio | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/a-reporter-s-notebook-behind-the-scenes-at-the-gatt-trade-talks-in-geneva.html | A REPORTER'S NOTEBOOK; BEHIND THE SCENES AT THE GATT TRADE TALKS IN GENEVA | False | By Clyde H. Farnsworth | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/republican-grasp-on-chicago-9-jobs.html | REPUBLICAN GRASP ON CHICAGO: 9 JOBS | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/speaking-personally-the-fun-went-out-of-the-joksters-life.html | SPEAKING PERSONALLY; THE FUN WENT OUT OF THE JOKSTER'S LIFE | False | By Marion Landew | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/l-to-curb-violence-in-pro-football-078385.html | To Curb Violence In Pro Football | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/veterens-describe-battles-of-budget.html | VETERENS DESCRIBE BATTLES OF BUDGET | False | By Maurice Carroll | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/foundation-head-backs-long-shots.html | FOUNDATION HEAD BACKS LONG SHOTS | False | By Kathleen Teltsch | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/cain-and-kral-after-33-years-still-growing.html | CAIN AND KRAL-AFTER 33 YEARS, STILL GROWING | False | By John S. Wilson | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/joan-a-belserene-is-wed-in-suburbs.html | JOAN A. BELSERENE IS WED IN SUBURBS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/two-are-appointed-to-the-rent-board.html | TWO ARE APPOINTED TO THE RENT BOARD | False | By Betsy Brown | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/how-to-shape-a-career-from-natural-inclinations.html | HOW TO SHAPE A CAREER FROM NATURAL INCLINATIONS | False | By Bernard Holland | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/renovated-rail-line-a-boon-to-farms.html | RENOVATED RAIL LINE A BOON TO FARMS | False | By Andrew H. Malcolm | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/theater/letters-brought-her-to-broadway.html | LETTERS BROUGHT HER TO BROADWAY | False | By Leslie Bennetts | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/broker-weds-ellen-moylan.html | BROKER WEDS ELLEN MOYLAN | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/jane-hettleman-and-frank-porter-to-mary-in-april.html | JANE HETTLEMAN AND FRANK PORTER TO MARY IN APRIL | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/as-traffic-anarchy-increases-so-does-concern-of-citizens.html | AS TRAFFIC ANARCHY INCREASES, SO DOES CONCERN OF CITIZENS | False | By Barbara Basler | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/home-clinic-the-best-ways-to-repair-a-wind-whipped-storm-door.html | HOME CLINIC; THE BEST WAYS TO REPAIR A WIND-WHIPPED STORM DOOR | False | BY Bernard Gladstone | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/use-of-polygraph-growing-on-li.html | USE OF POLYGRAPH GROWING ON L.I. | False | By Ryan Vollmer | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/team-representatives-to-be-polled-on-pact.html | Team Representatives To Be Polled on Pact | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-world-in-summary-a-shaky-bow-to-free-trade.html | THE WORLD IN SUMMARY; A Shaky Bow To Free Trade | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/news-summary-sunday-december-5-1982.html | NEWS SUMMARY; SUNDAY, DECEMBER 5, 1982 | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/hamburg-bustling-port-and-civil-city.html | HAMBURG: BUSTLING PORT AND CIVIL CITY | False | By Fletcher Knebel | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/as-conventions-rise-so-do-hotels.html | AS CONVENTIONS RISE, SO DO HOTELS | False | By Debra Jaclyn | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/fellowship-in-history-of-art-to-be-granted.html | Fellowship in History Of Art to Be Granted | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/despite-east-west-chill-trade-may-grow.html | DESPITE EAST-WEST CHILL, TRADE MAY GROW | False | By Paul Lewis | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/follow-up-on-the-news-unplugging-a-lake.html | FOLLOW-UP ON THE NEWS; Unplugging a Lake | False | By Richard Haitch | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/joan-gregory-wed-to-edward-chase.html | JOAN GREGORY WED TO EDWARD; CHASE | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/north-edison-wins.html | NORTH EDISON WINS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/more-legal-insults-for-the-poor.html | More Legal Insults for the Poor | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/antiques-toys-that-taught-lessons.html | ANTIQUES; TOYS THAT TAUGHT LESSONS | False | By Frances Phipps | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/l-letters-075494.html | LETTERS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/when-the-dance-is-music.html | WHEN THE DANCE IS MUSIC | False | By Barry Laine | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/the-eec-can-t-plow-us-under.html | THE E.E.C. CAN'T PLOW US UNDER | False | By Jesse Helms | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/carolina-defeats-lsu.html | CAROLINA DEFEATS L.S.U. | False | By Alex Yannis, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/business-should-be-schools-partner.html | BUSINESS SHOULD BE SCHOOL'S PARTNER | False | By David H. Meade | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/forests-pay-off-to-states.html | Forests Pay Off to States | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/the-piano-quartet-gets-a-new-boost.html | THE PIANO QUARTET GETS A NEW BOOST | False | By Harold C. Schonberg | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/us-attorney-ageees-on-conviction-dismissal.html | U.S. ATTORNEY AGEEES ON CONVICTION DISMISSAL | False | By Joseph P. Fried | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/no-headline-078765.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/eg-verney-weds-elizabeth-m-thayer.html | E.G. VERNEY WEDS ELIZABETH; M. THAYER | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/where-the-twain-meet-deliciously.html | WHERE THE TWAIN MEET-DELICIOUSLY | False | By Eileen Yin-Fei Lo | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/the-unconquerable-welsh.html | THE UNCONQUERABLE WELSH | False | By Jan Morris | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/deaths-caused-by-week-of-major-storms-reach-38.html | DEATHS CAUSED BY WEEK OF MAJOR STORMS REACH 38 | False | By United Press International | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/partial-answers-to-several-vexing-questions-on-massacre.html | PARTIAL ANSWERS TO SEVERAL VEXING QUESTIONS ON MASSACRE | False | By David Shipler | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/peru-s-capital-blacked-out.html | Peru's Capital Blacked Out | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/parting-shots-as-brodsky-leaves-board.html | PARTING SHOTS AS BRODSKY LEAVES BOARD | False | By James Feron | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/crafts-range-of-gifts-at-rye-center.html | CRAFTS; RANGE OF GIFTS AT RYE CENTER | True | By Ruth Katz | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/musicians-get-set-for-hectic-holiday.html | MUSICIANS GET SET FOR HECTIC HOLIDAY | False | By Linda Lynwander | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/knicks-beaten-by-80-79.html | KNICKS BEATEN BY 80-79 | False | By Sam Goldaper | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/gambling-with-the-future-of-physics.html | GAMBLING WITH THE FUTURE OF PHYSICS | False | By Robert P. Crease and Charles C. Mann | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/beetle-fumigation-gas-is-released-in-brooklyn.html | BEETLE FUMIGATION GAS Is Released in Brooklyn | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/data-update.html | Data Update | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/major-news-in-summary-078846.html | MAJOR NEWS IN SUMMARY | False | Special Session Still Feeds on Small Rations | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/connecticut-guide-holiday-harbinger.html | CONNECTICUT GUIDE; HOLIDAY HARBINGER | False | By Eleanor Charles | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/blacks-set-up-unit-to-fight-problems.html | BLACKS SET UP UNIT TO FIGHT PROBLEMS | False | By Sheila Rule | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/london-espionage-trial-spurs-debate-in-canada.html | LONDON ESPIONAGE TRIAL SPURS DEBATE IN CANADA | False | By Michael T. Kaufman, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/residents-of-toledo-divided-over-downtown-renewal-efforts.html | RESIDENTS OF TOLEDO DIVIDED OVER DOWNTOWN RENEWAL EFFORTS | False | By Iver Peterson, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/miss-branscomb-wed-to-ra-johnson.html | MISS BRANSCOMB WED TO R.A.; JOHNSON | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/patricia-v-greenwich-marries-richard-wolff.html | PATRICIA V. GREENWICH MARRIES RICHARD WOLFF | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/art-view-a-big-berlin-show-that-misses-the-mark.html | ART VIEW; A BIG BERLIN SHOW THAT MISSES THE MARK | False | By John Russell | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/follow-up-on-the-news-taking-on-caesar.html | FOLLOW-UP ON THE NEWS; Taking on Caesar | False | By Richard Haitch | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/obituaries/obituary-mary-g-rudge.html | OBITUARY; MARY G. RUDGE | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/buried-treasure-soaring-dreams.html | BURIED TREASURE, SOARING DREAMS | False | By Elise Bell | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/family-housing-proposed.html | 'FAMILY HOUSING PROPOSED | False | By Louise Saul | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/bridge-the-subleties-of-simple-suit-combinations.html | BRIDGE; THE SUBLETIES OF SIMPLE SUIT COMBINATIONS | False | By Alan Truscott | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/sports-people-hearing-postponed.html | SPORTS PEOPLE; Hearing Postponed | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/music-chamber-groups-gaining-in-popularity.html | MUSIC; CHAMBER GROUPS GAINING IN POPULARITY | False | By Terri Lowen Finn | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/us-is-said-to-lag-on-pledge-to-food-agency.html | U.S. IS SAID TO LAG ON PLEDGE TO FOOD AGENCY | False | By Henry Kamm, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/theater/cabaret-arja-saijonmaa.html | CABARET; ARJA SAIJONMAA | False | By Jon Pareles | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/follow-up-on-the-news-argov-report.html | FOLLOW-UP ON THE NEWS; Argov Report | False | By Richard Haitch | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/dance-view-new-is-not-always-better.html | DANCE VIEW; NEW IS NOT ALWAYS BETTER | False | By Jack Anderson | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By John Russell | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/decommissioning-the-mta.html | DECOMMISSIONING THE M.T.A.? | False | By Ari L. Goldman | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-region-in-summary-everyone-waits-for-someone-to-move-in-trenton.html | THE REGION IN SUMMARY; Everyone Waits For Someone to Move in Trenton | False | By Richard Levine and William C. Rhoden | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/tf-haskins-wed-to-isabel-l-beers.html | T.F. HASKINS WED TO ISABEL; L. BEERS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/design-competition-for-excess-school.html | DESIGN COMPETITION FOR EXCESS SCHOOL | False | By James R. Hanley | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/rock-rush-of-canada.html | ROCK; RUSH, OF CANADA | False | By Stephen Holden | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | By Jennifer Dunning | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/long-island-journal-end-of-line-for-trap-fishing.html | LONG ISLAND JOURNAL; END OF LINE FOR TRAP FISHING? | False | By Conrad Wesselhoeft | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/phoning-of-jurors-remains-a-mystery.html | PHONING OF JURORS REMAINS A MYSTERY | False | By Ben A. Franklin, Special To The New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/ideas-and-trends-in-summary-acid-rain-study-cut.html | IDEAS AND TRENDS IN SUMMARY; Acid Rain Study Cut | False | By Wayne Biddle and Margot Slade | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/washington-mexico-back-to-reality.html | WASHINGTON; MEXICO: BACK TO REALITY | False | By James Reston | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-world-in-summary-chemical-war-in-afghanistan.html | THE WORLD IN SUMMARY; Chemical War In Afghanistan | False | By Henry Giniger Milt Freudenheim and Carlyle C. Douglas | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/l-unifying-help-to-pro-athlete-078807.html | Unifying Help To Pro Athlete | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/diary-of-polands-discontent.html | DIARY OF POLAND'S DISCONTENT | False | By Kazimierz Brandys | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/c-corrections-078982.html | CORRECTIONS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/l-friends-of-the-other-side-s-peace-groups-075428.html | FRIENDS OF THE OTHER SIDE'S PEACE GROUPS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/hub-plan-pushed.html | 'HUB' PLAN PUSHED | False | By Stephen Kleege | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/penelope-cope-affianced-to-robert-e-o-sullivan-jr.html | PENELOPE COPE AFFIANCED TO ROBERT E. O'SULLIVAN JR. | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/l-protests-over-building-a-church-077686.html | Protests Over Building a Church | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/leafs-set-back-islanders-4-1.html | LEAFS SET BACK ISLANDERS, 4-1 | False | By John Radosta, Special To The New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/ballet-the-nutcracker-is-back.html | BALLET: 'THE NUTCRACKER' IS BACK | False | By Jack Anderson | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/peking-is-troubled-by-rise-in-defections-to-west.html | PEKING IS TROUBLED BY RISE IN DEFECTIONS TO WEST | False | By Richard Bernstein | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/bedford-debates-development-plan.html | BEDFORD DEBATES DEVELOPMENT PLAN | False | By Betsy Brown | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/philharmonic-lopez-cobos.html | PHILHARMONIC: LOPEZ-COBOS | False | By John Rockwell | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/dream-of-oarsmen-finally-comes-ture.html | DREAM OF OARSMEN FINALLY COMES TURE | False | By Leonard J. Grimaldi | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/chagra-jury-issue-whom-to-believe.html | CHAGRA JURY ISSUE: WHOM TO BELIEVE | False | By Wayne King | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/stimulate.html | Stimulate | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/l-visas-072731.html | Visas | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/us-may-list-caribou-as-endangered-species.html | U.S. MAY LIST CARIBOU AS ENDANGERED SPECIES | False | By Philip Shabecoff, Special To The New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/at-22-a-composer-of-note.html | AT 22, A COMPOSER OF NOTE | False | By Barbara Delatiner | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/sound-look-to-midprice-for-the-best-audio-values.html | SOUND; LOOK TO MIDPRICE FOR THE BEST AUDIO VALUES | False | By Hans Fantel | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/southern-cal-women-defeat-louisiana-tech.html | Southern Cal Women Defeat Louisiana Tech | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/costs-unbuilt-plant-push-up-utility-s-rates-costs-unbuilt-plant-push-up-utility.html | COSTS OF UNBUILT PLANT PUSH UP UTILITY'S RATES; Costs of Unbuilt Plant Push Up Utility's Rates | False | AP | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/l-as-advertised-079091.html | As Advertised | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/the-71st-appeal.html | THE 71ST APPEAL | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/who-is-chasing-whom-at-british-fox-hunts.html | WHO IS CHASING WHOM AT BRITISH FOX HUNTS? | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/cookbooks.html | COOKBOOKS | False | By Mimi Sheraton | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/dining-out-continental-fare-with-changes.html | DINING OUT; CONTINENTAL FARE, WITH CHANGES | False | By Florence Fabricant | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/mary-ridder-is-betrothed-to-educator.html | MARY RIDDER IS BETROTHED TO EDUCATOR | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/heart-patient-undergoes-surgery-to-correct-air-leak-complication.html | HEART PATIENT UNDERGOES SURGERY TO CORRECT AIR LEAK COMPLICATION | False | By Lawrence K. Altman, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/sports-of-the-times-learning-the-family-trade-together.html | Sports of The Times; Learning the Family Trade Together | False | By George Vecsey | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/rescue-deepens-friends-ties.html | Rescue Deepens Friends' Ties | False | By Joanne A. Fishman | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/shamir-s-zaire-trip-called-israel-s-return-to-africa.html | SHAMIR'S ZAIRE TRIP CALLED ISRAEL'S RETURN TO AFRICA | False | By William E. Farrell, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/police-seek-leads-in-robbery-spree.html | POLICE SEEK LEADS IN ROBBERY SPREE | False | By Robert D. McFadden | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/day-care-for-the-aged-begins-in-yonkers.html | DAY CARE FOR THE AGED BEGINS IN YONKERS | True | By Jeanne Clare Feron | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/library-gets-168500.html | Library Gets $168,500 | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/many-lights-out-on-northern-state.html | MANY LIGHTS OUT ON NORTHERN STATE | False | By Phyllis Bernstein | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/a-burlesque-show-stripped-of-style.html | A BURLESQUE SHOW STRIPPED OF STYLE | False | By Alvin Klein | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/concert-new-music-group.html | CONCERT: NEW MUSIC GROUP | False | By Tim Page | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/bringing-up-tv-for-children.html | BRINGING UP TV FOR CHILDREN | True | By Felice Buckvar | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/article-076790-no-title.html | Article 076790 -- No Title | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/animal-books.html | ANIMAL BOOKS | False | By Sherwin D. Smith | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/panel-to-vote-again-on-rules-to-limit-assertions-on-food.html | PANEL TO VOTE AGAIN ON RULES TO LIMIT ASSERTIONS ON FOOD | False | By Marion Burros | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/eagles-and-salmon-thin-out-at-park.html | EAGLES AND SALMON THIN OUT AT PARK | False | Special to the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/art-a-parisian-norman-rockwell.html | ART; A PARISIAN NORMAN ROCKWELL | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/albany-s-role-in-stimulating-new-housing-construction.html | ALBANY'S ROLE IN STIMULATING NEW HOUSING CONSTRUCTION | False | By Alan S. Oser | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/republican-worries-rise-along-with-jobless-rate.html | REPUBLICAN WORRIES RISE ALONG WITH JOBLESS RATE | False | By Edward Cowan | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/concord-at-christmas.html | CONCORD AT CHRISTMAS | False | By Lisa Hammel | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/crafts-a-guide-to-items-for-the-holidays.html | CRAFTS; A GUIDE TO ITEMS FOR THE HOLIDAYS | False | By Patricia Malarcher | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/postings-housing-on-tap.html | POSTINGS; HOUSING ON TAP | False | | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/from-what-s-my-line-to-child-s-play-the-game-s-the-thing-for-him.html | FROM 'WHAT'S MY LINE' TO 'CHILD'S PLAY,' THE GAME'S THE THING FOR HIM | False | By John Duka | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/music-debuts-in-review-076641.html | MUSIC: DEBUTS IN REVIEW | False | By Bernard Holland | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/pamela-ann-davis-to-wed.html | PAMELA ANN DAVIS TO WED | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/invest-the-stock-market-and-the-little-guy.html | INVEST; THE STOCK MARKET AND 'THE LITTLE GUY' | False | By Nathaniel C. Nash | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-nation-in-summary-senator-has-total-unrecall.html | THE NATION IN SUMMARY; Senator Has Total Unrecall | False | By Caroline Rand Herron and Michael Wright | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/a-back-to-basics-plan-for-school-crime.html | A BACK-TO-BASICS PLAN FOR SCHOOL CRIME | False | By Susan Chira | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/dance-the-dutch-offer-new-van-manen-works.html | DANCE: THE DUTCH OFFER NEW VAN MANEN WORKS | False | By Anna Kisselgoff | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/high-court-to-hear-ad-case.html | HIGH COURT TO HEAR AD CASE | False | By States News Service | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/l-letters-075477.html | LETTERS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/critics-choices-pop-music.html | CRITICS' CHOICES; POP MUSIC | False | By Robert Palmer | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/jazz-comes-to-the-white-house-for-pbs.html | JAZZ COMES TO THE WHITE HOUSE FOR PBS | False | By Irvin Molotsky, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/in-costa-rica-a-sour-view-of-the-guards.html | IN COSTA RICA, A SOUR VIEW OF THE GUARDS | False | By Alan Riding, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/around-the-world-italy-will-not-exchange-suspect-in-papal-attack.html | AROUND THE WORLD; Italy Will Not Exchange Suspect in Papal Attack | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/candidates-aiming-at-new-hamphsire.html | CANDIDATES AIMING AT NEW HAMPHSIRE | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/no-headline-078692.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/movies/television-week-128187.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/nets-floyd-feels-frustration.html | NETS' FLOYD FEELS FRUSTRATION | False | By Roy S. Johnson | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/grant-to-aid-juvenile-justice.html | GRANT TO AID JUVENILE JUSTICE | True | By Gary Kriss | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/what-s-new-in-consumer-research-when-pizazz-pays-off.html | What's New in Consumer Research; WHEN PIZAZZ PAYS OFF | False | By William Meyers | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/l-the-opposition-in-israel-needs-no-american-machinations-075430.html | THE OPPOSITION IN ISRAEL NEEDS NO AMERICAN MACHINATIONS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/gretzky-ties-scoring-mark.html | Gretzky Ties Scoring Mark | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/editors-choice.html | EDITORS' CHOICE | False | St. Martin's Press, $19.95. | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/a-flow-of-fine-disks-enhances-janacek-s-stature.html | A FLOW OF FINE DISKS ENHANCES JANACEK'S STATURE | False | By Allan Kozinn | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/obituaries/obituary-pomerantz-memorial-service.html | OBITUARY; Pomerantz Memorial Service | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/small-midtown-stores-challenge-tourist-trap-law.html | SMALL MIDTOWN STORES CHALLENGE 'TOURIST TRAP' LAW | False | By David W. Dunlap | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/mondale-happy-to-be-party-s-84-frontrunner.html | MONDALE HAPPY TO BE PARTY'S '84 FRONTRUNNER | False | By Howell Raines, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/l-friends-of-the-other-side's-peace-groups-078812.html | FRIENDS OF THE OTHER SIDE'S PEACE GROUPS | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/l-writer-of-article-on-svetlana-castigated-074714.html | Writer of Article On Svetlana Castigated | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/the-galleria-measuring-its-success.html | THE GALLERIA: MEASURING ITS SUCCESS | False | By Lena Williams | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/a-christmas-appeal-give-to-the-neediest-cases-fund-will-for.html | A CHRISTMAS APPEAL: GIVE TO THE NEEDIEST CASES FUND; WILL FOR INDEPENDENCE DESPITE HER HANDICAPS | False | By Christopher Wellisz | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/consumer-rates.html | CONSUMER RATES | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/alternative-to-reagnomics.html | ALTERNATIVE TO REAGANOMICS | False | By Felix G. Rohatyn | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/shopping-mall-medicine.html | SHOPPING MALL MEDICINE | False | By Milt Freudenheim | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/study-finds-college-pays-off-first-for-women-of-72-class.html | STUDY FINDS COLLEGE PAYS OFF FIRST FOR WOMEN OF '72 CLASS | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/around-the-world-yugoslav-independence-supported-by-the-us.html | AROUND THE WORLD; Yugoslav Independence Supported by the U.S. | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/ideas-and-trends-in-summary-shuttle-builder-pays-some-back.html | IDEAS AND TRENDS IN SUMMARY; Shuttle Builder; Pays Some Back | False | By Wayne Biddle and Margot Slade | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/south-africa-tries-to-sell-its-arms.html | SOUTH AFRICA TRIES TO SELL ITS ARMS | False | By Joseph Lelyveld, Special To the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/rev-jr-whittemore-weds-mary-rice.html | REV. J.R. WHITTEMORE WEDS MARY RICE | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/quotation-of-the-day-078869.html | Quotation of the Day | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/a-tale-of-two-ducal-cities.html | A TALE OF TWO DUCAL CITIES | False | By Olivier Bernier | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/no-headline-078772.html | No Headline | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/food-consider-caviar-s-tasty-and-versatile-imposter.html | FOOD; CONSIDER CAVIAR'S TASTY AND VERSATILE IMPOSTER | False | By Florence Fabricant | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/movies/film-view-virtues-aplenty-lie-amid-smithereens.html | FILM VIEW; VIRTUES APLENTY LIE AMID 'SMITHEREENS' | False | By Vincent Canby | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/art-camera-vision-starting-at-the-start.html | ART; 'CAMERA VISION': STARTING AT THE START | True | By William Zimmer | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/brain-bank-helps-business-solve-ills.html | 'BRAIN BANK' HELPS BUSINESS SOLVE ILLS | False | By Eleanor Charles | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/l-the-pentagon-079095.html | The Pentagon | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/topics-weather-eyes-forecasters.html | Topics; Weather Eyes; Forecasters | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/letters-miss-mrs-or-ms.html | LETTERS; MISS, MRS. OR MS.? | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/child-pornography-law-modified-at-urging-of-librarians-in-illinois.html | CHILD PORNOGRAPHY LAW MODIFIED AT URGING OF LIBRARIANS IN ILLINOIS | False | Special to the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/boston-college-named-top-team-in-division.html | Boston College Named Top Team in Division | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/babies-born-to-single-women-in-1980-established-a-record.html | BABIES BORN TO SINGLE WOMEN IN 1980 ESTABLISHED A RECORD | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/architecture-view-now-the-religion-is-anti-modernism.html | ARCHITECTURE VIEW; NOW THE RELIGION IS ANTI-MODERNISM | False | By Paul Goldberger | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/statewide-system-of-trails-proposed.html | STATEWIDE SYSTEM OF TRAILS PROPOSED | False | By Anthony Depalma | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/stage-view-money-alone-can-t-help-the-beaumont.html | STAGE VIEW; MONEY ALONE CAN'T HELP THE BEAUMONT | False | By Walter Kerr | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/1-questions-are-raised-on-bus-terminal-safety-078873.html | Questions Are Raised On Bus Terminal Safety | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/iris-peterson-and-gordon-ryan-set-wedding-may-14.html | IRIS PETERSON AND GORDON RYAN SET WEDDING MAY 14 | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/sports/outdoors-angler-still-awaits-prize-for-big-bass.html | OUTDOORS; Angler Still Awaits Prize for Big Bass | False | By Nelson Bryant | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/long-island-opinion-job-training-can-business-do-it-better.html | LONG ISLAND OPINION; JOB TRAINING: CAN BUSINESS DO IT BETTER? | False | By Howard Bursch | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/l-manila-hotel-072750.html | Manila Hotel | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/antiques-gems-of-the-toy-boat-makers-art.html | ANTIQUES; GEMS OF THE TOY BOAT MAKER'S ART | False | By Carolyn Darrow | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/l-a-syndrome-suited-to-disparage-the-old-075425.html | A SYNDROME SUITED TO DISPARAGE THE OLD | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/the-region-in-summary-reclaiming-the-meadows.html | THE REGION IN SUMMARY; Reclaiming The Meadows | False | By Richard Levine and William C. Rhoden | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/asian-games-give-mrs-gandhi-a-political-victory.html | ASIAN GAMES GIVE MRS. GANDHI A POLITICAL VICTORY | False | Special to the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/stuffed-ham-with-a-kick.html | STUFFED HAM WITH A KICK | False | By Mary Z. Gray | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/opinion/a-rightist-mexico.html | A RIGHTIST MEXICO? | False | By Tom J Farer and Cheryl Eschbach | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/critics-choices-classical-music.html | CRITICS' CHOICES; CLASSICAL MUSIC | False | By Edward Rothstein | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/magazine/baron-guy-de-rothschild-starting-over-in-america.html | BARON GUY DE ROTHSCHILD STARTING OVER IN AMERICA | False | By Murray J. Rossant | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/susan-young-is-engaged.html | SUSAN YOUNG IS ENGAGED | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/29-food-places-listed-for-health-violations.html | 29 Food Places Listed For Health Violations | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/jury-given-lesson-in-hollywood-life.html | JURY GIVEN LESSON IN HOLLYWOOD LIFE | False | By Robert Lindsey, Special To The New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/water-dispute-crosses-border.html | WATER DISPUTE CROSSES BORDER | False | By Eleanor Charles | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/susan-ross-is-engaged.html | SUSAN ROSS IS ENGAGED | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/on-long-island-in-freeport-a-revival-of-graceful-living.html | ON LONG ISLAND; IN FREEPORT, A REVIVAL OF GRACEFUL LIVING | False | By Diana Shaman | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/archives/back-to-work-after-retiring.html | BACK TO WORK AFTER RETIRING | True | By Lynne Ames | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/2-am-bar-closings-weighed-for-county.html | 2 A.M. BAR CLOSINGS WEIGHED FOR COUNTY | False | By Franklin Whitehouse | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/we-need-a-firstname-standard.html | WE NEED A FIRST-NAME STANDARD | False | By Ellen Chmiel | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/12-drowned-in-south-africa.html | 12 Drowned in South Africa | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Herbert Mitgang | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/music-view-an-old-anarchist-returns.html | MUSIC VIEW; AN OLD ANARCHIST RETURNS | False | By Donal Henahan | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/travel/a-variety-of-routes-to-christmas.html | A VARIETY OF ROUTES TO CHRISTMAS | False | By Stanley Carr | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/man-gets-98-year-sentence-for-stealing-gold-and-gems.html | Man Gets 98-Year Sentence For Stealing Gold and Gems | False | AP | 1982-12-09 | TX 1-020406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/the-mind-is-a-junk-closet.html | THE MIND IS A JUNK CLOSET | False | By Edward McKeon Jr. | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/jazz-guitar-peter-grosett-from-kansas.html | JAZZ GUITAR: PETER GROSETT, FROM KANSAS | False | By John S. Wilson | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/even-pentagon-pals-find-its-budget-too-fat.html | EVEN PENTAGON PALS FIND ITS BUDGET TOO FAT | False | By Steven V. Roberts | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/port-chester-and-greenwich-try-to-resolve-water-problems.html | PORT CHESTER AND GREENWICH TRY TO RESOLVE WATER PROBLEMS | False | By Eleanor Charles | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/tunnel-proposal-revived.html | TUNNEL PROPOSAL REVIVED | False | By Carlo M. Sardella | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/rancher-in-plea-to-high-court-of-tortured-mexicans.html | RANCHER IN PLEA TO HIGH COURT OF TORTURED MEXICANS | False | Special to the New York Times | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/new-jersey-journal-072512.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/john-p-gidez-to-marry-frances-zipoli-in-march.html | JOHN P. GIDEZ TO MARRY FRANCES ZIPOLI IN MARCH | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/realestate/1-call-for-volunteers-074897.html | Call for Volunteers | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/style/miss-lauterstein-becomes-bride-of-jh-mandell.html | MISS LAUTERSTEIN BECOMES BRIDE OF J.H. MANDELL | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/hats-off-to-danbury.html | HATS OFF TO DANBURY | False | By Joan Bergquist | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/arts/camera-pointers-on-taking-better-pictures-of-children.html | CAMERA; POINTERS ON TAKING BETTER PICTURES OF CHILDREN | False | By W. William Millward | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/world/china-moves-to-resurrect-a-credible-legal-system.html | CHINA MOVES TO RESURRECT A CREDIBLE LEGAL SYSTEM | False | By Christopher S. Wren | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/around-the-nation-two-postal-clerks-told-to-pay-burglary-loss.html | AROUND THE NATION; Two Postal Clerks Told To Pay Burglary Loss | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/us/tufts-president-asks-arms-talk-with-russian.html | TUFTS PRESIDENT ASKS ARMS TALK WITH RUSSIAN | False | AP | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/business/week-in-business-us-unemployment-shoots-up-to-10.8.html | WEEK IN BUSINESS; U.S. UNEMPLOYMENT SHOOTS UP TO 10.8% | False | | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/nyregion/humble-yet-grand-wright-house-leaves-its-mark-on-li.html | 'HUMBLE YET GRAND,' WRIGHT HOUSE LEAVES ITS MARK ON L.I. | False | By Jill Silverman | 1982-12-09 | TX 1-020406 | | |
| 1982-12-05 | 1982-12-05 | https://www.nytimes.com/1982/12/05/weekinreview/ideas-and-trends-in-summary-court-examines-evidence-rule.html | IDEAS AND TRENDS IN SUMMARY; Court Examines Evidence Rule | False | By Wayne Biddle and Margot Slade | 1982-12-09 | TX 1-020406 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/quick-outcome-is-not-expected-on-fate-of-mx.html | QUICK OUTCOME IS NOT EXPECTED ON FATE OF MX | False | By Leslie H. Gelb, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/tv-s-blood-and-honor-draws-huge-response.html | TV'S 'BLOOD AND HONOR' DRAWS HUGE RESPONSE | False | By Tony Schwartz | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/arbour-calm-as-islanders-fret.html | ARBOUR CALM AS ISLANDERS FRET | False | By John Radosta | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/theater/theater-les-and-bess-breakfast.html | THEATER: 'LES AND BESS' BREAKFAST | False | By Frank Rich | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/growing-oil-market-tensions.html | GROWING OIL MARKET TENSIONS | False | By Thomas J. Lueck | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/advertising-079560.html | ADVERTISING | False | Keynote Marketing To Specialize in Books | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/dance-ailey-satyriade-and-3-duets-in-waves.html | DANCE: AILEY 'SATYRIADE' AND 3 DUETS IN 'WAVES' | False | By Anna Kisselgoff | 1982-12-08 | TX 1-016736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/style/children-prepare-for-their-new-babies.html | CHILDREN PREPARE FOR 'THEIR' NEW BABIES | False | By Nadine Brozan, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/woolfolk-leads-giants-to-victory.html | WOOLFOLK LEADS GIANTS TO VICTORY | False | BY Frank Litsky Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/mcneil-prefers-to-run-alone.html | McNEIL PREFERS TO RUN ALONE | False | By Gerald Eskenazi | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/mitchell-s-running-spurs-cards-victory.html | MITCHELL'S RUNNING SPURS CARDS VICTORY | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/the-city-2d-man-is-charged-in-woman-s-death.html | THE CITY; 2d Man Is Charged In Woman's Death | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/around-the-nation-indians-cut-back-plan-for-black-hills-camp.html | AROUND THE NATION; Indians Cut Back Plan For Black Hills Camp | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/the-region-d-amato-opposes-health-benefit-tax.html | THE REGION; D'Amato Opposes Health-Benefit Tax | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/us-may-aid-3-fuel-plants.html | U.S. May Aid 3 Fuel Plants | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/mrs-bhutto-accuses-us-of-double-standard.html | MRS. BHUTTO ACCUSES U.S. OF DOUBLE STANDARD | False | Special to the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/style/debra-freedman-is-married-to-andrew-w-sidman.html | DEBRA FREEDMAN IS MARRIED TO ANDREW W. SIDMAN | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/dwindling-water-supply-may-bring-curbs-by-city.html | DWINDLING WATER SUPPLY MAY BRING CURBS BY CITY | False | By Robert Hanley | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/chile-rights-abuses-persist-monitors-in-country-report.html | CHILE RIGHTS ABUSES PERSIST, MONITORS IN COUNTRY REPORT | False | By Edward Schumacher | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-world-specials-braun-s-big-night.html | SPORTS WORLD SPECIALS; Braun's Big Night | False | By Thomas Rogers | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/2-ira-aides-to-visit-london.html | 2 I.R.A. AIDES TO VISIT LONDON | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/10-utilities-forced-to-check-x-rays.html | 10 UTILITIES FORCED TO CHECK X-RAYS | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/14-arab-student-officers-detained-at-kennedy-after-guns-are-seized.html | 14 ARAB STUDENT OFFICERS DETAINED AT KENNEDY AFTER GUNS ARE SEIZED | False | By Les Ledbetter | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/city-planning-new-ad-drive-to-save-water.html | CITY PLANNING NEW AD DRIVE TO SAVE WATER | False | By David W. Dunlap | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/flow-of-new-offerings-slows-a-bit.html | FLOW OF NEW OFFERINGS SLOWS A BIT | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/style/dr-gary-krigsman-marries-helen-eichler-a-lawyer.html | DR. GARY KRIGSMAN MARRIES HELEN EICHLER, A LAWYER | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/the-city-beetle-reported-eradicated-in-us.html | THE CITY; Beetle Reported Eradicated in U.S. | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/rangers-top-leafs-in-6-5-seesaw-game.html | RANGERS TOP LEAFS IN 6-5 SEESAW GAME | False | By Lawrie Mifflin | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/hard-fast-start-for-economics-aide.html | HARD, FAST START FOR ECONOMICS AIDE | False | By Edward Cowan, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/mrs-lloyd-wins-aussie-title-first-time.html | MRS. LLOYD WINS AUSSIE TITLE FIRST TIME | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/study-says-pollution-in-arctic-could-originate-from-soviet.html | STUDY SAYS POLLUTION IN ARCTIC COULD ORIGINATE FROM SOVIET | False | Special to the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/pakistans-role-in-kabul.html | PAKISTAN'S ROLE IN KABUL | False | By Selig S. Harrison | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/robinson-slump-hurts-knicks.html | ROBINSON SLUMP HURTS KNICKS | False | By Sam Goldaper | 1982-12-08 | TX 1-016736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/commodities-copper-market-is-glutted.html | Commodities; Copper Market Is Glutted | False | By Elizabeth M. Fowler | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/new-york-day-by-day-080465.html | NEW YORK DAY BY DAY | False | By Dierdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/2500-us-soldiers-reported-holding-maneuvers-in-oman.html | 2,500 U.S. Soldiers Reported Holding Maneuvers in Oman | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/tv-kirk-douglas-role.html | TV: KIRK DOUGLAS ROLE | False | By John J. O'Connor | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/around-the-nation-condominiums-at-8-3-4-bring-crush-on-coast.html | AROUND THE NATION; Condominiums at 8 3/4% Bring Crush on Coast | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/around-the-world-australia-s-ruling-party-claims-election-success.html | AROUND THE WORLD; Australia's Ruling Party Claims Election Success | False | Reuter | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-world-specials-guess-who-s-guest.html | SPORTS WORLD SPECIALS; Guess Who's Guest? | False | By Thomas Rogers | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/l-when-plant-ownership-becomes-the-alternative-to-joblessness-075724.html | WHEN PLANT OWNERSHIP BECOMES THE ALTERNATIVE TO JOBLESSNESS | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/a-weekend-winter-took-a-vacation.html | A WEEKEND WINTER TOOK A VACATION | False | By Ari L. Goldman | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/around-the-nation-veteran-in-stabbing-case-paroled-on-stress-plea.html | AROUND THE NATION; Veteran in Stabbing Case Paroled on Stress Plea | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/lawmakers-back-in-albany-today-for-fiscal-talks.html | LAWMAKERS BACK IN ALBANY TODAY FOR FISCAL TALKS | False | By Josh Barbanel | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/style/susan-goldstein-wed-to-martin-k-goldstein.html | SUSAN GOLDSTEIN WED TO MARTIN K. GOLDSTEIN | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/zimbabwe-still-pressing-hunt-for-6-tourists.html | ZIMBABWE STILL PRESSING HUNT FOR 6 TOURISTS | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/business-people-new-leader-for-grace-s-retail-group.html | BUSINESS PEOPLE; New Leader For Grace's Retail Group | False | By Daniel F. Cuff | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/zia-frees-5-pakistanis-on-eve-of-his-us-trip.html | Zia Frees 5 Pakistanis On Eve of His U.S. Trip | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/rohatyn-and-gotbaum-criticize-israeli-actions.html | ROHATYN AND GOTBAUM CRITICIZE ISRAELI ACTIONS | False | By David Bird | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/bridge-lightner-double-is-routine-but-it-won-t-always-work.html | Bridge; Lightner Double Is Routine But It Won't Always Work | False | By Alan Truscott | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/folk-song-burl-ives-as-ever.html | FOLK SONG: BURL IVES AS EVER | False | By Stephen Holden | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/us-studies-trials-of-juveniles.html | U.S. Studies Trials of Juveniles | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/recovery's-durability-in-dispute.html | RECOVERY'S DURABILITY IN DISPUTE | False | By H. Erich Heinemann | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/new-york-day-by-day-080454.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/business-people-a-maverick-fighter-in-pursuit-of-pabst.html | BUSINESS PEOPLE; A Maverick Fighter In Pursuit of Pabst | False | By Daniel F. Cuff | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/advertising-della-femina-president.html | ADVERTISING; Della Femina President | False | By Philip H. Dougherty | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/opera-houston-troupe-offers-busoni-harlequin.html | OPERA: HOUSTON TROUPE OFFERS BUSONI 'HARLEQUIN' | False | By John Rockwell, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/executive-changes-079038.html | EXECUTIVE CHANGES | False | | 1982-12-08 | TX 1-016736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/news-summary-monday-december-6-1982.html | News Summary; MONDAY, DECEMBER 6, 1982 | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/60-second-debate.html | 60-SECOND DEBATE | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/new-york-day-by-day-080458.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/failure-to-reach-accord-in-lebanon-worries-us-aides.html | FAILURE TO REACH ACCORD IN LEBANON WORRIES U.S. AIDES | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/microscopic-techniques-have-a-gigantic-effect-on-cattle-breeding-industry.html | MICROSCOPIC TECHNIQUES HAVE A GIGANTIC EFFECT ON CATTLE BREEDING INDUSTRY | False | By Wayne King, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/quotation-of-the-day-080391.html | Quotation of the Day | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/legislators-study-jersey-deficit.html | LEGISLATORS STUDY JERSEY DEFICIT | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-world-specials-a-long-long-shot.html | SPORTS WORLD SPECIALS; A Long, Long Shot | False | By Thomas Rogers | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/yankees-reported-seeking-lansford.html | YANKEES REPORTED SEEKING LANSFORD | False | By Murray Chass, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/credit-markets-additional-rate-drops-forecast.html | CREDIT MARKETS; ADDITIONAL RATE DROPS FORECAST | False | By Michael Quint | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/the-catch-by-woolfolk.html | The Catch By Woolfolk | False | By Dave Anderson | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/suspect-surrenders-in-spree-of-robberies-and-beatings.html | SUSPECT SURRENDERS IN SPREE OF ROBBERIES AND BEATINGS | False | By Robert D. McFadden | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/zias-state-terrorism-president-reagan-and-gen-mohammad-zia-ulhaq.html | ZIA'S STATE TERRORISM; President Reagan and Gen. Mohammad Zia ul-Haq, Pakistan's selfappointed President, on Tuesday are expected to discuss the pace and composition of $3.2 billion in armaments and economic assistance to his regime and Pakistan's role in supporting Afghan rebels. Issues unlikely to be raised are General Zia's failure to honor his pledge - made more than five years ago - to restore constitutional government, and his total abolition of the rule of law. | False | By Eqbal Ahmad | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/new-chief-at-automatic-data.html | NEW CHIEF AT AUTOMATIC DATA | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/sales-in-city-s-stores-up.html | SALES IN CITY'S STORES UP | False | By Isadore Barmash | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/a-classic-confrontation-looms-over-fate-of-a-new-missile.html | A CLASSIC CONFRONTATION LOOMS OVER FATE OF A NEW MISSILE | False | By David Shribman, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/israeli-plans-3-days-of-talks-with-top-honduran-officials.html | ISRAELI PLANS 3 DAYS OF TALKS WITH TOP HONDURAN OFFICIALS | False | Special to the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/rock-british-culture-club.html | ROCK: BRITISH CULTURE CLUB | False | By Stephen Holden | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/style/relationships-wife-abuse-in-jewish-families.html | RELATIONSHIPS; WIFE ABUSE IN JEWISH FAMILIES | False | By Nadine Brozan | 1982-12-08 | TX 1-016736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/new-york-day-by-day-080461.html | NEW YORK DAY BY DAY | False | By Dierdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/abroad-at-home-howdy-genghis.html | ABROAD AT HOME; HOWDY, GENGHIS | False | By Anthony Lewis | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/delorean-lawyers-seek-the-details-of-us-case.html | DeLOREAN LAWYERS SEEK THE DETAILS OF U.S. CASE | False | By Judith Cummings, Special To The New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/groups-race-to-prevent-texas-execution.html | GROUPS RACE TO PREVENT TEXAS EXECUTION | False | By Robert Reinhold | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/legal-interpretation-of-the-messiah.html | LEGAL INTERPRETATION OF THE 'MESSIAH' | False | By David Margolick | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/market-place-propane-stake-of-belzbergs.html | Market Place; Propane Stake Of Belzbergs | False | By Robert J. Cole | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/south-african-poet-freed-after-7-years.html | SOUTH AFRICAN POET FREED AFTER 7 YEARS | False | By Joseph Lelyveld, Special To The New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/the-region-2-men-are-killed-in-fall-from-cliff.html | THE REGION; 2 Men Are Killed In Fall From Cliff | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/no-headline-080797.html | No Headline | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/purchasing-managers-report-further-decline.html | PURCHASING MANAGERS REPORT FURTHER DECLINE | False | By Lydia Chavez | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/israeli-inquiry-on-massacre-clears-haddad-forces.html | ISRAELI INQUIRY ON MASSACRE CLEARS HADDAD FORCES | False | By David K. Shipler, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/allen-paces-raiders.html | ALLEN PACES RAIDERS | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/impasse-on-troop-pullout-israel-seeks-a-peace-treaty-news-analysis.html | IMPASSE ON TROOP PULLOUT: ISRAEL SEEKS A PEACE TREATY; News Analysis | False | By William E. Farrell, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/dance-trying-times.html | DANCE: 'TRYING TIMES' | False | By Jack Anderson | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/tough-lessons-at-notre-dame.html | TOUGH LESSONS AT NOTRE DAME | False | By Gordon S. White Jr. | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/crossbow-injures-ulster-man.html | Crossbow Injures Ulster Man | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/l-insurers-fairness-or-discrimination-075645.html | INSURERS FAIRNESS OR DISCRIMINATION | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/bush-pledges-to-win-enactment-of-caribbean-plan.html | BUSH PLEDGES TO WIN ENACTMENT OF CARIBBEAN PLAN | False | By Richard J. Meislin, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/theater/stage-antiwar-musical.html | STAGE: ANTIWAR MUSICAL | False | By Stephen Holden | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/liquidator-named-at-el-al.html | Liquidator Named at El Al | False | Special to the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/obituaries/paul-bergmann.html | PAUL BERGMANN | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/it-s-children-who-are-being-cheated.html | It's Children Who Are Being Cheated | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/l-israeli-academics-for-menachem-begin-075651.html | ISRAELI ACADEMICS FOR MENACHEM BEGIN | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/around-the-nation-jury-grants-4.18-million-in-georgia-strike-case.html | AROUND THE NATION; Jury Grants $4.18 Million In Georgia Strike Case | False | AP | 1982-12-08 | TX 1-016736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/reporter-s-notebook-a-winning-smile.html | REPORTER'S NOTEBOOK: A WINNING SMILE | False | By Steven R. Weisman, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/essay-inside-andropov-s-mind-2.html | ESSAY; INSIDE ANDROPOV'S MIND (2) | False | By William Safire | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/obituaries/charles-proffitt-former-head-of-columbia-press-dies-at-86.html | CHARLES PROFFITT, FORMER HEAD OF COLUMBIA PRESS, DIES AT 86 | False | By Lindsey Gruson | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/advertising-mccaffrey-gets-t-rowe-price.html | ADVERTISING; McCaffrey Gets T. Rowe Price | False | By Philip H. Dougherty | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/everything-changes-on-the-cavaliers-but-the-face-of-failure.html | EVERYTHING CHANGES ON THE CAVALIERS BUT THE FACE OF FAILURE | False | By Ira Berkow | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/no-headline-080267.html | No Headline | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/wasting-precious-time-on-waste.html | Wasting Precious Time on Waste | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/dance-virgin-s-carole.html | DANCE: 'VIRGIN'S CAROLE' | False | By Jennifer Dunning | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/business-digest-monday-december-6-1982-the-economy.html | BUSINESS DIGEST; MONDAY, DECEMBER 6, 1982; The Economy | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/governmental-bad-habits-called-obstacles-to-public-works-plans.html | GOVERNMENTAL BAD HABITS CALLED OBSTACLES TO PUBLIC-WORKS PLANS | False | By John Herbers, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/style/nina-m-stengel-is-married-to-dr-andrew-c-schwartz.html | NINA M. STENGEL IS MARRIED TO DR. ANDREW C. SCHWARTZ | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/style/the-42-first-ladies-their-place-in-history.html | THE 42 FIRST LADIES: THEIR PLACE IN HISTORY | False | By Judy Klemesrud | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/business-people-chief-of-bobbie-brooks-quits-after-10-months.html | BUSINESS PEOPLE; Chief of Bobbie Brooks Quits After 10 Months | False | By Daniel F. Cuff | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/finance-briefs-079149.html | FINANCE BRIEFS | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/theater/5-in-arts-get-honors-in-capital.html | 5 IN ARTS GET HONORS IN CAPITAL | False | By Barbara Gamarekian, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/style/cindy-makstein-is-wed-to-jonathan-chase-on-long-island.html | CINDY MAKSTEIN IS WED TO JONATHAN CHASE ON LONG ISLAND | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-of-the-times-cosell-says-i-ve-had-it.html | SPORTS OF THE TIMES; COSELL SAYS, 'I'VE HAD IT' | False | By George Vecsey | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/bruins-6-flyers-4.html | Bruins 6, Flyers 4 | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/books/books-of-the-times-080884.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/around-the-nation-minnesota-tax-package-going-before-legislature.html | AROUND THE NATION; Minnesota Tax Package Going Before Legislature | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/grand-mozambique-hotel-history-s-lodging-place.html | GRAND MOZAMBIQUE HOTEL: HISTORY'S LODGING PLACE | False | By Alan Cowell, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-world-specials-knowing-the-enemy.html | SPORTS WORLD SPECIALS; Knowing the Enemy | False | By Thomas Rogers | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/the-trouble-with-good-faith.html | The Trouble With 'Good Faith' | False | | 1982-12-08 | TX 1-016736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/reagan-s-policy-seems-to-flounder-in-the-middle-east-news-analysis.html | REAGAN'S POLICY SEEMS TO FLOUNDER IN THE MIDDLE EAST; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/mexico-s-chill-new-world.html | Mexico's Chill New World | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/bradshaw-on-target-in-steeler-triumph.html | BRADSHAW ON TARGET IN STEELER TRIUMPH | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/life-of-destitute-prompts-neediest-cases-donation.html | LIFE OF DESTITUTE PROMPTS NEEDIEST CASES DONATION | False | By Walter H. Waggoner | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/l-justice-hampered-by-chase-for-court-papers-075638.html | JUSTICE HAMPERED BY CHASE FOR COURT PAPERS | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/l-people-who-ought-not-to-be-in-prison-075642.html | PEOPLE WHO OUGHT NOT TO BE IN PRISON | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/howard-beach-tries-to-stay-the-same-the-talk-of-howard-beach.html | HOWARD BEACH TRIES TO STAY THE SAME; The Talk of Howard Beach | False | By Suzanne Daley | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/22-survivors-of-pearl-harbor-honor-victims-of-the-attack.html | 22 SURVIVORS OF PEARL HARBOR HONOR VICTIMS OF THE ATTACK | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/new-york-day-by-day-skirling-at-the-waldorf.html | NEW YORK DAY BY DAY; Skirling at the Waldorf | False | DEIRDRE CARMODY AND LAURIE JOHNSTON | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/hostage-s-family-praises-new-play.html | HOSTAGE'S FAMILY PRAISES NEW PLAY | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/cowboys-defeat-redskins.html | COWBOYS DEFEAT REDSKINS | False | By Michael Janofsky, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/briefing-079250.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/sports-world-specials-matchup-of-the-year.html | SPORTS WORLD SPECIALS; Matchup of the Year | False | By Thomas Rogers | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/manitoba-eager-to-sell-electricity.html | MANITOBA EAGER TO SELL ELECTRICITY | False | By Michael T. Kaufman, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/economic-frustration-grips-many-developing-countries-fourth-article-series.html | ECONOMIC FRUSTRATION GRIPS MANY DEVELOPING COUNTRIES; Fourth article of a series appearing periodically on current world economic problems. | False | By Alan Riding, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/japanese-offer-trade-concession.html | JAPANESE OFFER TRADE CONCESSION | False | By Steve Lohr, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/recovery-resumes-for-heart-patient.html | RECOVERY RESUMES FOR HEART PATIENT | False | By Lawrence K. Altman, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/the-region-workers-strike-new-haven-hotel.html | THE REGION; Workers Strike New Haven Hotel | False | AP | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/100-jobs-in-saudi-arabia-spawn-yearlong-search.html | 100 JOBS IN SAUDI ARABIA SPAWN YEARLONG SEARCH | False | By N.r. Kleinfield | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/sports/johnson-helps-nets-win-fourth-in-row.html | JOHNSON HELPS NETS WIN FOURTH IN ROW | False | By Roy S. Johnson, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/advertising-conflicts-and-marion-harper.html | Advertising; Conflicts And Marion Harper | False | By Philip H. Dougherty | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/the-un-today-dec-6-1982-general-assembly.html | The U.N. Today; Dec. 6, 1982; GENERAL ASSEMBLY | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/us/artificial-heart-research-now-seeks-a-portable-and-forgettable-device.html | ARTIFICIAL HEART RESEARCH NOW SEEKS A PORTABLE AND 'FORGETTABLE' DEVICE | False | By Harold M. Schmeck Jr. | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/world/mexican-leader-wants-respectful-us-ties.html | MEXICAN LEADER WANTS'RESPECTFUL' U.S. TIES | False | By James Reston, Special To the New York Times | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/business/washington-watch-a-new-tactic-for-low-rates.html | Washington Watch; A New Tactic For Low Rates | False | By Edward Cowan | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/opinion/l-kangaroos-win-075652.html | KANGAROOS WIN | False | | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/nyregion/st-patrick-mass-hails-new-polish-saint.html | ST. PATRICK MASS HAILS NEW POLISH SAINT | False | By Kenneth A. Briggs | 1982-12-08 | TX 1-016736 | | |
| 1982-12-06 | 1982-12-06 | https://www.nytimes.com/1982/12/06/arts/opera-first-version-of-beethoven-s-fidelio.html | OPERA: FIRST VERSION OF BEETHOVEN'S 'FIDELIO' | False | By Bernard Holland | 1982-12-08 | TX 1-016736 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/around-the-nation-auto-workers-reject-new-chrysler-proposal.html | AROUND THE NATION; Auto Workers Reject New Chrysler Proposal | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/forstmann-to-buy-beverage-concern.html | Forstmann to Buy Beverage Concern | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/columnist-testifies-pearson-feared-blackmail.html | COLUMNIST TESTIFIES PEARSON FEARED BLACKMAIL | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/jetronic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/obituaries/herman-w-lay-73-is-dead-success-tied-to-potato-chips.html | HERMAN W. LAY, 73, IS DEAD; SUCCESS TIED TO POTATO CHIPS | False | By Robert Mcg. Thomas Jr. | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/army-dismisses-coach.html | Army Dismisses Coach | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/maple-s-ban-is-set-for-august.html | Maple's Ban Is Set for August | False | By Steven Crist | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/sgl-industries-inc-reports-earnings-for-qtr-to-oct-31.html | SGL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/charlotte-curtis-the-world-of-enid-haupt.html | Charlotte Curtis; The World of Enid Haupt | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/technician-executes-murderer-in-texas-by-lethal-injection.html | TECHNICIAN EXECUTES MURDERER IN TEXAS BY LETHAL INJECTION | False | By Robert Reinhold, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/man-in-the-news-new-deputy-for-defense.html | MAN IN THE NEWS; NEW DEPUTY FOR DEFENSE | False | Special to the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-considers-replacing-legal-aid-society.html | NEW YORK CONSIDERS REPLACING LEGAL AID SOCIETY | False | By E. R. Shipp | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/books/books-of-the-times-080890.html | Books Of The Times | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/theater/stage-marvelous-gray-drama-about-infanticide.html | STAGE: 'MARVELOUS GRAY,' DRAMA ABOUT INFANTCIDE | False | By Mel Gussow | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/topics-street-scenes-u-drive.html | TOPICS; STREET SCENES; U-Drive | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/sports-people-tokyo-tempts-a-giant.html | SPORTS PEOPLE; Tokyo Tempts a Giant | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/crown-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/dormitory-authority-picks-new-executive.html | Dormitory Authority Picks New Executive | False | | 1982-12-08 | TX 1-018734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/un-issues-report-on-inquiry-on-chemical-warfare-in-asia.html | U.N. Issues Report on Inquiry On Chemical Warfare in Asia | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/no-headline-082148.html | No Headline | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/shultz-in-europe-to-seek-a-joint-policy.html | SHULTZ, IN EUROPE, TO SEEK A JOINT POLICY | False | By Bernard Gwertzman, Special To The New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/quotation-of-the-day-083084.html | Quotation of the Day | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/new-rules-seek-to-separate-abortion-and-family-clinics.html | NEW RULES SEEK TO SEPARATE ABORTION AND FAMILY CLINICS | False | By Robert Pear, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/village-supermarket-reports-earnings-for-12-weeks-to-oct-23.html | VILLAGE SUPERMARKET reports earnings for 12 weeks to Oct 23 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/kriek-triumphs.html | Kriek Triumphs | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/science/q-a-081462.html | Q&A | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/sports-people-mel-gray-to-retire.html | SPORTS PEOPLE; Mel Gray to Retire | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/advertising-abc-tv-news-to-ayer.html | ADVERTISING; ABC-TV News to Ayer | False | By Philip H. Dougherty | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/l-how-not-to-cure-lebanon-s-ills-081136.html | HOW NOT TO CURE LEBANON'S ILLS | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/obituaries/adam-nagorski-97-advised-western-embassies-in-poland.html | Adam Nagorski, 97, Advised Western Embassies in Poland | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/budget-options-urged-for-localities-in-jersey.html | Budget Options Urged For Localities in Jersey | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/executive-changes-081725.html | EXECUTIVE CHANGES | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/manville-insurers-are-subject-of-suit.html | Manville Insurers Are Subject of Suit | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/c-correction-083095.html | CORRECTION | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/un-s-afghan-plan-interests-moscow.html | U.N.'S AFGHAN PLAN INTERESTS MOSCOW | False | By Bernard D. Nossiter, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/telecredit-inc-reports-earnings-for-qtr-to-oct-31.html | TELECREDIT INC reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/georesources-inc-reports-earnings-for-qtr-to-sept-30.html | GEORESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/new-york-new-york-wants-you.html | NEW YORK; New York Wants You! | False | By Sydney H. Schanberg | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/bridge-an-unselfish-bidder-lets-her-partner-take-charge.html | Bridge: An Unselfish Bidder Lets Her Partner Take Charge | False | By Alan Truscott | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/theater/concert-amahl.html | CONCERT: 'AMAHL' | False | By Edward Rothstein | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/l-voters-memorial-081132.html | VOTERS' MEMORIAL | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/theater/drama-league-gives-awards.html | DRAMA LEAGUE GIVES AWARDS | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/pueblo-international-inc-reports-earnings-for-qtr-to-oct-30.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Oct 30 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/no-headline-081223.html | No Headline | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/spying-admitted-in-london-trial.html | SPYING ADMITTED IN LONDON TRIAL | False | By Jon Nordheimer, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/petrie-stores-corp-reports-earnings-for-qtr-to-oct-31.html | PETRIE STORES CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/ballet-theater-post-goes-to-schermerhorn.html | Ballet Theater Post Goes to Schermerhorn | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/boesky-increases-holding-in-pabst.html | Boesky Increases Holding in Pabst | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/legislature-split-on-possible-rise-in-transit-fares.html | LEGISLATURE SPLIT ON POSSIBLE RISE IN TRANSIT FARES | False | By Josh Barbanel, Special To The New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/jersey-woman-25-seized-in-car-and-fatally-stabbed-at-route-80.html | JERSEY WOMAN, 25, SEIZED IN CAR AND FATALLY STABBED AT ROUTE 80 | False | By Robert Hanley, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/c-corrections-083097.html | CORRECTIONS | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/business-people-amax-president-will-retire-early.html | BUSINESS PEOPLE; Amax President Will Retire Early | False | By Daniel F. Cuff | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/operator-at-3-mile-island-asserts-safety-training-was-inadequate.html | OPERATOR AT 3 MILE ISLAND ASSERTS SAFETY TRAINING WAS INADEQUATE | False | By David Bird | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/stocks-up-sharply-in-busy-day.html | STOCKS UP SHARPLY IN BUSY DAY | False | By Alexander R. Hammer | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/auditors-they-are-wordsmiths-no.html | AUDITORS THEY ARE, WORDSMITHS, NO | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/science/personal-computers-a-big-1983-expected-for-the-digital-mouse.html | PERSONAL COMPUTERS; A BIG 1983 EXPECTED FOR THE DIGITAL MOUSE | False | By Erik Sandberg-Diment | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/simkins-industries-inc-reports-earnings-for-yr-to-sept-30.html | SIMKINS INDUSTRIES INC reports earnings for Yr to Sept 30 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-day-by-day-083347.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/jets-down-lions-for-4th-in-row.html | JETS DOWN LIONS FOR 4TH IN ROW | False | By Gerald Eskenazi, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/itzhak-perlman.html | ITZHAK PERLMAN | False | By Edward Rothstein | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/around-the-nation-illinois-town-is-upheld-in-appeal-of-gun-law.html | AROUND THE NATION; Illinois Town Is Upheld In Appeal of Gun Law | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/science/science-watch-particle-search-halted-amid-hopeful-signs.html | SCIENCE WATCH; PARTICLE SEARCH HALTED AMID HOPEFUL SIGNS | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/l-german-catholics-for-a-nuclear-deterrent-081134.html | GERMAN CATHOLICS FOR A NUCLEAR DETERRENT | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/briefs-081507.html | BRIEFS | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/kennedys-in-court-for-divorce.html | KENNEDYS IN COURT FOR DIVORCE | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/still-a-person-owns-himself.html | STILL, A PERSON OWNS HIMSELF | False | By Willard Gaylin | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/scouting-a-slight-case-of-arithmetic.html | SCOUTING; A Slight Case Of Arithmetic | False | By Peter Alfano | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/science/in-shark-womb-fetus-cannibalizes-rivals.html | IN SHARK WOMB, FETUS 'CANNIBALIZES' RIVALS | False | By Walter Sullivan | 1982-12-08 | TX 1-018734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/machinery-makers-in-switzerland-have-rough-year.html | MACHINERY MAKERS IN SWITZERLAND HAVE ROUGH YEAR | False | By John Tagliabue, Special To The New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/federal-payment-of-westway-funds-backed-by-court.html | FEDERAL PAYMENT OF WESTWAY FUNDS BACKED BY COURT | False | By Arnold H. Lubasch | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/us-asks-international-monetary-conference.html | U.S. ASKS INTERNATIONAL MONETARY CONFERENCE | False | By Clyde H. Farnsworth, Special To The New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/players-once-unhappy-net-gives-a-top-effort.html | PLAYERS; ONCE-UNHAPPY NET GIVES A TOP EFFORT | False | By Roy S. Johnson | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/court-rejects-nfl-appeal.html | Court Rejects N.F.L. Appeal | False | Special to the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/driver-killed-and-5-hurt-as-car-hits-bus-in-park.html | DRIVER KILLED AND 5 HURT AS CAR HITS BUS IN PARK | False | By Leonard Buder | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/representatives-back-nfl-pact-19-9.html | REPRESENTATIVES BACK N.F.L. PACT, 19-9 | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/advertising-media-seer-fine-tunes-a-forecast.html | Advertising; Media Seer Fine-Tunes A Forecast | False | By Philip H. Dougherty | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/alternative-proposal-for-roads-program-is-given-to-congress.html | ALTERNATIVE PROPOSAL FOR ROADS PROGRAM IS GIVEN TO CONGRESS | False | By Ernest Holsendolph, Special To The New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/over-drinks-teen-agers-on-li-assess-new-law.html | OVER DRINKS, TEEN-AGERS ON L.I. ASSESS NEW LAW | False | Special to the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/bomb-in-ulster-kills-at-least-8.html | BOMB IN ULSTER KILLS AT LEAST 8 | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/mortgage-rates-down.html | Mortgage Rates Down | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/court-refuses-to-hear-grumman-appeal.html | Court Refuses to Hear Grumman Appeal | False | Special to the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/lansford-traded-to-a-s.html | LANSFORD TRADED TO A'S | False | By Murray Chass, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/business-digest-tuesday-december-7-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, DECEMBER 7, 1982; The Economy | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/ballet-dutch-cast-changes.html | BALLET: DUTCH CAST CHANGES | False | By Anna Kisselgoff | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/steel-output-up-2.1.html | Steel Output Up 2.1% | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/kuhn-cautions-team-owners.html | KUHN CAUTIONS TEAM OWNERS | False | By Joseph Durso, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/data-power-inc-reports-earnings-for-qtr-to-sept-30.html | DATA POWER INC reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/devils-lose-to-jets-on-four-late-goals.html | DEVILS LOSE TO JETS ON FOUR LATE GOALS | False | By Alex Yannis, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/finance-briefs-081544.html | FINANCE BRIEFS | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/woman-with-links-to-salvador-s-rebels-dies-in-a-blaze-here.html | WOMAN WITH LINKS TO SALVADOR'S REBELS DIES IN A BLAZE HERE | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/electronic-mail.html | Electronic Mail | False | | 1982-12-08 | TX 1-018734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/milwaukee-western-corp-reports-earnings-for-qtr-to-oct-31.html | MILWAUKEE WESTERN CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/required-reading-sense-and-scents.html | Required Reading Sense and Scents | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/butler-national-corp-reports-earnings-for-qtr-to-oct-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/valtek-inc-reports-earnings-for-qtr-to-oct-31.html | VALTEK INC reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/around-the-nation-hiker-in-oregon-escapes-from-hole-after-4-days.html | AROUND THE NATION; Hiker in Oregon Escapes From Hole After 4 Days | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/record-us-borrowing-raising-fears-on-credit.html | RECORD U.S. BORROWING RAISING FEARS ON CREDIT | False | By H. Erich Heinemann | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/fgi-investors-reports-earnings-for-qtr-to-sept-30.html | FGI INVESTORS reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/house-aides-back-taxes-on-benefits.html | HOUSE AIDES BACK TAXES ON BENEFITS | False | By Edward Cowan, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/the-west-bank-struggle-in-lebanon.html | The West Bank Struggle, in Lebanon | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/the-great-texas-armadillo-hunt-tracking-down-a-shy-guest-of-honor.html | THE GREAT TEXAS ARMADILLO HUNT: TRACKING DOWN A SHY GUEST OF HONOR | False | By Wayne King, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/china-urges-recognition-of-israel.html | CHINA URGES RECOGNITION OF ISRAEL | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/house-critics-of-jobs-bill-express-doubts-on-its-chances-of-success.html | HOUSE CRITICS OF JOBS BILL EXPRESS DOUBTS ON ITS CHANCES OF SUCCESS | False | By Steven V. Roberts, Special To The New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/allied-to-purchase-majority-of-bendix.html | Allied to Purchase Majority of Bendix | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/was-the-drug-plan-only-a-ploy.html | Was the Drug Plan Only a Ploy? | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/white-house-answers-israeli-criticism-on-aid.html | WHITE HOUSE ANSWERS ISRAELI CRITICISM ON AID | False | By Francis X. Clines, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/obituaries/david-blue-singer-actor-41-was-part-of-60-s-folk-revival.html | David Blue, Singer-Actor, 41, Was Part of 60's Folk Revival | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-day-by-day-083354.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/us-tells-workers-to-pay-back-loans.html | U.S. TELLS WORKERS TO PAY BACK LOANS | False | Special to the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/sports-of-the-times-a-man-on-the-run-covers-a-country.html | SPORTS OF THE TIMES; A MAN ON THE RUN COVERS A COUNTRY | False | By George Vecsey | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/a-boarding-school-changes-its-image-but-keeps-its-goal.html | A BOARDING SCHOOL CHANGES ITS IMAGE BUT KEEPS ITS GOAL | False | By Samuel G. Freedman, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/science/new-generation-of-test-pilots-soars-aloft-on-a-wing-and-a-prayer.html | NEW GENERATION OF TEST PILOTS SOARS ALOFT ON A WING AND A PRAYER | False | By John Noble Wilford | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/advertising-doyle-dane-director.html | ADVERTISING; Doyle Dane Director | False | By Philip H. Dougherty | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/shaer-shoe-corp-reports-earnings-for-qtr-to-oct-31.html | SHAER SHOE CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-day-by-day-083350.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/sports-people-hagler-to-fight-briton.html | SPORTS PEOPLE; Hagler to Fight Briton | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/scouting-a-coat-for-a-jet.html | SCOUTING; A Coat for a Jet | False | By Peter Alfano | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/credit-markets-government-prices-advance.html | CREDIT MARKETS; GOVERNMENT PRICES ADVANCE | False | By Vartanig G. Vartan | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/gasoline-tax-bill-is-passed-by-house-on-a-236-169-vote.html | GASOLINE TAX BILL IS PASSED BY HOUSE ON A 236-169 VOTE | False | By Martin Tolchin, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/obituaries/robert-zeller-63-dies-orchestra-conductor.html | Robert Zeller, 63, Dies; Orchestra Conductor | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/canadian-imperial-bank-of-commerce-reports-earnings-for-yr-to-oct-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Yr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/rep-reuss-looking-back-on-28-years-in-the-house.html | REP. REUSS: LOOKING BACK ON 28 YEARS IN THE HOUSE | False | By Martin Tolchin, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/city-of-brotherly-love-s-lady-of-peace.html | CITY OF BROTHERLY LOVE'S LADY OF PEACE | False | By William Robbins, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/east-west-talks-prospects-are-bleak-news-analysis.html | EAST-WEST TALKS; PROSPECTS ARE BLEAK; News Analysis | False | By James M. Markham, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/science/mysterious-brain-disease-attracting-wider-interest.html | MYSTERIOUS BRAIN DISEASE ATTRACTING WIDER INTEREST | False | By Bayard Webster | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/fischbach-corp-reports-earnings-for-qtr-to-sept-30.html | FISCHBACH CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/familian-corp-reports-earnings-for-qtr-to-sept-30.html | FAMILIAN CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/corrections-083087.html | CORRECTIONS | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/science/science-watch-genes-for-a-glow.html | SCIENCE WATCH; Genes for a Glow | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/city-warns-j-51-housing-program-will-die-unless-albany-acts.html | CITY WARNS J-51 HOUSING PROGRAM WILL DIE UNLESS ALBANY ACTS | False | By Michael Oreskes, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/advertising-seven-up-s-complaint-about-pepsi-is-rejected.html | ADVERTISING; Seven-Up's Complaint About Pepsi Is Rejected | False | By Philip H. Dougherty | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/vw-china-agreement.html | VW-China Agreement | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/in-exiles-war-against-sandinists-florida-is-hq.html | IN EXILES' WAR AGAINST SANDINISTS, FLORIDA IS H.Q. | False | By Philip Taubman, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/the-un-today-dec-7-1982-general-assembly.html | The U.N. Today; Dec. 7, 1982; GENERAL ASSEMBLY | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/france-plans-cut-in-armed-forces.html | FRANCE PLANS CUT IN ARMED FORCES | False | By John Vinocur, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-12-08 | TX 1-018734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/national-patent.html | National Patent | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/concert-two-by-brahms.html | CONCERT: TWO BY BRAHMS | False | By Bernard Holland | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/sargent-industries-inc-reports-earnings-for-qtr-to-oct-31.html | SARGENT INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/children-s-world-inc-reports-earnings-for-qtr-to-oct-31.html | CHILDREN'S WORLD INC reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/memorable-night-for-walker.html | MEMORABLE NIGHT FOR WALKER | False | By Michael Janofsky, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/l-rightly-unenforceable-journalistic-ethics-081135.html | RIGHTLY UNENFORCEABLE JOURNALISTIC ETHICS | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/market-place-big-demand-in-new-issues.html | Market Place; Big Demand In New Issues | False | By Michael Quint | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/cost-of-closing-savings-units.html | Cost of Closing Savings Units | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-day-by-day-081966.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/court-will-rule-on-pregnancy-benefits-for-spouse.html | COURT WILL RULE ON PREGNANCY BENEFITS FOR SPOUSE | False | By Linda Greenhouse, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-oct-31.html | PEP BOYS, MANNY MOE & JACK reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/pakistani-meets-with-shultz-hopes-for-cementing-of-ties.html | PAKISTANI MEETS WITH SHULTZ; HOPES FOR 'CEMENTING' OF TIES | False | By Bernard Weinraub, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/l-the-nemesis-of-america-s-highway-system-081137.html | THE NEMESIS OF AMERICA'S HIGHWAY SYSTEM | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/economic-study-puts-japan-no-1.html | ECONOMIC STUDY PUTS JAPAN NO. 1 | False | By Kenneth N. Gilpin | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/news-summary-tuesday-december-7-1982.html | News Summary; TUESDAY, DECEMBER 7, 1982 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/soviet-warns-us-it-will-match-mx.html | SOVIET WARNS U.S. IT WILL MATCH MX | False | By Serge Schmemann, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/leaky-loophole-for-toxic-waste.html | Leaky Loophole for Toxic Waste | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/templeton-growth-fund-ltd-canada-reports-earnings-for-as-of-nov-30.html | TEMPLETON GROWTH FUND LTD (CANADA) reports earnings for As of Nov 30 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/sports-people-coach-has-a-sideline.html | SPORTS PEOPLE; Coach Has a Sideline | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/style/la-belle-europe-reigns-again-a-met-museum.html | LA BELLE EUROPE REIGNS AGAIN A MET MUSEUM | False | By John Duka | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/rutgers-downs-oregon-53-42.html | RUTGERS DOWNS OREGON, 53-42 | False | By Gordon S. White Jr., Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/sale-of-technicolor.html | Sale of Technicolor | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/a-squeeze-in-video-games.html | A SQUEEZE IN VIDEO GAMES | False | | 1982-12-08 | TX 1-018734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/new-york-day-by-day-083348.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/checking-plan-with-no-ceiling-on-interest-set.html | CHECKING PLAN WITH NO CEILING ON INTEREST SET | False | By Kenneth B. Noble, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/chess-how-to-lure-an-opponent-into-very-finely-spun-web.html | Chess: How to Lure an Opponent Into Very Finely Spun Web | False | By Robert Byrne | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/science/heart-patient-rests-well-with-the-help-of-handel.html | HEART PATIENT RESTS WELL WITH THE HELP OF HANDEL | False | By Lawrence K. Altman | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/scouting-weekend-league.html | SCOUTING; Weekend League | False | By Peter Alfano | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/koch-acknowledges-budget-s-impact-on-minorities.html | KOCH ACKNOWLEDGES BUDGET'S IMPACT ON MINORITIES | False | By Michael Goodwin | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/talking-business-with-silas-of-phillips-petroleum-oil-reserves-off-california.html | Talking Business with Silas of Phillips Petroleum; Oil Reserves Off California | False | By Thomas J. Lueck | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/arms-cut-plans-withering-crossfire-news-analysis.html | ARMS-CUT PLANS; WITHERING CROSSFIRE; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/music-david-rosenbloom-plays-a-synthesizer-concert.html | MUSIC: DAVID ROSENBLOOM PLAYS A SYNTHESIZER CONCERT | False | By Tim Page | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/around-the-world-judge-in-cairo-trial-to-hear-torture-charges.html | AROUND THE WORLD; Judge in Cairo Trial To Hear Torture Charges | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/science/education-language-gap-debated-anew.html | EDUCATION; LANGUAGE GAP DEBATED ANEW | False | By Edward B. Fiske | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/quebec-rebuffed-on-power-of-veto.html | QUEBEC REBUFFED ON POWER OF VETO | False | By Michael T. Kaufman, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/president-invoking-pearl-harbor-presses-campaign-to-save-the-mx.html | PRESIDENT, INVOKING PEARL HARBOR, PRESSES CAMPAIGN TO SAVE THE MX | False | By Richard Halloran, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/science/why-are-earliest-memories-so-fragmentary-and-elusive.html | WHY ARE EARLIEST MEMORIES SO FRAGMENTARY AND ELUSIVE? | False | By Bryce Nelson | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/business-people-transamerica-airlines-names-new-chairman.html | BUSINESS PEOPLE; Transamerica Airlines Names New Chairman | False | By Daniel F. Cuff | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/tv-sports-cbs-show-tireless-in-covering-action.html | TV SPORTS; CBS SHOW TIRELESS IN COVERING ACTION | False | By Neil Amdur | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/minnesota-fabrics-inc-reports-earnings-for-qtr-to-oct-30.html | MINNESOTA FABRICS INC reports earnings for Qtr to Oct 30 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/foreign-affairs-warning-for-africa.html | FOREIGN AFFAIRS; WARNING FOR AFRICA | False | By Flora Lewis | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/music-richard-goode-pianist.html | MUSIC: RICHARD GOODE, PIANIST | False | By Tim Page | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/ernie-d-s-escape-from-limbo.html | ERNIE D'S ESCAPE FROM LIMBO | False | By Steve Cady, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/l-of-the-principles-of-seventh-day-adventists-081131.html | OF THE PRINCIPLES OF SEVENTH-DAY ADVENTISTS | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/world/zimbabwe-police-take-smith-to-capital-and-search-home.html | ZIMBABWE POLICE TAKE SMITH TO CAPITAL AND SEARCH HOME | False | AP | 1982-12-08 | TX 1-018734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/man-dead-at-kennedy-grave-termed-heart-disease-victim.html | Man Dead at Kennedy Grave Termed Heart Disease Victim | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/sports-people-stony-brook-moves-up.html | SPORTS PEOPLE; Stony Brook Moves Up | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/architecture-chanin-a-master-of-the-skyline.html | ARCHITECTURE: CHANIN A MASTER OF THE SKYLINE | False | By Paul Goldberger | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/with-japan-rearmed.html | WITH JAPAN REARMED | False | By Ronald Steel | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/topics-street-scenes-pie-in-the-sky.html | TOPICS; Street Scenes; Pie in the Sky | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-oct-31.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/fotomat-corp-reports-earnings-for-qtr-to-oct-31.html | FOTOMAT CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/spirit-of-thanksgiving-spurs-gifts-to-neediest-cases-fund.html | SPIRIT OF THANKSGIVING SPURS GIFTS TO NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/scouting-dickerson-s-loss.html | SCOUTING; Dickerson's Loss | False | By Peter Alfano | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/business-people-sterling-drug-promotes-executive-to-top-post.html | BUSINESS PEOPLE; Sterling Drug Promotes Executive to Top Post | False | By Daniel F. Cuff | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/senator-s-testimony-on-teamster-session-contradicted-at-trial.html | SENATOR'S TESTIMONY ON TEAMSTER SESSION CONTRADICTED AT TRIAL | False | By Ben A. Franklin, Special To The New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/seat-plan-chosen.html | Seat Plan Chosen | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/tokyo-market-at-new-high.html | Tokyo Market at New High | False | Special to the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/cuomo-asked-to-hire-coordinator-for-sheltering-state-s-homeless.html | CUOMO ASKED TO HIRE COORDINATOR FOR SHELTERING STATE'S HOMELESS | False | By Robert D. McFadden | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/us-japan-trade-talks.html | U.S.-Japan Trade Talks | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/spanish-peseta-rises.html | Spanish Peseta Rises | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/key-rates-081760.html | Key Rates | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/boston-corruption-inquiry-raises-questions-on-the-mayor-s-future.html | BOSTON CORRUPTION INQUIRY RAISES QUESTIONS ON THE MAYOR'S FUTURE | False | By Fox Butterfield, Special To The New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/opinion/l-the-nemesis-of-america-s-highway-system-082793.html | THE NEMESIS OF AMERICA'S HIGHWAY SYSTEM | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/hickory-furniture-co-reports-earnings-for-qtr-to-sept-30.html | HICKORY FURNITURE CO reports earnings for Qtr to Sept 30 | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/price-curb-on-natural-gas-urged.html | PRICE CURB ON NATURAL GAS URGED | False | By Robert D. Hershey Jr., Special To The New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/the-mx-s-economic-impact.html | THE MX'S ECONOMIC IMPACT | False | By David Shribman, Special To The New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/penney-and-thrift-unit-plan-financial-services.html | PENNEY AND THRIFT UNIT PLAN FINANCIAL SERVICES | False | By Phillip H. Wiggins | 1982-12-08 | TX 1-018734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/obituaries/horace-b-jenkins-42-his-films-won-awards.html | Horace B. Jenkins, 42; His Films Won Awards | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/nyregion/a-prisoner-is-killed-in-plunge-while-trying-to-flee-us-jail.html | A PRISONER IS KILLED IN PLUNGE WHILE TRYING TO FLEE U.S. JAIL | False | By Les Ledbetter | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/oilers-inaction-puzzles-giants.html | Oilers' Inaction Puzzles Giants | False | By Frank Litsky, Special To the New York Times | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/business/sale-of-unimation-to-westinghouse.html | Sale of Unimation To Westinghouse | False | AP | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/young-audiences-benefit-honors-rudolf-serkin.html | YOUNG AUDIENCES BENEFIT HONORS RUDOLF SERKIN | False | By Eleanor Blau | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/us/briefing-081656.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-08 | TX 1-018734 | | |
| 1982-12-07 | 1982-12-07 | https://www.nytimes.com/1982/12/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-08 | TX 1-018734 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/3-state-aid-cut-ordered-by-kean.html | 3% STATE AID CUT ORDERED BY KEAN | False | By Joseph F. Sullivan, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/news-summary-wednesday-december-8-1982.html | News Summary; WEDNESDAY, DECEMBER 8, 1982 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/briefing-084104.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/comtech-telecommunications-corp-reports-earnings-for-qtr-to-oct-31.html | COMTECH TELECOMMUNICATIONS CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/arizona-faces-ncaa-charges.html | Arizona Faces N.C.A.A. Charges | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/vote-due-on-us-auto-content-bill.html | VOTE DUE ON U.S. AUTO CONTENT BILL | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/the-city-ex-soviet-writer-found-fatally-shot.html | THE CITY; Ex-Soviet Writer Found Fatally Shot | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/zia-sees-pakistan-as-the-front-line.html | ZIA SEES PAKISTAN AS THE 'FRONT LINE' | False | By William K. Stevens, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/new-york-day-by-day-084507.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/5-workers-hurled-to-deaths-as-a-texas-tower-collapses.html | 5 WORKERS HURLED TO DEATHS AS A TEXAS TOWER COLLAPSES | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/more-confident-consumer-seen.html | More Confident Consumer Seen | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/obituaries/daniel-swern-66-researcher-who-developed-new-plastics.html | Daniel Swern, 66, Researcher Who Developed New Plastics | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/business-digest-wednesday-december-8-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, DECEMBER 8, 1982; The Economy | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/the-pop-life-083476.html | THE POP LIFE | False | By Robert Palmer | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/article-084150-no-title.html | Article 084150 -- No Title | False | AP | 1982-12-13 | TX 1-019009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/recipient-of-heart-suffers-seizures-but-physicians-rule-out-a-stroke.html | RECIPIENT OF HEART SUFFERS SEIZURES BUT PHYSICIANS RULE OUT A STROKE | False | By Lawrence K. Altman, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/deere-drops-78-percent-bombardier-posts-profit.html | Deere Drops 78 Percent; Bombardier Posts Profit | False | By N.r. Kleinfield | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/nicaraguan-exiles-seek-wider-base-of-support.html | Nicaraguan Exiles Seek Wider Base of Support | False | Special to the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/market-place-rejuvenated-ibm-stock.html | Market Place; Rejuvenated I.B.M. Stock | False | By Michael Quint | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/observer-beating-around-the-bush.html | OBSERVER; BEATING AROUND THE BUSH | False | By Russell Baker | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/balco-merger-plan.html | Balco Merger Plan | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/pico-products-inc-reports-earnings-for-qtr-to-oct-31.html | PICO PRODUCTS INC reports earnings for Qtr to Oct 31 | | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/l-setback-dealing-with-radioactive-waste-083719.html | SETBACK DEALING WITH RADIOACTIVE WASTE | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/c-corrections-085366.html | CORRECTIONS | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/promotions-at-morrow.html | Promotions at Morrow | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/careers-entering-business-school.html | Careers; Entering Business School | False | By Elizabeth M. Fowler | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/sports-people-raging-panthers.html | SPORTS PEOPLE; Raging Panthers | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/opera-met-s-parade-triple-bill-back.html | OPERA: MET'S 'PARADE' TRIPLE BILL BACK | False | By Donal Henahan | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/business-people-consolidated-foods-loses-a-top-officer.html | BUSINESS PEOPLE; Consolidated Foods Loses a Top Officer | False | By Daniel F. Cuff | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/new-york-day-by-day-085538.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/knicks-lose-third-straight.html | KNICKS LOSE THIRD STRAIGHT | False | By Sam Goldaper, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/music-pianist-in-varied-bill.html | MUSIC: PIANIST IN VARIED BILL | False | By Bernard Holland | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/movies/paul-newman-stars-in-the-verdict.html | PAUL NEWMAN STARS IN 'THE VERDICT' | False | By Janet Maslin | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/video-contraception.html | VIDEO CONTRACEPTION | False | By Alfred F. Moran | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/meeting-in-capital-today-will-focus-on-tribal-water-claims.html | MEETING IN CAPITAL TODAY WILL FOCUS ON TRIBAL WATER CLAIMS | False | By William E. Schmidt, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/wine-talk-083147.html | WINE TALK | False | By Terry Robards | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/new-york-day-by-day-085532.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/c-corrections-085368.html | CORRECTIONS | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/l-joblessness-is-misery-even-in-britain-083724.html | JOBLESSNESS IS MISERY-EVEN IN BRITAIN | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/2-members-of-red-brigades-are-captured-by-italian-police.html | 2 Members of Red Brigades Are Captured by Italian Police | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/sports-people-enlightening-flight.html | SPORTS PEOPLE; Enlightening Flight | False | | 1982-12-13 | TX 1-019009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/icahn-raises-dan-river-bid.html | Icahn Raises Dan River Bid | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/business-people-kroger-elects-president-and-adds-new-position.html | BUSINESS PEOPLE; Kroger Elects President And Adds New Position | False | By Daniel F. Cuff | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/new-tylenol-packages-shipped-to-stores-in-northeast.html | New Tylenol Packages Shipped to Stores in Northeast | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/allied-unit-sale.html | Allied Unit Sale | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/theater/stage-84-charing-cross-road-opens.html | STAGE: '84 CHARING CROSS ROAD' OPENS | False | By Frank Rich | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/us-tries-to-obtain-aid-for-yugoslavia.html | U.S. TRIES TO OBTAIN AID FOR YUGOSLAVIA | False | By John Tagliabue, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/state-laws-urged-on-child-car-seats.html | STATE LAWS URGED ON CHILD CAR SEATS | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/lomak-petroleum-reports-earnings-for-qtr-to-sept-30.html | LOMAK PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/tv-wnet-will-show-third-reich.html | TV: WNET WILL SHOW 'THIRD REICH' | False | By Walter Goodman | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/economic-scene-dealing-with-joblessness.html | Economic Scene; Dealing With Joblessness | False | By Leonard Silk | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/statement-of-white-house-on-missile-setback.html | STATEMENT OF WHITE HOUSE ON MISSILE SETBACK | False | Special to the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/japan-weighs-easing-trade.html | Japan Weighs Easing Trade | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/obituaries/ann-novotny-46-the-founder-of-editorial-research-service.html | Ann Novotny, 46, the Founder Of Editorial Research Service | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/business-people-top-st-joe-minerals-post-is-changing.html | BUSINESS PEOPLE; Top St. Joe Minerals Post Is Changing | False | By Daniel F. Cuff | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/zia-tells-reagan-he-won-t-build-atomic-weapon.html | ZIA TELLS REAGAN HE WON'T BUILD ATOMIC WEAPON | False | By Bernard Weinraub, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/low-in-spirits-norwegians-cope-with-a-dry-spell.html | LOW IN SPIRITS, NORWEGIANS COPE WITH A DRY SPELL | False | By Barnaby J. Feder, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/obituaries/dr-irving-wolff-88-of-rca-aided-in-radar-development.html | DR. IRVING WOLFF, 88, OF RCA; AIDED IN RADAR DEVELOPMENT | False | By Thomas W. Ennis | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/obituaries/t-cortlandt-williams-ex-head-of-stone-webster-engineers.html | T. Cortlandt Williams, Ex-Head Of Stone & Webster Engineers | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/scouting-handoff-on-exit-8.html | SCOUTING; Handoff on Exit 8 | False | By Peter Alfano | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/l-a-vegetarian-view-085307.html | A Vegetarian View | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/alcoholism-treating-the-family-as-a-whole.html | ALCOHOLISM: TREATING THE FAMILY AS A WHOLE | False | By Glenn Collins | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/miss-de-agostini-wins-downhill.html | Miss de Agostini Wins Downhill | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/shultz-and-bonn-reportedly-agree-on-poland.html | SHULTZ AND BONN REPORTEDLY AGREE ON POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/p-f-industries-inc-reports-earnings-for-qtr-to-sept-30.html | P & F INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/former-new-yorkers-continue-to-help-neddiest-cases-fund.html | FORMER NEW YORKERS CONTINUE TO HELP NEDDIEST CASES FUND | False | By Walter H. Waggoner | 1982-12-13 | TX 1-019009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/accord-in-ohio-bus-strike.html | Accord in Ohio Bus Strike | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/case-in-westchester-against-un-envoy-is-international-issue.html | CASE IN WESTCHESTER AGAINST U.N. ENVOY IS INTERNATIONAL ISSUE | False | By Howard Blum | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/survival-technology-inc-reports-earnings-for-qtr-to-oct-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Oct 31 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/music-chamber-premiere.html | MUSIC: CHAMBER PREMIERE | False | By Tim Page | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/the-question-of-silence-raises-voices.html | THE QUESTION OF SILENCE RAISES VOICES | False | By William E. Geist, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/danelo-undaunted-despite-problems.html | DANELO UNDAUNTED DESPITE PROBLEMS | False | By William N. Wallace | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/roll-call-of-house-vote-on-funds-to-procure-the-mx-missile.html | ROLL-CALL OF HOUSE VOTE ON FUNDS TO PROCURE THE MX MISSILE | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/zakes-mokae-s-brother-executed.html | ZAKES MOKAE'S BROTHER EXECUTED | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/plays-jets-defense-primed-for-sims-fumble.html | PLAYS; Jets' Defense Primed for Sims Fumble | False | By Gerald Eskenazi | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/discoveries-wealth-of-classic-gifts-for-children.html | DISCOVERIES; WEALTH OF CLASSIC GIFTS FOR CHILDREN | False | By Angela Taylor | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/nicaragua-eases-rules-on-foreign-investment.html | NICARAGUA EASES RULES ON FOREIGN INVESTMENT | False | By Raymond Bonner | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/l-the-genuinely-stalinist-ways-of-mao-zedong-083722.html | THE GENUINELY STALINIST WAYS OF MAO ZEDONG | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/guinness-a-distinctive-taste-of-ireland.html | GUINNESS: A DISTINCTIVE TASTE OF IRELAND | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/budget-proposal-would-cut-back-health-programs.html | BUDGET PROPOSAL WOULD CUT BACK HEALTH PROGRAMS | False | By Robert Pear, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/iowa-offers-hart-lessons-for-1984.html | IOWA OFFERS HART LESSONS FOR 1984 | False | By Howell Raines, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/jets-continue-to-be-impressive.html | Jets Continue to Be Impressive | False | By Gerald Eskenazi, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/finance-briefs-084042.html | FINANCE BRIEFS | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/reagan-loss-on-mx-news-analysis.html | REAGAN LOSS ON MX; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/lincoln-stock-plan.html | Lincoln Stock Plan | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/movies/ben-kingsley-in-panoramic-gandhi.html | BEN KINGSLEY IN PANORAMIC 'GANDHI' | False | By Vincent Canby | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/obituaries/frederick-silas-buck.html | FREDERICK SILAS BUCK | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/cci-corp-reports-earnings-for-qtr-to-oct-31.html | CCI CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/personal-health-082735.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/symposium-asks-why-there-is-evil-under-god.html | SYMPOSIUM ASKS WHY THERE IS EVIL UNDER GOD | False | By Richard Bernstein | 1982-12-13 | TX 1-019009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/around-the-world-public-service-workers-go-on-strike-in-israel.html | AROUND THE WORLD; Public Service Workers Go on Strike in Israel | False | Special to the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/scouting-who-s-counting.html | SCOUTING; Who's Counting? | False | By Peter Alfano | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/consumer-debt-down-in-october.html | CONSUMER DEBT DOWN IN OCTOBER | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/nancy-hanks-honored-for-civic-leadership.html | Nancy Hanks Honored For Civic Leadership | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/concert-los-angeles-philharmonic.html | CONCERT: LOS ANGELES PHILHARMONIC | False | By John Rockwell | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/bridge-jacoby-s-zest-for-the-game-still-high-as-he-reaches-80.html | Bridge: Jacoby's Zest for the Game Still High as He Reaches 80 | False | By Alan Truscott | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/no-headline-085204.html | No Headline | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/saudis-reportedly-planning-to-lend-2-billion-to-france.html | SAUDIS REPORTEDLY PLANNING TO LEND $2 BILLION TO FRANCE | False | By Paul Lewis, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/miller-technology-communications-corp-reports-earnings-for-yr-to-sept-30.html | MILLER TECHNOLOGY & COMMUNICATIONS CORP reports earnings for Yr to Sept 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/music-escobar-s-madrigals.html | MUSIC: ESCOBAR'S MADRIGALS | False | By Tim Page | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/language-barrier-is-thwarting-young-vietnamese-immigrants-in-elmhurst.html | LANGUAGE BARRIER IS THWARTING YOUNG VIETNAMESE IMMIGRANTS IN ELMHURST | False | By Dena Kleiman | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/advertising-consumer-research-methods.html | Advertising; Consumer Research Methods | False | By Philip H. Dougherty | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/dance-mel-wong-company.html | DANCE: MEL WONG COMPANY | False | By Jack Anderson | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/house-245-176-votes-down-988-million-for-mx-missile-setback-for-reagan-policy.html | HOUSE, 245-176, VOTES DOWN $988 MILLION FOR MX MISSILE; SETBACK FOR REAGAN POLICY | False | By Richard Halloran, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/q-a-083171.html | Q&A | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/energy-panel-backs-hodel.html | Energy Panel Backs Hodel | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/pinkerton-s-is-being-acquired.html | PINKERTON'S IS BEING ACQUIRED | False | By Tamar Lewin | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/house-democrats-vote-new-power-to-speaker.html | House Democrats Vote New Power to Speaker | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/head-of-teamsters-denies-bribery.html | HEAD OF TEAMSTERS DENIES BRIBERY | False | By Ben A. Franklin, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/lox-and-sturgeon-the-west-side-food-story.html | LOX AND STURGEON: THE WEST SIDE FOOD STORY | False | By Bryan Miller | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/metropolitan-diary-082716.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/sports-people-one-man-s-prediction.html | SPORTS PEOPLE; One Man's Prediction | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/about-real-estate-new-midtown-law-offices-featuring-special-services.html | ABOUT REAL ESTATE; NEW MIDTOWN LAW OFFICES FEATURING SPECIAL SERVICES | False | By Diane Henry | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/pros-urged-in-olympic-soccer.html | Pros Urged In Olympic Soccer | False | By Alex Yannis | 1982-12-13 | TX 1-019009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/excerpts-from-mx-debate-in-house.html | EXCERPTS FROM MX DEBATE IN HOUSE | False | Special to the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/princeton-defeats-fordham-by-69-54.html | PRINCETON DEFEATS FORDHAM BY 69-54 | False | Special to the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/obituaries/gb-kistiakowsky-is-dead-at-82-bomb-pioneer-sought-nuclear-ban.html | G.B. KISTIAKOWSKY IS DEAD AT 82; BOMB PIONEER SOUGHT NUCLEAR BAN | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/socialists-criticize-us-over-nicarauga.html | SOCIALISTS CRITICIZE U.S. OVER NICARAUGA | False | By Alan Riding, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/instrument-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/senate-panel-adopts-a-report-terming-us-lax-in-abscam.html | SENATE PANEL ADOPTS A REPORT TERMING U.S. LAX IN ABSCAM | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/suspect-convicted-of-causing-2-million-watershed-damage.html | Suspect Convicted of Causing $2 Million Watershed Damage | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/l-to-the-living-section-083217.html | TO THE LIVING SECTION: | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/new-york-day-by-day-085533.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/afghan-war-soviet-called-bogged-down-military-analysis.html | AFGHAN WAR: SOVIET CALLED BOGGED DOWN; Military Analysis | False | By Drew Middleton, Special to the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/around-the-world-ian-smith-is-suspected-of-treason-official-says.html | AROUND THE WORLD; Ian Smith Is Suspected Of Treason, Official Says | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/death-toll-at-16-in-ulster-bombing.html | DEATH TOLL AT 16 IN ULSTER BOMBING | False | By Jon Nordheimer, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/obituaries/edward-o-rorke-75-ex-head-of-city-chamber-of-commerce.html | Edward O'Rorke, 75, Ex-Head Of City Chamber of Commerce | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/house-panel-chief-sells-transit-bill.html | House Panel Chief Sells Transit Bill | False | By Jane Perlez, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/books/books-of-the-times-083548.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/new-leader-for-science-foundation.html | NEW LEADER FOR SCIENCE FOUNDATION | False | By Philip M. Boffey, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/monsanto-staff.html | Monsanto Staff | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/c-corrections-085370.html | CORRECTIONS | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/a-festival-of-lights-and-latkes.html | A FESTIVAL OF LIGHTS AND LATKES | False | By Florence Fabricant | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/song-di-lasso-remembered.html | SONG: DI LASSO REMEMBERED | False | By Bernard Holland | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/hickory-furniture-co-reports-earnings-for-qtr-to-sept-30.html | HICKORY FURNITURE CO reports earnings for Qtr to Sept 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/obituaries/dr-ruth-b-freeman-public-health-professor.html | Dr. Ruth B. Freeman, Public Health Professor | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/movies/nick-nolte-and-eddie-murphy-in-48-hours.html | NICK NOLTE AND EDDIE MURPHY IN '48 HOURS' | False | By Janet Maslin | 1982-12-13 | TX 1-019009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/arctic-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | ARCTIC ENTERPRISES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/royal-bank-of-canada-reports-earnings-for-qtr-to-oct-31 | ROYAL BANK OF CANADA reports earnings for Qtr to Oct 31 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/quotation-of-the-day-085364.html | Quotation of the Day | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/dispute-breaks-out-on-lincoln-west.html | DISPUTE BREAKS OUT ON LINCOLN WEST | False | By Maurice Carroll | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/l-a-time-to-study-the-whole-of-martin-luther-083721.html | A TIME TO STUDY THE WHOLE OF MARTIN LUTHER | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/l-unwitting-quencher-of-students-thirst-083714.html | UNWITTING QUENCHER OF STUDENTS' THIRST | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/analysis-draft-registration-snags-emerge-in-prosecutions.html | ANALYSIS; DRAFT REGISTRATION: SNAGS EMERGE IN PROSECUTIONS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/poet-traveling-to-us-to-be-married-to-wife.html | Poet Traveling to U.S. To Be Married to Wife | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/associated-hosts-inc-reports-earnings-for-qtr-to-sept-25.html | ASSOCIATED HOSTS INC reports earnings for Qtr to Sept 25 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/heinz-h-j-co-reports-earnings-for-qtr-to-oct-27.html | HEINZ, H J, CO reports earnings for Qtr to Oct 27 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/manila-newspaper-closed-by-marcos.html | MANILA NEWSPAPER CLOSED BY MARCOS | False | By Pamela G. Hollie, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/a-s-dugout-from-acerbic-to-cerebral.html | A's DUGOUT: FROM ACERBIC TO CEREBRAL | False | By Joseph Durso, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/presley-companies-reports-earnings-for-qtr-to-oct-31.html | PRESLEY COMPANIES reports earnings for Qtr to Oct 31 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/tv-the-rosemary-clooney-story.html | TV: 'THE ROSEMARY CLOONEY STORY' | False | By John J. O'Connor | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/new-york-day-by-day-084619.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/scouting-a-time-to-play-a-time-to-rest.html | SCOUTING; A Time to Play, A Time to Rest | False | By Peter Alfano | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/the-worst-kept-secret-war.html | The Worst-Kept Secret War | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/cbs-sony-inc.html | CBS/Sony Inc. | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/experts-debate-ethics-of-doctor-s-execution-role.html | EXPERTS DEBATE ETHICS OF DOCTOR'S EXECUTION ROLE | False | By Philip M. Boffey, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/sports-people-invaders-sign-chester.html | SPORTS PEOPLE; Invaders Sign Chester | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/terminal-data-corp-reports-earnings-for-qtr-to-sept-30.html | TERMINAL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/the-uso-at-kennedy.html | THE USO AT KENNEDY | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/economic-ills-shake-chilean-regime.html | ECONOMIC ILLS SHAKE CHILEAN REGIME | False | By Edward Schumacher, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/deere-co-reports-earnings-for-qtr-to-oct-31.html | DEERE & CO reports earnings for Qtr to Oct 31 | False | | 1982-12-13 | TX 1-019009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/the-personal-touch-on-holiday-fruitcakes.html | THE PERSONAL TOUCH ON HOLIDAY FRUITCAKES | False | By Craig Claiborne | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/carey-orders-special-legislative-session.html | CAREY ORDERS SPECIAL LEGISLATIVE SESSION | False | By Josh Barbanel, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/kitchen-equipment-gingerbread-mold.html | KITCHEN EQUIPMENT; GINGERBREAD MOLD | False | By Pierre Franey | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/more-being-freed-in-poland-but-some-may-not-be.html | MORE BEING FREED IN POLAND, BUT SOME MAY NOT BE | False | By John Kifner, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/third-defendant-rests-case-in-slaying-of-judge-in-texas.html | THIRD DEFENDANT RESTS CASE IN SLAYING OF JUDGE IN TEXAS | False | Special to the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/kidding-around-about-crime.html | Kidding Around About Crime | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/washington-exit-president-lopez-portillo.html | WASHINGTON; Exit President Lopez Portillo | False | By James Reston | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/chrysler-rejects-union-proposal-us-and-canada-talks-set-today.html | CHRYSLER REJECTS UNION PROPOSAL; U.S. AND CANADA TALKS SET TODAY | False | By John Holusha, Special To The New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/alexander-s-inc-reports-earnings-for-qtr-to-oct-23.html | ALEXANDER'S INC reports earnings for Qtr to Oct 23 | | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/briefs-084092.html | BRIEFS | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/a-leaner-look-fot-the-airlines.html | A LEANER LOOK FOT THE AIRLINES | False | By Agis Salpukas | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/uranium-deal-for-india-assailed.html | URANIUM DEAL FOR INDIA ASSAILED | False | By Judith Miller, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/terramar-corp-reports-earnings-for-qtr-to-sept-30.html | TERRAMAR CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/city-investing-plans-sale.html | City Investing Plans Sale | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/senate-democrats-urge-works-bill-as-a-substitute-for-road-job-plan.html | SENATE DEMOCRATS URGE WORKS BILL AS A SUBSTITUTE FOR ROAD-JOB PLAN | False | By Martin Tolchin, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/scouting-for-the-record.html | SCOUTING; For the Record | False | By Peter Alfano | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/soviet-mx-warning-protested-by-us.html | SOVIET MX WARNING PROTESTED BY U.S. | False | By Francis X. Clines, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/death-purified.html | Death, Purified | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/compudyne-corp-reports-earnings-for-yr-to-sept-30.html | COMPUDYNE CORP reports earnings for Yr to Sept 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/restraint-on-coaches-due.html | Restraint on Coaches Due | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/60-minute-gourmet-083520.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/music-cantilena-players.html | MUSIC: CANTILENA PLAYERS | False | By Edward Rothstein | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/the-un-today-dec-8-1982-general-assembly.html | The U.N. Today; Dec. 8, 1982; GENERAL ASSEMBLY | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/texaco-and-phillips-to-pay-less-for-oil.html | TEXACO AND PHILLIPS TO PAY LESS FOR OIL | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/around-the-nation-stevenson-asks-court-for-recount-in-illinois.html | AROUND THE NATION; Stevenson Asks Court For Recount in Illinois | False | AP | 1982-12-13 | TX 1-019009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/l-who-will-save-zbizhek-romaszewski-083726.html | WHO WILL SAVE ZBIZHEK ROMASZEWSKI? | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/king-sits-in-manager-s-seat-at-lunch.html | KING SITS IN MANAGER'S SEAT, AT LUNCH | False | By Murray Chass, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-oct-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/nch-reports-earnings-for-qtr-to-oct-31.html | NCH reports earnings for Qtr to Oct 31 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/charming-shoppes-inc-reports-earnings-for-qtr-to-oct-30.html | CHARMING SHOPPES INC reports earnings for Qtr to Oct 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/dow-gains-1.29-volume-rises.html | Dow Gains 1.29; Volume Rises | False | By Aleeander R. Hammer | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/l-politburo-power-east-and-west-083723.html | 'POLITBURO' POWER-EAST AND WEST | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/israel-may-sell-arms-to-honduras-sharon-says-after-meeting-chiefs.html | ISRAEL MAY SELL ARMS TO HONDURAS, SHARON SAYS AFTER MEETING CHIEFS | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/heinz-s-net-up-7.2-in-quarter.html | Heinz's Net Up 7.2% in Quarter | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/odds-say-weaver-is-off-key.html | ODDS SAY WEAVER IS OFF-KEY | False | By Michael Katz, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/hayden-takes-coast-office.html | Hayden Takes Coast Office | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/required-reading-thurmond-at-80.html | Required Reading Thurmond at 80 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/world/more-french-plans-for-military-cuts-reported.html | MORE FRENCH PLANS FOR MILITARY CUTS REPORTED | False | By John Vinocur, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/execution-by-injection-stirs-fear-and-sharpens-debate.html | EXECUTION BY INJECTION STIRS FEAR AND SHARPENS DEBATE | False | By Robert Reinhold | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/executive-changes-084088.html | EXECUTIVE CHANGES | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/american-medical.html | American Medical | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/clark-family-thanks-nation-for-its-support.html | Clark Family Thanks Nation for Its Support | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/the-city-welfare-game-suit-dismissed-by-judge.html | THE CITY; Welfare-Game Suit Dismissed by Judge | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/jones-may-miss-season.html | Jones May Miss Season | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/trial-under-way-for-floridian-charged-as-nazi-collaborator.html | Trial Under Way for Floridian Charged as Nazi Collaborator | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/crown-zellerbach.html | Crown Zellerbach | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/sharing-brazils-economic-woe.html | SHARING BRAZIL'S ECONOMIC WOE | False | By Alfred Stepan | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/fha-loan-requests-rise.html | F.H.A. Loan Requests Rise | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/nyregion/5-get-15-to-30-years-on-li-for-terrorizing-100-in-may.html | 5 GET 15 TO 30 YEARS ON L.I. FOR TERRORIZING 100 IN MAY | False | By John T. McQuiston | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/delorean-seeks-lower-bail.html | DeLoran Seeks Lower Bail | False | AP | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/us/around-the-nation-defense-opens-in-raid-on-kentucky-home.html | AROUND THE NATION; Defense Opens in Raid On Kentucky Home | False | AP | 1982-12-13 | TX 1-019009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/radiant-technology-inc-reports-earnings-for-yr-to-sept-30.html | RADIANT TECHNOLOGY INC reports earnings for Yr to Sept 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/langley-corp-reports-earnings-for-qtr-to-oct-31.html | LANGLEY CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/garden/food-notes-083297.html | FOOD NOTES | False | By Marian Burros | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/sports-of-the-times-richard-todd-takes-command.html | SPORTS OF THE TIMES; Richard Todd Takes Command | False | By Dave Anderson | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/sports/islanders-surge-to-victory.html | ISLANDERS SURGE TO VICTORY | False | By John Radosta, Special To the New York Times | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/wide-effects-of-bank-changes-news-analysis.html | WIDE EFFECTS OF BANK CHANGES; News Analysis | False | By Robert A. Bennett | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/simcoe-erie-investors-ltd-reports-earnings-for-qtr-to-sept-30.html | SIMCOE ERIE INVESTORS LTD reports earnings for Qtr to Sept 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/bond-prices-fall-as-fed-acts.html | BOND PRICES FALL AS FED ACTS | False | By Vartanig G. Vartan | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/opinion/for-better-teacher-balance.html | For Better Teacher Balance | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-08 | 1982-12-08 | https://www.nytimes.com/1982/12/08/business/key-rates-084323.html | Key Rates | False | | 1982-12-13 | TX 1-019009 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/williams-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/g-w-profit-off-15.1.html | G.& W. Profit Off 15.1% | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/ancient-indian-art-found-in-tennessee-cave.html | ANCIENT INDIAN ART FOUND IN TENNESSEE CAVE | False | By Philip M. Boffey, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/abroad-at-home-the-mx-message.html | ABROAD AT HOME; THE MX MESSAGE | False | By Anthony Lewis | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/psa-will-lease-30-braniff-planes.html | PSA WILL LEASE 30 BRANIFF PLANES | False | By Agis Salpukas | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/obituaries/harry-jerome-42-sprint-star.html | Harry Jerome, 42, Sprint Star | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/theater/troubled-covent-garden-at-250-years.html | TROUBLED COVENT GARDEN AT 250 YEARS | False | By R.w. Apple Jr., Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/knicks-win-43-for-king.html | KNICKS WIN; 43 FOR KING | False | By Sam Goldaper, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/new-york-day-by-day-088307.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/usfl-opening-camps-on-jan-31.html | U.S.F.L. Opening Camps on Jan. 31 | False | By United Press International | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/zia-sees-no-quick-solution-to-soviet-role-in-afghanistan.html | ZIA SEES NO QUICK SOLUTION TO SOVIET ROLE IN AFGHANISTAN | False | By Bernard Weinraub, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/credit-markets-bond-prices-off-almost-a-point.html | CREDIT MARKETS; Bond Prices Off Almost a Point | False | By Vartanig G. Vartan | 1982-12-14 | TX 1-018696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/twa-strike-called-off.html | T.W.A. Strike Called Off | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/new-york-day-by-day-088286.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/sports-of-the-times-nfl-and-drugs-cont.html | SPORTS OF THE TIMES; N.F.L. and Drugs (Cont.) | False | By Dave Anderson | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/executive-changes-086302.html | EXECUTIVE CHANGES | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/around-the-nation-trial-testimony-ends-in-slaying-of-judge.html | AROUND THE NATION; Trial Testimony Ends In Slaying of Judge | False | Special to the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/protectionism-imperils-east-asia-s-imports-fifth-article-series-appearing.html | PROTECTIONISM IMPERILS EAST ASIA'S IMPORTS; Fifth article of a series appearing periodically on current world economic problems. | False | By Steve Lohr, Special To The New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/amax-coping-with-austerity.html | AMAX: COPING WITH AUSTERITY | False | By Lydia Chavez | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/musicians-vote-out-old-leaders.html | MUSICIANS VOTE OUT OLD LEADERS | False | By Damon Stetson | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/swift-enlarging-iowa-facilities.html | Swift Enlarging Iowa Facilities | False | Special to the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/wages-and-productivity-question-stall-city-sanitation-union-talks.html | WAGES AND PRODUCTIVITY QUESTION STALL CITY-SANITATION UNION TALKS | False | By Damon Stetson | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/doctors-alter-heart-patient-s-treatment-to-avert-more-seizures.html | DOCTORS ALTER HEART PATIENT'S TREATMENT TO AVERT MORE SEIZURES | False | By Lawrence K. Altman, Special To The New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/q-a-085274.html | Q&A | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/obituaries/judge-leonard-moore-84-dies-served-on-us-court-of-appeals.html | JUDGE LEONARD MOORE, 84, DIES; SERVED ON U.S. COURT OF APPEALS | False | By Arnold H. Lubasch | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/new-jumbo-jet-engines-are-planned-by-pratt.html | NEW JUMBO JET ENGINES ARE PLANNED BY PRATT | False | By Richard Witkin, Special To The New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/disabled-getting-a-place-like-home.html | DISABLED GETTING A PLACE LIKE HOME | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/confronting-global-financial-uncertainty.html | CONFRONTING GLOBAL FINANCIAL UNCERTAINTY | False | By Karen W. Arenson | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/business-people-management-shift-at-ltv-is-revised.html | BUSINESS PEOPLE; Management Shift At LTV Is Revised | False | By Daniel C. Cuff | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-oct-31.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/begin-defends-actions-to-panel-on-massacre.html | BEGIN DEFENDS ACTIONS TO PANEL ON MASSACRE | False | Special to the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/briefing-086329.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/essay-the-push-question.html | ESSAY; THE PUSH QUESTION | False | By William Safire | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/genova-inc-reports-earnings-for-qtr-to-oct-2.html | GENOVA INC reports earnings for Qtr to Oct 2 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/bonn-joins-bailout-for-steelmaker.html | BONN JOINS BAILOUT FOR STEELMAKER | False | By John Tagliabue, Special To The New York Times | 1982-12-14 | TX 1-018696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/advertising-change-at-schenley-benefits-rosenfeld.html | ADVERTISING; Change at Schenley Benefits Rosenfeld | False | By Philip H. Dougherty | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/herald-gets-new-publisher.html | Herald Gets New Publisher | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/postal-service-reports-surplus.html | Postal Service Reports Surplus | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/charity-advisers-term-economy-s-role-crucial.html | CHARITY ADVISERS TERM ECONOMY'S ROLE CRUCIAL | False | By Francis X. Clines, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/around-the-nation-pennsylvania-governor-signs-bridge-repair-bill.html | AROUND THE NATION; Pennsylvania Governor Signs Bridge Repair Bill | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/japan-reviews-import-quotas.html | Japan Reviews Import Quotas | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/for-ellis-island-a-reborn-role-as-a-monument.html | FOR ELLIS ISLAND, A REBORN ROLE AS A MONUMENT | False | By Richard Bernstein | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/advertising-doyle-dane-is-forming-us-unit.html | Advertising; Doyle Dane Is Forming U.S. Unit | False | By Philip H. Dougherty | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/ldb-corp-reports-earnings-for-qtr-to-oct-31.html | LDB CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/newark-to-assume-gibson-trial-costs.html | NEWARK TO ASSUME GIBSON TRIAL COSTS | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/players-ratify-nfl-contract.html | PLAYERS RATIFY N.F.L. CONTRACT | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/costa-rica-plans-debt-talks-as-austerity-program-gains.html | COSTA RICA PLANS DEBT TALKS AS AUSTERITY PROGRAM GAINS | False | By Alan Riding, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/books/books-of-the-times-085864.html | Books Of The Times | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/man-slain-in-capital-monument-threat.html | MAN SLAIN IN CAPITAL MONUMENT THREAT | False | By David Shribman, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/article-086280-no-title.html | Article 086280 -- No Title | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/players-runner-s-quest-for-maturity.html | PLAYERS; Runner's Quest for Maturity | False | By Malcolm Moran | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/compromise-arises-on-social-security.html | COMPROMISE ARISES ON SOCIAL SECURITY | False | By Edward Cowan, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/confronting-global-financial-uncertainty.html | CONFRONTING GLOBAL FINANCIAL UNCERTANTY | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/nicaraguan-exile-limits-role-of-us.html | NICARAGUAN EXILE LIMITS ROLE OF U.S. | False | By Philip Taubman, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/george-stevens-jr-man-for-all-films.html | GEORGE STEVENS JR., MAN FOR ALL FILMS | False | By Barbara Gamarekian, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/3-of-5-joint-chiefs-asked-delay-on-mx.html | 3 OF 5 JOINT CHIEFS ASKED DELAY ON MX | False | By Richard Halloran, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-12-14 | TX 1-018696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/israel-s-military-doubts-on-lebanon-military-analysis.html | ISRAEL'S MILITARY; DOUBTS ON LEBANON; Military Analysis | False | By Drew Middleton, Special To The New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/obituaries/nathan-pine-90-bookseller-and-literary-world-legend.html | NATHAN PINE, 90, BOOKSELLER AND LITERARY WORLD LEGEND | False | By Edwin McDowell | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/factors-in-buying-a-restaurant-stove.html | FACTORS IN BUYING A RESTAURANT STOVE | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/a-century-s-worth-of-toys-in-france.html | A CENTURY'S WORTH OF TOYS IN FRANCE | False | By Patricia Wells | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/miss-hess-wins-world-cup-race.html | Miss Hess Wins World Cup Race | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/new-york-day-by-day-086988.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/debut-of-the-homey-hotel.html | DEBUT OF THE HOMEY HOTEL | False | By Suzanne Slesin | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/kentucky-coal-concerns-sued-for-52-million-in-deaths-of-7.html | Kentucky Coal Concerns Sued for $52 Million in Deaths of 7 | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/calendar-sales-of-crafts-and-ceramics.html | CALENDAR: SALES OF CRAFTS AND CERAMICS | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/briefs-087661.html | BRIEFS | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/house-votes-funds-permitting-study-on-mx-to-continue.html | HOUSE VOTES FUNDS PERMITTING STUDY ON MX TO CONTINUE | False | By Steven V. Roberts, Special To The New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/movies/championship-season-prize-play.html | 'CHAMPIONSHIP SEASON,' PRIZE PLAY | False | By Vincent Canby | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/l-poor-token-substitute-086096.html | POOR TOKEN SUBSTITUTE | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/new-york-day-by-day-087459.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/us-to-help-tribes-negotiate-their-claims-to-water-rights.html | U.S. TO HELP TRIBES NEGOTIATE THEIR CLAIMS TO WATER RIGHTS | False | By William E. Schmidt, Special To The New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/politics-laxalt-is-urging-reagan-to-play-pitchman-role.html | POLITICS; LAXALT IS URGING REAGAN TO PLAY PITCHMAN ROLE | False | By Steven V. Roberts, Special To The New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/l-time-to-focus-on-nonnuclear-deterrence-086106.html | TIME TO FOCUS ON NONNUCLEAR DETERRENCE | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/computer-factory-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER FACTORY INC reports earnings for Qtr to Sept 30 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/uso-show-of-shows.html | U.S.O., Show of Shows | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/an-exceptional-evening-with-two-gala-parties.html | AN EXCEPTIONAL EVENING WITH TWO GALA PARTIES | False | By Enid Nemy | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/l-kennedy-s-decision-wrongly-interpreted-086100.html | KENNEDY'S DECISION WRONGLY INTERPRETED | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/sports-people-the-fight-game.html | SPORTS PEOPLE; The Fight Game | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/transamerica-bid.html | Transamerica Bid | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-oct-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Oct 31 | False | | 1982-12-14 | TX 1-018696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/movies/critiic-s-notebook-the-store-promotions-are-trivializing-et.html | CRITIC'S NOTEBOOK; THE STORE PROMOTIONS ARE TRIVIALIZING E.T. | False | By Janet Maslin | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/itel-plan-cleared.html | Itel Plan Cleared | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/the-un-today-dec-9-1982-general-assembly.html | The U.N. Today; Dec. 9, 1982; GENERAL ASSEMBLY | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/one-family-s-experiences-with-alcoholism-therapy.html | ONE FAMILY'S EXPERIENCES WITH ALCOHOLISM THERAPY | False | By Glenn Collins | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/theater/the-stage-van-veen-s-one-man-show.html | THE STAGE: VAN VEEN'S ONE-MAN SHOW | False | By Frank Rich | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/ballet-the-dutch-national-company.html | BALLET: THE DUTCH NATIONAL COMPANY | False | By Jack Anderson | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/merrill-lynch-suit.html | Merrill Lynch Suit | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/harris-to-sell-unit-for-250-million.html | Harris to Sell Unit For $250 Million | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/continental-air-offering-discounts.html | Continental Air Offering Discounts | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/theater/stage-the-philanderer.html | STAGE: 'THE PHILANDERER' | False | By Mel Gussow, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/obituaries/gen-haim-laskov-of-israel-former-chief-of-staff-1958-61.html | GEN. HAIM LASKOV OF ISRAEL; FORMER CHIEF OF STAFF, 1958-61 | False | Special to the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/reagn-picks-aides-for-public-broadcasting.html | Reagn Picks Aides For Public Broadcasting | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/gleason-works.html | Gleason Works | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/mavericks-110-supersonics-94.html | Mavericks 110, SuperSonics 94 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/coleco-industries-is-sued-by-atari.html | Coleco Industries Is Sued by Atari | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/anixter-bros-inc-reports-earnings-for-qtr-to-oct-31.html | ANIXTER BROS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/sports-people-dissent-by-chinaglia.html | SPORTS PEOPLE; Dissent by Chinaglia | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/the-editorial-notebook-new-jersey-s-tideland-troubles.html | The Editorial Notebook; New Jersey's Tideland Troubles | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/obituaries/dr-helen-s-brell.html | DR. HELEN S. BRELL | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/dow-loses-9.85-in-late-selloff.html | DOW LOSES 9.85 IN LATE SELLOFF | False | By Alexander R. Hammer | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/motorola-radios-for-gm-backed.html | Motorola Radios For G.M. Backed | False | Special to the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/the-city-last-acres-bought-for-lincoln-west.html | THE CITY; Last Acres Bought For Lincoln West | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/the-public-library-get-2-million-from-us.html | THE PUBLIC LIBRARY GET $2 MILLION FROM U.S. | False | By Leslie Bennetts, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/putting-mx-in-its-place.html | Putting MX in Its Place | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/hers.html | HERS | False | By Norma Rosen | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/for-those-ruled-by-the-moods-of-the-river-the-floods-become-a-way-of-life.html | FOR THOSE RULED BY THE MOODS OF THE RIVER, THE FLOODS BECOME A WAY OF LIFE | False | By Andrew H. Malcolm, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/atari-relieves-executive-of-duties.html | ATARI RELIEVES EXECUTIVE OF DUTIES | False | | 1982-12-14 | TX 1-018696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/bribe-trial-judge-assails-request-on-curbing-jury-s-access-to-tapes.html | BRIBE TRIAL JUDGE ASSAILS REQUEST ON CURBING JURY'S ACCESS TO TAPES | False | By Ben A. Franklin, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/insider-reports.html | Insider Reports | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/paris-debate-military-cuts-news-analysis.html | PARIS DEBATE: MILITARY CUTS; News Analysis | False | By John Vinocur, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/report-of-a-third-abduction-intensifies-the-fears-in-morris.html | REPORT OF A THIRD ABDUCTION INTENSIFIES THE FEARS IN MORRIS | False | By Robert Hanley, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/the-city-legal-aid-lawyers-reject-arbitration.html | THE CITY; Legal-Aid Lawyers Reject Arbitration | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/the-region-ex-head-of-bally-loses-license-plea.html | THE REGION; Ex-Head of Bally Loses License Plea | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/players-union-elects-moffett.html | Players Union Elects Moffett | False | Special to the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/redmen-triumph-by-87-65.html | REDMEN TRIUMPH BY 87-65 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/court-is-told-reactor-memo-could-have-averted-mishap.html | COURT IS TOLD REACTOR MEMO COULD HAVE AVERTED MISHAP | False | By David Bird | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/gas-tax-bill-gains-in-senate.html | Gas Tax Bill Gains in Senate | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/scouting-notre-dame-asks-for-stricter-code.html | SCOUTING; Notre Dame Asks For Stricter Code | False | By Peter Alfano | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/mutual-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | MUTUAL REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/scouting-without-a-league.html | SCOUTING; Without a League | False | By Peter Alfano | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/nuclear-plant-in-california-wins-us-approval-on-welds.html | Nuclear Plant in California Wins U.S. Approval on Welds | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/reagan-withdraws-9-nominees-to-legal-unit.html | REAGAN WITHDRAWS 9 NOMINEES TO LEGAL UNIT | False | By Stuart Taylor Jr., Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/kuhn-foes-on-panel.html | KUHN FOES ON PANEL | False | By Joseph Durso, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/bishops-and-the-bomb.html | BISHOPS AND THE BOMB | False | By Herman Kahn | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/if-the-world-s-broke-fix-it.html | If the World's Broke, Fix It | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/amrep-corp-reports-earnings-for-qtr-to-oct-31.html | AMREP CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/red-wings-defeat-islanders.html | RED WINGS DEFEAT ISLANDERS | False | By John Radosta, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/c-correction-088320.html | CORRECTION | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/home-beat-the-artful-bathroom.html | HOME BEAT; THE ARTFUL BATHROOM | False | By Suzanne Slesin | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/us-stand-on-envoy-backed-by-un-aide.html | U.S. Stand on Envoy Backed by U.N. Aide | False | Special to the New York Times | 1982-12-14 | TX 1-018696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/shultz-reassures-allies-on-european-missile-plan.html | SHULTZ REASSURES ALLIES ON EUROPEAN MISSILE PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/technology-binding-books-with-adhesive.html | Technology; Binding Books With Adhesive | False | By Eric Pace | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/l-poor-token-substitute-087999.html | POOR TOKEN SUBSTITUTE | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/no-headline-087669.html | No Headline | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/overseas-telephone-curb-eased.html | OVERSEAS TELEPHONE CURB EASED | False | By Andrew Pollack | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/business-people-chairman-of-cyanamid-is-giving-up-one-post.html | BUSINESS PEOPLE; Chairman of Cyanamid Is Giving Up One Post | False | By Daniel F. Cuff | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/scouting-no-time-to-read.html | SCOUTING; No Time to Read | False | By Peter Alfano | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/the-city-4-police-officers-are-robbed-in-bar.html | THE CITY; 4 Police Officers Are Robbed in Bar | False | By United Press International | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/two-decorators-stress-charm-in-new-homey-hotels.html | TWO DECORATORS STRESS CHARM IN NEW HOMEY HOTELS | False | By Caroline Seebohm | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/concert-boston-chamber.html | CONCERT: BOSTON CHAMBER | False | By Tim Page | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/vasquez-venezia-suspended.html | Vasquez, Venezia Suspended | False | By Steven Crist | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/caterpillar-trucks.html | Caterpillar Trucks | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/yankees-and-kemp-reach-agreement.html | YANKEES AND KEMP REACH AGREEMENT | False | By Murray Chass, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/no-headline-087718.html | No Headline | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/news-summary-thursday-december-9-1982.html | News Summary; THURSDAY, DECEMBER 9, 1982 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/the-big-grapple.html | THE BIG (GR)APPLE | False | By Bernard Goldberg | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/pension-trust-mergers-set.html | Pension Trust Mergers Set | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/finance-briefs-086377.html | FINANCE BRIEFS | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/business-people-wieboldt-stores-inc-elects-new-chairman.html | BUSINESS PEOPLE; Wieboldt Stores Inc. Elects New Chairman | False | By Daniel F. Cuff | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/glemp-and-priests-said-to-clash.html | GLEMP AND PRIESTS SAID TO CLASH | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/sports-people-duke-chooses-sloan.html | SPORTS PEOPLE; Duke Chooses Sloan | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/alico-inc-reports-earnings-for-yr-to-aug31.html | ALICO INC reports earnings for Yr to Aug 31 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/gardening-learning-to-read-language-of-leaves.html | GARDENING; LEARNING TO READ LANGUAGE OF LEAVES | False | By Joan Lee Faust | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/rizzo-almost-but-not-quite-makes-race-official.html | RIZZO ALMOST, BUT NOT QUITE, MAKES RACE OFFICIAL | False | By William Robbins, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/redpath-industries-ltd-reports-earnings-for-yr-to-sept-30.html | REDPATH INDUSTRIES LTD reports earnings for Yr to Sept 30 | False | | 1982-12-14 | TX 1-018696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/l-immigration-don-t-impede-needed-specialists-086095.html | IMMIGRATION: DON'T IMPEDE NEEDED SPECIALISTS | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/muslim-ceremony-for-killer.html | Muslim Ceremony for Killer | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/obituaries/will-lee-74-was-mr-hooper-on-television-sesame-street.html | WILL LEE, 74, WAS MR. HOOPER ON TELEVISION 'SESAME STREET' | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/nets-set-back-bullets.html | NETS SET BACK BULLETS | False | By Roy S. Johnson, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/nichols-s-e-inc-reports-earnings-for-qtr-to-oct-31.html | NICHOLS, S E, INC reports earnings for Qtr to Oct 31 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/l-a-millstone-named-state-income-tax-086107.html | A MILLSTONE NAMED STATE INCOME TAX | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/sports-people-skalbania-s-downfall.html | SPORTS PEOPLE; Skalbania's Downfall | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/us-is-said-to-be-isolated-in-its-opposition-to-sea-law-treaty.html | U.S. IS SAID TO BE ISOLATED IN ITS OPPOSITION TO SEA-LAW TREATY | False | By Bernard D. Nossiter, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/c-corrections-088317.html | CORRECTIONS | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/canadian-ballet-names-bruhn-artistic-director.html | Canadian Ballet Names Bruhn Artistic Director | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/cuomo-chooses-moynihan-aide-for-a-major-post.html | CUOMO CHOOSES MOYNIHAN AIDE FOR A MAJOR POST | False | By Michael Oreskes | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/house-votes-to-bar-us-help-to-rebels-fighting-nicaragua.html | HOUSE VOTES TO BAR U.S. HELP TO REBELS FIGHTING NICARAGUA | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/georgia-judge-barred-from-custody-dispute.html | Georgia Judge Barred From Custody Dispute | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/clabir-corp-reports-earnings-for-qtr-to-oct-31.html | CLABIR CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/2-killed-in-lebanese-israeli-army-clash.html | 2 KILLED IN LEBANESE-ISRAELI ARMY CLASH | False | By Thomas L. Friedman, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/south-africa-and-angola-hold-unexpected-talks.html | SOUTH AFRICA AND ANGOLA HOLD UNEXPECTED TALKS | False | By Joseph Lelyveld, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/cuomo-says-he-is-willing-to-take-responsibility-for-increased-taxes.html | CUOMO SAYS HE IS WILLING TO TAKE RESPONSIBILITY FOR INCREASED TAXES | False | By Josh Barbanel, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/quotation-of-the-day-088316.html | Quotation of the Day | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/fcc-clears-channel-9-s-shift-to-jersey.html | F.C.C. CLEARS CHANNEL 9'S SHIFT TO JERSEY | False | By Jane Perlez, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/us-raises-issue-of-ethiopian-toxic-arms-in-un.html | U.S. RAISES ISSUE OF ETHIOPIAN TOXIC ARMS IN U.N. | False | By Eric Pace, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/business-digest-thursday-december-9-1982-companies.html | BUSINESS DIGEST; THURSDAY, DECEMBER 9, 1982; Companies | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/9-years-at-county-helm-delbello-praises-course.html | 9 YEARS AT COUNTY HELM, DELBELLO PRAISES COURSE | False | By James Feron, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/spang-industries-inc-reports-earnings-for-qtr-to-oct-31.html | SPANG INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-14 | TX 1-018696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/around-the-nation-draft-resister-ordered-to-do-public-service.html | AROUND THE NATION; Draft Resister Ordered To Do Public Service | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/around-the-nation-penobscots-win-round-on-sunday-gambling.html | AROUND THE NATION; Penobscots Win Round On Sunday Gambling | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/obituaries/carl-schaeffer-lawyer-74-treasurer-of-actors-studio.html | Carl Schaeffer, Lawyer, 74; Treasurer of Actors Studio | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/aerosonic-corp-reports-earnings-for-qtr-to-oct-31.html | AEROSONIC CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/around-the-world-pope-s-assailant-speaks-of-bulgarian-role.html | AROUND THE WORLD; Pope's Assailant Speaks Of Bulgarian Role | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/music-philadelphians.html | MUSIC: PHILADELPHIANS | False | By Allen Hughes | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/employees-buy-hallmark-stock.html | Employees Buy Hallmark Stock | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/chock-full-dissidents-defeated.html | Chock Full Dissidents Defeated | False | By Raymond Bonner | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/justices-back-minor-political-parties-on-disclosure.html | JUSTICES BACK MINOR POLITICAL PARTIES ON DISCLOSURE | False | By Linda Greenhouse, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/board-of-education-halts-effort-to-offer-9th-grade-transfer-option.html | BOARD OF EDUCATION HALTS EFFORT TO OFFER 9TH-GRADE TRANSFER OPTION | False | By Susan Heller Anderson | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/key-rates-086780.html | Key Rates | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/opinion/l-albany-s-red-taped-purchasing-routines-086109.html | ALBANY'S RED-TAPED PURCHASING ROUTINES | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/south-africa-reports-killing-30-in-attack-on-foes-in-lesotho.html | SOUTH AFRICA REPORTS KILLING 30 IN ATTACK ON FOES IN LESOTHO | False | By Joseph Lelyveld, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/file-closed-by-stanford-on-gene-splicing-patent.html | File Closed by Stanford On Gene-Splicing Patent | False | By Tamar Lewin | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/the-region-strike-penalties-for-guards-upset.html | THE REGION; Strike Penalties For Guards Upset | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/sports-people-a-depressed-coach.html | SPORTS PEOPLE; A Depressed Coach | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/desire-to-share-good-fortune-inspires-gifts-to-the-neediest.html | DESIRE TO SHARE GOOD FORTUNE INSPIRES GIFTS TO THE NEEDIEST | False | By Walter H. Waggoner | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/the-commercial-kitchen-at-home-pros-and-cons-by-carol-vogel.html | THE COMMERCIAL KITCHEN AT HOME: PROS AND CONS; BY CAROL VOGEL | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/market-place-bullish-case-for-gold-price.html | Market Place; Bullish Case For Gold Price | False | By Michael Quint | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/simco-stores-inc-reports-earnings-for-qtr-to-oct-30.html | SIMCO STORES INC reports earnings for Qtr to Oct 30 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/weldotron-corp-reports-earnings-for-qtr-to-oct-23.html | WELDOTRON CORP reports earnings for Qtr to Oct 23 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/budget-aide-warns-of-new-deficit-peril.html | BUDGET AIDE WARNS OF NEW DEFICIT PERIL | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/top-chrysler-and-union-officials-fly-to-toronto-in-bid-to-aid-talks.html | TOP CHRYSLER AND UNION OFFICIALS FLY TO TORONTO IN BID TO AID TALKS | False | By John Holusha, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/activity-of-genes-reported-altered-in-treating-man.html | ACTIVITY OF GENES REPORTED ALTERED IN TREATING MAN | False | By Harold M. Schmeck Jr. | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/burroughs-line.html | Burroughs Line | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/no-headline-086375.html | No Headline | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/around-the-world-087747.html | AROUND THE WORLD | False | Atom-Free Zone Urged, By Swedish Government, Ap | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/isaly-co-reports-earnings-for-qtr-to-oct-31.html | ISALY CO reports earnings for Qtr to Oct 31 | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/scores-low-city-ends-civil-service-test.html | SCORES LOW, CITY ENDS CIVIL SERVICE TEST | False | By Maurice Carroll | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/us/immigration-bill-is-cleared-for-house-debate.html | IMMIGRATION BILL IS CLEARED FOR HOUSE DEBATE | False | By Robert Pear, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/recital-serkin-and-beethoven.html | RECITAL; SERKIN, AND BEETHOVEN | False | By Donal Henahan | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/garden/another-approach-to-family-therapy.html | ANOTHER APPROACH TO FAMILY THERAPY | False | By Glenn Collins | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/group-of-bids-for-suburban-propane.html | GROUP OF BIDS FOR SUBURBAN PROPANE | False | By Robert J. Cole | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/world/in-revolutionary-guinea-some-of-the-fire-is-gone.html | IN REVOLUTIONARY GUINEA, SOME OF THE FIRE IS GONE | False | By Alan Cowell, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/rise-in-the-dial-it-rate-approved-by-the-psc.html | Rise in the Dial-It Rate Approved by the P.S.C. | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/woolco-head-resigns-post.html | Woolco Head Resigns Post | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/blinka-banned-for-game-by-nfl.html | BLINKA BANNED FOR GAME BY N.F.L. | False | By Gerald Eskenazi, Special To the New York Times | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/arts/concert-from-bel-canto-to-popular-songs-of-1915.html | CONCERT: FROM BEL CANTO TO POPULAR SONGS OF 1915 | False | By Edward Rothstein | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/lloyds-of-london.html | Lloyd's of London | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/advertising-abc-home-network-account-goes-to-grey.html | ADVERTISING; ABC Home Network Account Goes to Grey | False | By Philip H. Dougherty | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/usfl-generals-schedule.html | U.S.F.L. Generals' Schedule | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/del-monte-corp.html | Del Monte Corp. | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/nyregion/bridge-the-best-teaching-device-adds-some-new-material.html | Bridge: The Best Teaching Device Adds Some New Material | False | By Alan Truscott | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/sports/bulls-grant-dailey-leave-to-seek-help.html | Bulls Grant Dailey Leave to Seek Help | False | AP | 1982-12-14 | TX 1-018696 | | |
| 1982-12-09 | 1982-12-09 | https://www.nytimes.com/1982/12/09/business/manville-ruling.html | Manville Ruling | False | | 1982-12-14 | TX 1-018696 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/catherine-b-coffin.html | CATHERINE B. COFFIN | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/12-round-limit-for-wbc.html | 12-ROUND LIMIT FOR W.B.C. | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/intestinal-ailment-struck-landaluce.html | Intestinal Ailment Struck Landaluce | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/rescuing-past-splendor.html | RESCUING PAST SPLENDOR | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/north-korean-mission-warned.html | NORTH KOREAN MISSION WARNED | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/movies/airplane-ii-sequel-focuses-on-lunar-shuttle.html | 'AIRPLANE II: SEQUEL' FOCUSES ON LUNAR SHUTTLE | False | By Vincent Canby | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/continental-illinois-challenges-suits.html | Continental Illinois Challenges Suits | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/no-headline-089009.html | No Headline | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/hl-guttenplan-professor-is-dead.html | H.L. GUTTENPLAN, PROFESSOR IS DEAD | False | By Suzanne Daley | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-090773.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/finance-briefs-090734.html | FINANCE BRIEFS | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/witter-to-contest-merrill-lynch-suit.html | Witter to Contest Merrill Lynch Suit | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/zia-says-soviet-may-be-flexible-on-afghan-war.html | ZIA SAYS SOVIET MAY BE FLEXIBLE ON AFGHAN WAR | False | By Richard Bernstein | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/books/3-ways-of-seeing-new-york-then-and-now.html | 3 WAYS OF SEEING NEW YORK THEN AND NOW | False | By Richard F. Shepard | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/soviet-and-the-us-clash-on-sea-law.html | SOVIET AND THE U.S. CLASH ON SEA LAW | False | By Bernard D. Nossiter | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/pro-football-matchups-packers-thrive-on-unpredictable-plays.html | PRO FOOTBALL MATCHUPS; Packers Thrive on 'Unpredictable' Plays | False | By Michael Janofsky | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/reagan-proposes-offering-farmers-grain-as-payment.html | REAGAN PROPOSES OFFERING FARMERS GRAIN AS PAYMENT | False | By Seth S. King, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/hoffa-ruled-presumed-dead.html | HOFFA RULED 'PRESUMED' DEAD | False | By Joseph B. Treaster | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/daniel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/cowles-liquidation.html | Cowles Liquidation | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/thomas-j-harwood.html | THOMAS J. HARWOOD | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/zia-defends-flogging-as-an-islamic-practice.html | Zia Defends Flogging As an Islamic Practice | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/advertising-cable-tv-viewing-covered-in-mri-study.html | ADVERTISING; Cable-TV Viewing Covered in M.R.I. Study | False | By Philip H. Dougherty | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-089680.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/funds-assets-off-in-week.html | Funds' Assets Off in Week | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/grantree-corp-reports-earnings-for-qtr-to-oct-28.html | GRANTREE CORP reports earnings for Qtr to Oct 28 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/on-southern-africa.html | ON SOUTHERN AFRICA | False | By Robert I. Rotberg | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/gen-joseph-hutchison-dies-accepted-japanese-surrender.html | Gen. Joseph Hutchison Dies; Accepted Japanese Surrender | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/moore-shipping.html | Moore Shipping | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/theater/stage-french-offering-come-dog-come-night.html | STAGE: FRENCH OFFERING, 'COME DOG, COME NIGHT' | False | By Mel Gussow | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/soviet-role-in-freeze-movement-found-minor.html | SOVIET ROLE IN FREEZE MOVEMENT FOUND MINOR | False | By Judith Miller, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/guerrillas-in-ulster-threaten-new-action-against-troops.html | Guerrillas in Ulster Threaten New 'Action' Against Troops | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/sports-of-the-times-jefferson-loyola.html | SPORTS OF THE TIMES; JEFFERSON AND LOYOLA | False | By George Vecsey | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/in-the-nation-after-mx-mx-why-not-ctb.html | IN THE NATION; After MX, Why Not CTB? | False | By Tom Wicker | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/cuomo-names-head-of-housing-division.html | Cuomo Names Head Of Housing Division | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/theater/mime-troupe-s-run-is-extended-2-weeks.html | Mime Troupe's Run Is Extended 2 Weeks | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/a-european-steel-fine.html | A European Steel Fine | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/manhattan-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/help-not-cheers-for-pakistan.html | Help, Not Cheers, for Pakistan | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/scouting-fans-impatient.html | SCOUTING; Fans Impatient | False | By Peter Alfano | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/habib-to-return-to-beirut-in-bid-to-spur-talks.html | HABIB TO RETURN TO BEIRUT IN BID TO SPUR TALKS | False | By Bernard Weinraub | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/working-profile-running-interference-for-reagan-with-the-press.html | WORKING PROFILE; RUNNING INTERFERENCE FOR REAGAN WITH THE PRESS | False | By Francis X. Clines, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/credit-markets-prices-move-slightly-higher-fed-supplies-new-reserves.html | CREDIT MARKETS; Prices Move Slightly Higher; Fed Supplies New Reserves | False | By Vartanig G. Vartan | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/restaurants-village-italian-east-side-czech.html | RESTAURANTS; Village Italian, East Side Czech. | False | By Mimi Sheraton | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-city-ordered-to-double-cutback-on-delaware-water.html | NEW YORK CITY ORDERED TO DOUBLE CUTBACK ON DELAWARE WATER | False | By Donald Janson | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/sports-people-another-strike-casualty.html | SPORTS PEOPLE; Another Strike Casualty | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/l-futile-white-house-approach-to-the-gender-gap-088522.html | FUTILE WHITE HOUSE APPROACH TO THE 'GENDER GAP' | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/jazz-clarinets-making-comeback-at-the-public.html | JAZZ CLARINETS MAKING COMEBACK AT THE PUBLIC | False | By Robert Palmer | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/2-teen-agers-indicted-in-drowning-in-jersey.html | 2 Teen-Agers Indicted In Drowning in Jersey | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/sales-drives-fail-to-aid-stores.html | SALES DRIVES FAIL TO AID STORES | False | By Isadore Barmash | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/leaders-in-house-write-a-jobs-bill.html | LEADERS IN HOUSE WRITE A JOBS BILL | False | By Martin Tolchin, Special To The New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/jazz-mitchell-ruff-duo.html | JAZZ: MITCHELL-RUFF DUO | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/brain-damage-to-heart-patient-held-unlikely.html | BRAIN DAMAGE TO HEART PATIENT HELD UNLIKELY | False | By Lawrence K. Altman, Special To The New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/advertising-komhauser-calene-acquires-hall-decker.html | ADVERTISING; Kornhauser & Calene Acquires Hall Decker | False | By Philip H. Dougherty | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/theater/van-veen-to-close.html | 'Van Veen' to Close | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/sports-people-coach-answers-back.html | SPORTS PEOPLE; Coach Answers Back | False | | 1982-12-20 | TX 1-027623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/outdoors-warm-spell-costly-to-skiing-resorts.html | OUTDOORS; WARM SPELL COSTLY TO SKIING RESORTS | False | By Joanne A. Fishman | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/poland-says-317-are-still-in-internment.html | POLAND SAYS 317 ARE STILL IN INTERNMENT | False | By John Kifner, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/soviet-astronauts-scheduled-to-return-from-record-flight.html | Soviet Astronauts Scheduled To Return From Record Flight | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/dan-e-hutchins.html | DAN E. HUTCHINS | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/prosecution-replays-8-critical-tapes-in-final-arguments-at-teamster-trial.html | PROSECUTION REPLAYS 8 CRITICAL TAPES IN FINAL ARGUMENTS AT TEAMSTER TRIAL | False | By Ben A. Franklin, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-090790.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/pall-corp-reports-earnings-for-qtr-to-oct-30.html | PALL CORP reports earnings for Qtr to Oct 30 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/george-washington-hill-jr-74-ex-officer-at-american-tobacco.html | George Washington Hill Jr., 74, Ex-Officer at American Tobacco | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/begin-declines-to-reappear-at-massacre-panel-text-of-begin-letter-page-a12.html | BEGIN DECLINES TO REAPPEAR AT MASSACRE PANEL; Text of Begin letter, page A12. | False | By David K. Shipler, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/business-people-schlumberger-appoints-two-top-executives.html | BUSINESS PEOPLE; Schlumberger Appoints Two Top Executives | False | By Daniel F. Cuff | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/pentagon-to-give-polygraph-tests-to-personnel-to-fight-disclosures.html | PENTAGON TO GIVE POLYGRAPH TESTS TO PERSONNEL TO FIGHT DISCLOSURES | False | By Richard Halloran, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/movies/hollywood.html | 'HOLLYWOOD' | False | By Janet Maslin | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/opera-macbeth-cast.html | OPERA: 'MACBETH' CAST | False | By John Rockwell | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/c-correction-090425.html | CORRECTION | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/highway-signs-yielding-to-people.html | HIGHWAY SIGNS YIELDING TO 'PEOPLE' | False | By Edward Hudson, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/donors-to-neediest-see-greater-reason-for-increasing-gifts.html | DONORS TO NEEDIEST SEE GREATER REASON FOR INCREASING GIFTS | False | By Walter H. Waggoner | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/the-city-landlords-charged-in-arson-scheme.html | THE CITY; Landlords Charged In Arson Scheme | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/ltx-corp-reports-earnings-for-qtr-to-oct-31.html | LTX CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/infant-who-received-transfusion-dies-of-immune-deficiency-illness.html | INFANT WHO RECEIVED TRANSFUSION DIES OF IMMUNE DEFICIENCY ILLNESS | False | By Harold M. Schmeck Jr., Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/suit-seeks-to-halt-work-on-upstate-atomic-plant.html | SUIT SEEKS TO HALT WORK ON UPSTATE ATOMIC PLANT | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/up-rail-merger-upheld-by-court.html | U.P. Rail Merger Upheld by Court | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/metrocare-inc-reports-earnings-for-qtr-to-oct-31.html | METROCARE INC reports earnings for Qtr to Oct 31 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/limited-impact-is-seen-in-move-to-curb-cia.html | Limited Impact Is Seen In Move to Curb C.I.A. | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/rule-eased-by-citibank.html | Rule Eased By Citibank | False | | 1982-12-20 | TX 1-027623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/wholesale-oil-price-dip-may-not-cut-heat-bills.html | WHOLESALE OIL PRICE DIP MAY NOT CUT HEAT BILLS | False | By Susan Chira | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/reed-stenhouse-inc-reports-earnings-for-yr-to-sept-30.html | REED STENHOUSE INC reports earnings for Yr to Sept 30 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/lesotho-says-the-victims-of-raid-were-refugees.html | LESOTHO SAYS THE VICTIMS OF RAID WERE REFUGEES | False | By Joseph Lelyveld, Special To The New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/theater/a-hamlet-to-whom-play-not-gender-is-the-thing.html | A HAMLET TO WHOM PLAY, NOT GENDER, IS THE THING | False | By Nan Robertson | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/plays-knicks-lose-a-player-but-save-a-game.html | PLAYS; Knicks Lose A Player but Save a Game | False | By Sam Goldaper | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/the-maritime-cartel-in-full-sail.html | The Maritime Cartel in Full Sail | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/business-people-new-chief-chosen-at-goodyear-tire.html | BUSINESS PEOPLE; New Chief Chosen At Goodyear Tire | False | By Daniel F. Cuff | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/indiana-standard-in-emirates-deal.html | Indiana Standard In Emirates Deal | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/cornetist-s-new-works.html | Cornetist's New Works | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/market-place-mta-bonds-firm-backing.html | Market Place; M.T.A. Bonds: Firm Backing | False | By Michael Quint | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/caribbean-plan-gains.html | Caribbean Plan Gains | False | By Clyde H. Farnsworth, Special To The New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/maduff-buys-eastern-capital.html | Maduff Buys Eastern Capital | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/mattel-inc-reports-earnings-for-qtr-to-oct-30.html | MATTEL INC reports earnings for Qtr to Oct 30 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/sports-people-dailey-s-distress.html | SPORTS PEOPLE; Dailey's Distress | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/regaining-seaver-is-still-goal-of-mets.html | Regaining Seaver Is Still Goal of Mets | False | By Joseph Durso, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/e-h-international-reports-earnings-for-yr-to-sept-30.html | E-H INTERNATIONAL reports earnings for Yr to Sept 30 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/marion-corp-reports-earnings-for-qtr-to-oct-31.html | MARION CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/american-building-maintenance-industries-reports-earnings-for-yr-to-oct-31.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Yr to Oct 31 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/movies/at-the-movies-jessica-lange-wins-support-for-an-oscar.html | AT THE MOVIES; Jessica Lange wins support for an Oscar. | False | By Chris Chase | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/concert-yale-presents-works-of-leo-ornstein.html | CONCERT: YALE PRESENTS WORKS OF LEO ORNSTEIN | False | By Edward Rothstein | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/currency-options.html | Currency Options | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/esmark-inc-reports-earnings-for-qtr-to-oct-30.html | ESMARK INC reports earnings for Qtr to Oct 30 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/business-digest-friday-december-10-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, DECEMBER 10, 1982; The Economy | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/style/fashion-gifts-with-flair-a-potpourri-of-ideas.html | FASHION GIFTS WITH FLAIR: A POTPOURRI OF IDEAS | False | By Enid Nemy | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/mobil-gasoline-discount.html | Mobil Gasoline Discount | False | | 1982-12-20 | TX 1-027623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/text-of-israeli-prime-minister-s-letter-to-the-commission.html | TEXT OF ISRAELI PRIME MINISTER'S LETTER TO THE COMMISSION | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/forgotten-americans.html | Forgotten Americans | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/robert-a-baker.html | ROBERT A. BAKER | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/around-the-nation-15-waterways-rise-past-century-s-flood-peaks.html | AROUND THE NATION; 15 Waterways Rise Past Century's Flood Peaks | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/advertising-franco-bolla-s-english-debut.html | ADVERTISING; Franco Bolla's English Debut | False | By Philip H. Dougherty | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/nucorp-inc-posts-a-loss.html | Nucorp Inc. Posts a Loss | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred, Ferretti | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/kohl-devises-plan-to-insure-march-elections.html | KOHL DEVISES PLAN TO INSURE MARCH ELECTIONS | False | By James M. Markham, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/auctions-decorative-art-of-2-centuries.html | AUCTIONS; Decorative art of 2 centuries. | False | By Rita Reif | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/judas-maccabeus-is-herald-of-hanukkah.html | 'JUDAS MACCABEUS IS HERALD OF HANUKKAH | False | By Ari L. Goldman | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/l-computers-and-smokestacks-must-coexist-088524.html | COMPUTERS AND SMOKESTACKS MUST COEXIST | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/reagn-rights-policies.html | REAGAN RIGHTS POLICIES | False | By Aryeh Neier | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/archer-daniels.html | Archer-Daniels | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/jeers-and-fears-for-eagles.html | JEERS AND FEARS FOR EAGLES | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/bid-for-6-month-period-on-capital-gains-foiled.html | BID FOR 6-MONTH PERIOD ON CAPITAL GAINS FOILED | False | By Edward Cowan, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/holly-corp-reports-earnings-for-qtr-to-oct-31.html | HOLLY CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/real-estate-planned-units-arise-in-jersey.html | Real Estate; Planned Units Arise In Jersey | False | By Alan S. Oser | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/condec-corp-reports-earnings-for-qtr-to-oct-31.html | CONDEC CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/the-city-citibank-to-refund-cash-lost-in-ploy.html | THE CITY; Citibank to Refund Cash Lost in Ploy | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/manville-s-robust-bankruptcy.html | MANVILLE'S ROBUST BANKRUPTCY | False | By Tamar Lewin | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/a-jaunt-in-the-country-to-pick-your-holiday-tree.html | A JAUNT IN THE COUNTRY TO PICK YOUR HOLIDAY TREE | False | By Harold Faber | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/theater/a-victorian-christmas-on-west-side.html | A VICTORIAN CHRISTMAS ON WEST SIDE | False | By Eleanor Blau | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/the-city-miss-holtzman-ordered-to-testify.html | THE CITY; Miss Holtzman Ordered to Testify | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/us-bought-2-currencies.html | U.S. Bought 2 Currencies | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/a-chilean-s-dark-world-exiled-in-his-own-land.html | A CHILEAN'S DARK WORLD: EXILED IN HIS OWN LAND | False | By Edward Schumacher, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/new-accounting-standards-board-advances.html | New Accounting Standards Board Advances | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/final-arguments-open-at-trial-in-judge-s-slaying.html | FINAL ARGUMENTS OPEN AT TRIAL IN JUDGE'S SLAYING | False | AP | 1982-12-20 | TX 1-027623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/art-nickson-s-beaches.html | ART: NICKSON'S BEACHES | False | By John Russell | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/marchers-on-the-sidewalk-of-protest.html | MARCHERS ON THE SIDEWALK OF PROTEST | False | By Lynn Rosellini, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/fire-dept-defers-elimination-of-4-units.html | FIRE DEPT. DEFERS ELIMINATION OF 4 UNITS | False | By David W. Dunlap | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/police-took-monument-threat-seriously.html | POLICE TOOK MONUMENT THREAT SERIOUSLY | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/chamber-telemann-and-tafelmusik.html | CHAMBER: TELEMANN AND TAFELMUSIK | False | By Tim Page | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/convest-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CONVEST ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/foreign-affairs-nato-s-swirling-currents.html | FOREIGN AFFAIRS; NATO's Swirling Currents | False | By Flora Lewis | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/un-in-3-votes-asks-ban-on-nuclear-arms-tests.html | U.N., IN 3 VOTES, ASKS BAN ON NUCLEAR ARMS TESTS | False | By Eric Pace, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/south-africa-temporarily-lifts-ban-on-master-harold-play.html | South Africa Temporarily Lifts Ban on 'Master Harold' Play | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-convert-to-judaism-marks-first-hanaukkah.html | NEW CONVERT TO JUDAISM MARKS FIRST HANAUKKAH | False | By Michael Norman | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/4-agencies-settle-iran-papers-case.html | 4 AGENCIES SETTLE IRAN PAPERS CASE | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/around-the-nation-drug-use-in-the-navy-is-found-to-be-down.html | AROUND THE NATION; Drug Use in the Navy Is Found to Be Down | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/avondale-mills-reports-earnings-for-qtr-to-nov-28.html | AVONDALE MILLS reports earnings for Qtr to Nov 28 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/jazz-john-lewis-solos.html | JAZZ: JOHN LEWIS SOLOS | False | By John S. Wilson | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/detente-comes-easily-at-school-in-bronx.html | DETENTE COMES EASILY AT SCHOOL IN BRONX | False | By Dena Kleiman | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/advertising-chemical-bank-on-public-tv.html | Advertising Chemical Bank on Public TV | False | By Philip H. Dougherty | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/an-echo-of-the-past-in-new-reagan-plan-to-aid-farm-income.html | AN ECHO OF THE PAST IN NEW REAGAN PLAN TO AID FARM INCOME | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/no-headline-090337.html | No Headline | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/theater/medieval-drama-on.html | Medieval Drama On | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/bridge-assets-of-good-generalship-work-well-at-tables-too.html | Bridge;; Assets of Good Generalship Work Well at Tables, Too | False | By Alan Truscott | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/sports-people-lineman-of-the-year.html | SPORTS PEOPLE; Lineman of the Year | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/soviet-premier-in-finland.html | Soviet Premier in Finland | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/anacin-might-face-problems-like-tylenol-s.html | ANACIN MIGHT FACE PROBLEMS LIKE TYLENOL'S | False | By Thomas J. Lueck | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/movies/toy-a-comedy-with-pryor-and-gleason.html | 'TOY' A COMEDY WITH PRYOR AND GLEASON | False | By Vincent Canby | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/chile-court-suspends-exiling-of-8-by-regime.html | Chile Court Suspends Exiling of 8 by Regime | False | AP | 1982-12-20 | TX 1-027623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/books/books-of-the-times-088208.html | BOOKS OF THE TIMES | False | By John Leonard | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/scouting-safer-on-the-field.html | SCOUTING; Safer on the Field | False | By Peter Alfano | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/chrysler-reaches-a-pact-with-union-in-canada-and-us.html | CHRYSLER REACHES A PACT WITH UNION IN CANADA AND U.S. | False | By John Holusha, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/texas-trailer-lots-are-bare-as-many-job-hunters-head-home.html | TEXAS TRAILER LOTS ARE BARE AS MANY JOB HUNTERS HEAD HOME | False | By Wayne King, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/around-the-world-former-manila-publisher-put-under-house-arrest.html | AROUND THE WORLD; Former Manila Publisher Put Under House Arrest | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/advertising-demby-and-dunn-involved-in-new-firms.html | ADVERTISING; Demby and Dunn Involved in New Firms | False | By Philip H. Dougherty | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/l-the-proper-limit-to-curbing-criminal-evidence-088526.html | THE PROPER LIMIT TO CURBING CRIMINAL EVIDENCE | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/campanelli-industries-inc-reports-earnings-for-qtr-to-oct-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/members-of-minority-groups-gain-under-an-fcc-action.html | MEMBERS OF MINORITY GROUPS GAIN UNDER AN F.C.C. ACTION | False | By Ernest Holsendolph, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/ex-aide-of-zhou-enlai-to-be-envoy-to-the-us.html | Ex-Aide of Zhou Enlai To Be Envoy to the U.S. | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/dokes-aims-for-a-stylish-title.html | Dokes Aims for a Stylish Title | False | By Michael Katz, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/gilbert-hollander-chairman-of-city-health-planning-unit.html | Gilbert Hollander, Chairman Of City Health Planning Unit | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/cablevision-rejects-proposal-by-city-to-swap-some-areas.html | CABLEVISION REJECTS PROPOSAL BY CITY TO SWAP SOME AREAS | False | By Joyce Purnick | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/cab-may-end-ticket-regulations.html | C.A.B. MAY END TICKET REGULATIONS | False | By Agis Salpukas, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/how-to-remember-martin-luther-king.html | How to Remember Martin Luther King | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/scouting-peggy-fleming-is-still-a-star.html | SCOUTING; Peggy Fleming Is Still a Star | False | By Peter Alfano | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/going-out-guide-friday-asians-on-small-screen.html | GOING OUT GUIDE; Friday; ASIANS ON SMALL SCREEN | False | By Eleanor Blau | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-090782.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/us-agrees-to-turn-management-of-wildlife-refuge-over-to-texas.html | U.S. AGREES TO TURN MANAGEMENT OF WILDLIFE REFUGE OVER TO TEXAS | False | By Philip Shabecoff | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/jerry-farnsworth-artist-86-painted-truman-and-mother.html | Jerry Farnsworth, Artist, 86; Painted Truman and Mother | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/cook-united-inc-reports-earnings-for-12-weeks-to-nov-6.html | COOK UNITED INC reports earnings for 12 weeks to Nov 6 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/theater/broadway-musical-version-of-kaufman-hart-lifetime-on-way.html | BROADWAY; Musical version of Kaufman-Hart 'Lifetime' on way. | False | By Richard F. Shepard | 1982-12-20 | TX 1-027623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/burroughs-computer.html | Burroughs Computer | False | | | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/leon-jaworski-77-dies-in-texas-special-prosecutor-for-watergate.html | LEON JAWORSKI, 77, DIES IN TEXAS; SPECIAL PROSECUTOR FOR WATERGATE | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/around-the-nation-abortion-control-law-barred-in-pennsylvania.html | AROUND THE NATION; Abortion Control Law Barred in Pennsylvania | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/l-exquisite-violins-that-are-better-off-in-the-hands-of-millionaires-088521.html | EXQUISITE VIOLINS THAT ARE BETTER OFF IN THE HANDS OF MILLIONAIRES | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/senate-panel-is-giving-up-efforts-to-amend-hazardous-waste-law.html | SENATE PANEL IS GIVING UP EFFORTS TO AMEND HAZARDOUS WASTE LAW | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/style/marguerite-de-la-poer-weds-john-schlesinger.html | Marguerite De La Poer Weds John Schlesinger | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/cyanide-is-found-in-california-case.html | CYANIDE IS FOUND IN CALIFORNIA CASE | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/devils-beaten-by-capitals-6-4.html | DEVILS BEATEN BY CAPITALS, 6-4 | False | By Alex Yannis, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/phillies-trade-trillo-for-hayes.html | PHILLIES TRADE TRILLO FOR HAYES | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/movies/styron-s-sophie-s-choice.html | STYRON'S 'SOPHIE'S CHOICE' | False | By Janet Maslin | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/islanders-slump-intrigues-rival-clubs.html | Islanders' Slump Intrigues Rival Clubs | False | By Lawrie Mifflin | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/house-votes-bill-aimed-at-ending-pupil-busing.html | House Votes Bill Aimed At Ending Pupil Busing | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/drop-seen-in-capital-spending.html | DROP SEEN IN CAPITAL SPENDING | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/altec-corp-reports-earnings-for-qtr-to-sept-26.html | ALTEC CORP reports earnings for Qtr to Sept 26 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/big-deficits-force-california-to-consider-increasing-taxes.html | BIG DEFICITS FORCE CALIFORNIA TO CONSIDER INCREASING TAXES | False | By Robert Lindsey, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/nimslo-makes-offer-for-berkey-photo.html | NIMSLO MAKES OFFER FOR BERKEY PHOTO | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/art-abbott-h-thayer-a-painter-of-women.html | ART: ABBOTT H. THAYER, A PAINTER OF WOMEN | False | By Grace Glueck | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/dance-limon-carlota-revived-after-4-years.html | DANCE: LIMON 'CARLOTA' REVIVED AFTER 4 YEARS | False | By Anna Kisselgoff | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/economic-scene-social-security-revenue-plans.html | Economic Scene; Social Security Revenue Plans | False | By Leonard Silk | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/a-bit-of-preholiday-supernatural-spookiness.html | A BIT OF PREHOLIDAY, SUPERNATURAL SPOOKINESS | False | By John J. O'Connor | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/video-game-industry-is-jarred-anew.html | VIDEO GAME INDUSTRY IS JARRED ANEW | False | By Andrew Pollack | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/nato-said-to-agree-on-soviet-policy.html | NATO SAID TO AGREE ON SOVIET POLICY | False | By Bernard Gwertzman | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/dissident-holder-sells-tosco-stake.html | Dissident Holder Sells Tosco Stake | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/baldwin-sued-by-stockholder.html | Baldwin Sued By Stockholder | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/entwistle-co-reports-earnings-for-yr-to-sept-30.html | ENTWISTLE CO reports earnings for Yr to Sept 30 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/what-gender-gap.html | WHAT GENDER GAP? | False | By Ann Hulbert | 1982-12-20 | TX 1-027623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/around-the-world-iraq-reports-destroying-3-iranian-naval-targets.html | AROUND THE WORLD; Iraq Reports Destroying 3 Iranian 'Naval Targets' | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/congress-seems-stalled-on-bankruptcy-courts.html | CONGRESS SEEMS STALLED ON BANKRUPTCY COURTS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/arts/360-dolls-360-on-display-in-brooklyn.html | 360-DOLLS-360 ON DISPLAY IN BROOKLYN | False | By Howard Angione | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/the-city-decision-reserved-on-yankees-suit.html | THE CITY; Decision Reserved On Yankees Suit | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/quotation-of-the-day-090423.html | Quotation of the Day | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/5-nations-address-monetary-perils.html | 5 NATIONS ADDRESS MONETARY PERILS | False | By Paul Lewis, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/partnership-law-vetoed-on-coast.html | PARTNERSHIP LAW VETOED ON COAST | False | By Wallace Turner, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-090792.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/kemp-signed-by-yanks-collins-morgan-traded.html | KEMP SIGNED BY YANKS; COLLINS, MORGAN TRADED | False | By Murray Chass, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/it-only-looks-like-a-jobs-bill.html | It Only Looks Like a Jobs Bill | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/league-conflicts-faced.html | League Conflicts Faced | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/port-authority-to-aid-pan-am-with-terminal.html | PORT AUTHORITY TO AID PAN AM WITH TERMINAL | False | By Ari L. Goldman | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/a-rich-matchup-on-court.html | A RICH MATCHUP ON COURT | False | By Gordon S. White Jr., Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/unimation-inc-reports-earnings-for-qtr-to-oct-31.html | UNIMATION INC reports earnings for Qtr to Oct 31 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/more-money-asked-in-fight-of-drugs.html | MORE MONEY ASKED IN FIGHT OF DRUGS | False | By Leslie Maitland | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/no-headline-089149.html | No Headline | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/aleksandr-belyakov-soviet-flier.html | ALEKSANDR BELYAKOV, SOVIET FLIER | False | By Theodore Shabad | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/crime-control-inc-reports-earnings-for-qtr-to-sept-30.html | CRIME CONTROL INC reports earnings for Qtr to Sept 30 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/us-european-farm-talks.html | U.S-EUROPEAN FARM TALKS | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/17-show-horses-killed-in-a-blaze-in-dutchess-barn.html | 17 SHOW HORSES KILLED IN A BLAZE IN DUTCHESS BARN | False | By Lena Williams, Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/business-people-american-express-unit-getting-vice-chairman.html | BUSINESS PEOPLE; American Express Unit Getting Vice Chairmen | False | By Daniel F. Cuff | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/new-york-day-by-day-090789.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/us/briefing-089050.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-20 | TX 1-027623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/harvester-extends-layoffs-for-3000.html | Harvester Extends Layoffs for 3,000 | False | Special to the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/news-summary-friday-december-10-1982.html | News Summary; FRIDAY, DECEMBER 10, 1982 | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/the-curse-over-ulster-news-analysis.html | THE 'CURSE' OVER ULSTER; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/pabst-rejects-takeover-bid.html | Pabst Rejects Takeover Bid | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/l-one-sure-way-to-get-in-on-a-5-million-jackpot-088525.html | ONE SURE WAY TO GET IN ON A $5 MILLION JACKPOT | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/officials-participating-in-talks-on-monetary-problems.html | OFFICIALS PARTICIPATING IN TALKS ON MONETARY PROBLEMS | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/obituaries/marty-robbins-singer-57-won-a-grammy-for-el-paso.html | MARTY ROBBINS, SINGER, 57, WON A GRAMMY FOR 'EL PASO' | False | By Jon Pareles | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/nugget-string-is-ended-at-136.html | Nugget String Is Ended at 136 | False | AP | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/sports/sports-people-thrown-for-a-loss.html | SPORTS PEOPLE; Thrown for a Loss | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/nyregion/slayings-rob-a-jersey-county-of-christmas-cheer.html | SLAYINGS ROB A JERSEY COUNTY OF CHRISTMAS CHEER | False | BY Robert Hanley | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/l-bache-and-the-hunts-088523.html | BACHE AND THE HUNTS | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/world/the-un-today-dec-10-1982-general-assembly.html | The U.N. Today; Dec. 10, 1982; GENERAL ASSEMBLY | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/business/dow-down-by-19.13-to-1027.96.html | DOW DOWN BY 19.13, TO 1,027.96 | False | By Alexander R. Hammer | 1982-12-20 | TX 1-027623 | | |
| 1982-12-10 | 1982-12-10 | https://www.nytimes.com/1982/12/10/opinion/l-exquisite-violins-that-are-better-off-in-the-hands-of-millionnaires-090839.html | EXQUISITE VIOLINS THAT ARE BETTER OFF IN THE HANDS OF MILLIONNAIRES | False | | 1982-12-20 | TX 1-027623 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/environmental-unit-accused-of-seeking-to-silence-a-critic.html | ENVIRONMENTAL UNIT ACCUSED OF SEEKING TO SILENCE A CRITIC | False | By David Burnham, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/mavericks-122-pistons-121.html | Mavericks 122, Pistons 121 | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/strike-dims-chrysler-s-hopes.html | STRIKE DIMS CHRYSLER'S HOPES | False | By John Holusha, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/company-news-whittaker-buys-8.3-of-smith-inc.html | COMPANY NEWS; WHITTAKER BUYS 8.3% OF SMITH INC. | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/fish-handlers-reach-a-tentative-accord-with-fulton-market.html | FISH HANDLERS REACH A TENTATIVE ACCORD WITH FULTON MARKET | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/doctor-confirms-excess-of-cyanide.html | DOCTOR CONFIRMS EXCESS OF CYANIDE | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/a-spartan-sophomore.html | A Spartan Sophomore | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/south-african-strategy-olive-branch-and-sword-news-analysis.html | SOUTH AFRICAN STRATEGY: OLIVE BRANCH AND SWORD?; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/observer-back-off-a-little-kiddies.html | OBSERVER; Back Off A Little, Kiddies | False | By Russell Baker | 1982-12-17 | TX 1-022617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/recital-shirley-verrett.html | RECITAL: SHIRLEY VERRETT | False | By Tim Page | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/dow-off-9.20-to-1018.76-reversing-earlier-rise.html | DOW OFF 9.20, TO 1,018.76, REVERSING EARLIER RISE | False | ALEXANDER R. HAMMER | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/obituaries/hugo-burghauser-86-dies-founded-salzburg-ensemble.html | Hugo Burghauser, 86, Dies; Founded Salzburg Ensemble | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/obituaries/msgr-denis-q-blake.html | MSGR. DENIS Q. BLAKE | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/around-the-nation-man-guilty-of-assault-on-justice-white.html | AROUND THE NATION; Man Guilty of Assault On Justice White | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/new-editor-for-boston-paper.html | New Editor for Boston Paper | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/sun-co-outlay.html | Sun Co. Outlay | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/a-new-outlook-for-artis-gilmore.html | A New Outlook For Artis Gilmore | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/text-of-un-document-on-satellite-direct-tv-broadcasting.html | TEXT OF U.N DOCUMENT ON SATELLITE DIRECT TV BROADCASTING | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/money-supply-advances-moderately.html | MONEY SUPPLY ADVANCES MODERATELY | False | By Thomas J. Lueck | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/around-the-world-bulgaria-to-hold-inquiry-into-pope-s-shooting.html | AROUND THE WORLD; Bulgaria to Hold Inquiry Into Pope's Shooting | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/maina-gielgud-to-head-australian-ballet.html | Maina Gielgud to Head Australian Ballet | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/tribute-to-steve-gordon-set.html | Tribute to Steve Gordon Set | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/c-corrections-093073.html | CORRECTIONS | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/business-digest-saturday-december-11-1982-international.html | BUSINESS DIGEST; SATURDAY, DECEMBER 11, 1982; International | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/briefing-091448.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/quotation-of-the-day-093070.html | Quotation of the Day | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/audubon-society-backs-watt-decision-in-texas.html | Audubon Society Backs Watt Decision in Texas | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/obituaries/val-r-lorwin-ex-professor-and-expert-on-french-labor.html | VAL R. LORWIN, EX-PROFESSOR AND EXPERT ON FRENCH LABOR | False | By Robert Mcg. Thomas Jr. | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/talk-of-sale-of-sotheby-s-spurs-trading-in-its-stock.html | TALK OF SALE OF SOTHEBY'S SPURS TRADING IN ITS STOCK | False | By Rita Reif | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/the-city-panel-will-defer-legal-aid-report.html | THE CITY; Panel Will Defer Legal Aid Report | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/theater/one-more-van-veen.html | One More van Veen | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/pretoria-s-regrets-are-hollow.html | Pretoria's Regrets Are Hollow | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/for-cuomo-a-time-to-fidget.html | FOR CUOMO, A TIME TO FIDGET | False | By Michael Oreskes, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/theater/stars-discuss-travails-of-stepping-into-a-part.html | STARS DISCUSS TRAVAILS OF STEPPING INTO A PART | False | By Eleanor Blau | 1982-12-17 | TX 1-022617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/new-york-day-by-day-093035.html | NEW YORK DAY BY DAY | False | By Dierdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/around-the-world-canadian-kidnapping-ends-with-arrest-of-3.html | AROUND THE WORLD; Canadian Kidnapping Ends With Arrest of 3 | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/tv-abc-looks-at-the-fed.html | TV: ABC LOOKS AT THE FED | False | By Walter Goodman | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/2-watershed-vandals-get-year-s-probation.html | 2 Watershed Vandals Get Year's Probation | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/iran-elected-an-83-member-panel-to-select-a-successor-to-khomeini.html | IRAN ELECTED AN 83-MEMBER PANEL TO SELECT A SUCCESSOR TO KHOMEINI | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/patents-new-type-of-digital-recording.html | Patents; New Type Of Digital Recording | False | By Stacy V. Jones | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/mets-and-reds-in-agreement-on-seaver-trade.html | METS AND REDS IN AGREEMENT ON SEAVER TRADE | False | By Joseph Durso | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/a-friend-at-times-square.html | A Friend at Times Square | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/obituaries/c-norman-stabler.html | C. NORMAN STABLER | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/spurs-stop-nets-streak-at-5.html | SPURS STOP NETS' STREAK AT 5 | False | By Roy S. Johnson, Special To The New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/tv-curb-is-backed-by-un-assembly.html | TV CURB IS BACKED BY U.N. ASSEMBLY | False | By Eric Pace, Special To The New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/new-york-75-cents-is-enough.html | NEW YORK; 75 Cents Is Enough | False | By Sydney H. Schanberg | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/guatemalan-chief-says-war-is-over.html | GUATEMALAN CHIEF SAYS WAR IS OVER | False | By Richard J. Meislin, Special To The New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/obituaries/sidney-r-nussenfeld.html | SIDNEY R. NUSSENFELD | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/c-corrections-093072.html | CORRECTIONS | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/president-says-freeze-proponents-may-unwittingly-aid-the-russians.html | PRESIDENT SAYS FREEZE PROPONENTS MAY UNWITTINGLY AID THE RUSSIANS | False | By Judith Miller, Special To The New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/dance-alvin-ailey-with-something-old-something-new.html | DANCE: ALVIN AILEY WITH SOMETHING OLD, SOMETHING NEW | False | By Jack Anderson | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/how-congress-chooses-the-road-to-more-jobs.html | HOW CONGRESS CHOOSES THE ROAD TO MORE JOBS | False | By Martin Tolchin, Special To The New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/l-lebanon-s-duty-to-try-its-war-criminals-088835.html | LEBANON'S DUTY TO TRY ITS WAR CRIMINALS | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/us-plans-war-headquarters-in-britain.html | U.S. PLANS WAR HEADQUARTERS IN BRITAIN | False | By Richard Halloran, Special To The New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/europeans-agree-to-further-talks-on-farm-subsidies.html | EUROPEANS AGREE TO FURTHER TALKS ON FARM SUBSIDIES | False | By Bernard Gwertzman, Special To The New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/your-money-money-fund-bank-accounts.html | Your Money; Money Fund Bank Accounts | False | By Leonard Sloane | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-12-17 | TX 1-022617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/bigger-loan-fund-gets-key-support.html | BIGGER LOAN FUND GETS KEY SUPPORT | False | By Paul Lewis, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/style/month-turners-for-1983.html | MONTH-TURNERS FOR 1983 | False | By Angela Taylor | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/13-arrested-in-federal-raids-against-key-narcotics-ring.html | 13 ARRESTED IN FEDERAL RAIDS AGAINST KEY NARCOTICS RING | False | By Selwyn Raab | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/company-news-trans-world-odyssey-talks.html | COMPANY NEWS; Trans World, Odyssey Talks | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/norman-zukerman-bill-in-carnegie-hall.html | Norman-Zukerman Bill In Carnegie Hall | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/cuomo-favors-gas-tax-aid-for-buffalo.html | CUOMO FAVORS GAS-TAX AID FOR BUFFALO | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/bank-lends-the-mta-35-million-for-a-payroll.html | BANK LENDS THE M.T.A. $35 MILLION FOR A PAYROLL | False | By Ari L. Goldman | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/concert-alicia-de-larrocha.html | CONCERT: ALICIA DE LARROCHA | False | By Allen Hughes | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/new-york-day-by-day-093033.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/rangers-capitals-tie-on-late-goals.html | RANGERS, CAPITALS TIE ON LATE GOALS | False | By Lawrie Mifflin, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/attorney-general-aide-indicted.html | ATTORNEY GENERAL AIDE INDICTED | False | By E. R. Shipp | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/law-of-the-sea-provisions.html | LAW OF THE SEA PROVISIONS | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/l-to-exit-the-trough-088780.html | TO EXIT THE TROUGH | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/scouting-fighter-builds-a-foundation.html | SCOUTING; Fighter Builds A Foundation | False | By Peter Alfano | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/sports-people-surprise-upon-surprise.html | SPORTS PEOPLE; Surprise Upon Surprise | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/obituaries/dr-julian-rogatz.html | DR. JULIAN ROGATZ | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/million-dollar-desk.html | Million-Dollar Desk | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/c-corrections-093071.html | CORRECTIONS | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/bridge-science-helps-to-clear-up-some-problems-in-bidding.html | Bridge: Science Helps to Clear Up Some Problems in Bidding | False | By Alan Truscott | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/conviction-of-lawyer-upheld-in-bribing-of-a-federal-judge.html | Conviction of Lawyer Upheld In Bribing of a Federal Judge | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/iona-wins-99-76-in-tourney.html | IONA WINS, 99-76, IN TOURNEY | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/briefs-091688.html | BRIEFS | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/carey-proposes-series-of-tax-bills.html | CAREY PROPOSES SERIES OF TAX BILLS | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/scouting-running-priority.html | SCOUTING; Running Priority | False | By Peter Alfano | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/obituaries/freeman-f-gosden-is-dead-at-83-amos-in-radio-s-amos-n-andy.html | FREEMAN F. GOSDEN IS DEAD AT 83; AMOS IN RADIO'S 'AMOS 'N ANDY' | False | By Joseph B. Treaster | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/l-defender-of-the-news-media-s-right-to-carry-misinformation-088778.html | DEFENDER OF THE NEWS MEDIA'S RIGHT TO CARRY MISINFORMATION | False | | 1982-12-17 | TX 1-022617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/private-funds-grow-for-84-olympics-on-coast.html | PRIVATE FUNDS GROW FOR '84 OLYMPICS ON COAST | False | By Robert Lindsey, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/sports-people-blinka-won-t-appeal.html | SPORTS PEOPLE; Blinka Won't Appeal | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/global-resources-loss.html | Global Resources Loss | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/lesotho-denounces-raid.html | Lesotho Denounces Raid | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/style/cliches-beyond-quiche.html | CLICHES BEYOND QUICHE | False | By Mimi Sheraton | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/books/anne-boleyn-s-psalter-is-sold-for-249480.html | Anne Boleyn's Psalter Is Sold for $249,480 | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/new-york-day-by-day-092168.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/more-sub-than-way.html | MORE SUB THAN WAY | False | By Ross Sandler and Steven M. Jurow | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/style/toys-improve-but-hazards-remain.html | TOYS IMPROVE BUT HAZARDS REMAIN | False | By Peter Kerr | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/confirm-the-new-judges.html | Confirm the New Judges | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/november-s-retail-sales-jumped-2.3-biggest-gain-since-spring-led-by-autos.html | November's Retail Sales Jumped 2.3%; Biggest Gain Since Spring Led by Autos | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/giants-wary-of-eagles-woes.html | Giants Wary of Eagles' Woes | False | By Frank Litsky, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/the-un-today-dec-11-1982-general-assembly.html | The U.N. Today; Dec. 11, 1982; GENERAL ASSEMBLY | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/patents-electricity-and-sound-in-heart-monitored.html | PATENTS; Electricity and Sound In Heart Monitored | False | By Stacy V. Jones | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/us-offers-first-alternative-to-busing-plan-for-schools.html | U.S. OFFERS FIRST ALTERNATIVE TO BUSING PLAN FOR SCHOOLS | False | By Leslie Maitland, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/sports-people-a-union-call-for-grant.html | SPORTS PEOPLE; A Union Call for Grant | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/transcript-of-reagan-news-conference-on-the-mrch.html | TRANSCRIPT OF REAGAN NEWS CONFERENCE ON THE MX | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/daimler-benz.html | Daimler-Benz | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/new-safety-rules-adopted-by-nevada.html | New Safety Rules Adopted by Nevada | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/reagan-hails-poland-s-easing-of-martial-law.html | REAGAN HAILS POLAND'S EASING OF MARTIAL LAW | False | By Steven R. Weisman, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/minerals-found-by-spaceship.html | Minerals Found by Spaceship | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/sports-of-the-times-where-bryant-seeks-advice.html | Sports of the Times; WHERE BRYANT SEEKS ADVICE | False | By Ira Berkow | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/soviet-crew-returns-to-earth-after-setting-record-in-space.html | SOVIET CREW RETURNS TO EARTH AFTER SETTING RECORD IN SPACE | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/recital-santiago-rodriguez-at-the-piano.html | RECITAL: SANTIAGO RODRIGUEZ AT THE PIANO | False | By Edward Rothstein | 1982-12-17 | TX 1-022617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/possible-improper-use-of-fed-s-computer-is-investigated.html | POSSIBLE IMPROPER USE OF FED'S COMPUTER IS INVESTIGATED | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/moreno-signs-with-the-astros.html | MORENO SIGNS WITH THE ASTROS | False | By Murray Chass, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/heart-pioneer-is-critical-of-artificial-device.html | HEART PIONEER IS CRITICAL OF ARTIFICIAL DEVICE | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/teamsters-bribery-case-set-to-reach-jury-today.html | TEAMSTERS' BRIBERY CASE SET TO REACH JURY TODAY | False | By Ben A. Franklin, Special To The New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/conservative-senators-begin-filibuster-on-rise-in-gas-tax.html | CONSERVATIVE SENATORS BEGIN FILIBUSTER ON RISE IN GAS TAX | False | By Martin Tolchin, Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/raiders-suffer-legal-setback.html | Raiders Suffer Legal Setback | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/connecticut-commission-rejects-a-tax-on-incomes.html | CONNECTICUT COMMISSION REJECTS A TAX ON INCOMES | False | By Richard L. Madden, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/new-york-tech-put-on-probation.html | New York Tech Put on Probation | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/rockefeller-s-aides-recall-a-dynasty.html | ROCKEFELLER'S AIDES RECALL A DYNASTY | False | By Frank Lynn | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/l-philadelphia-students-career-helpers-091012.html | PHILADELPHIA STUDENTS CAREER HELPERS | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/reagn-is-willing-to-review-his-plan-for-basing-the-mx.html | REAGAN IS WILLING TO REVIEW HIS PLAN FOR BASING THE MX | False | By Francis X. Clines, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/the-city-queens-man-held-in-80-cab-holdups.html | THE CITY; Queens Man Held In 80 Cab Holdups | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/gifts-to-the-neediest-herald-births-and-honor-the-dead.html | GIFTS TO THE NEEDIEST HERALD BIRTHS AND HONOR THE DEAD | False | By Walter H. Waggoner | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/new-york-day-by-day-093036.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/0.6-rise-in-producer-prices-led-by-november-surges-in-fuel-costs.html | 0.6% RISE IN PRODUCER PRICES LED BY NOVEMBER SURGES IN FUEL COSTS | False | By Jonathan Fuerbringer, Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/the-region-more-jobless-seek-aid-in-connecticut.html | THE REGION; More Jobless Seek Aid in Connecticut | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/defense-cites-reasonable-doubt-at-end-of-trial-in-judge-s-killing.html | DEFENSE CITES 'REASONABLE DOUBT' AT END OF TRIAL IN JUDGE'S KILLING | False | By Wayne King, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/around-the-world-rights-protesters-march-in-buenos-aires.html | AROUND THE WORLD; Rights Protesters March In Buenos Aires | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/professor-picked-as-envoy.html | Professor Picked as Envoy | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/l-new-york-city-chock-full-of-traffic-violators-088804.html | NEW YORK CITY CHOCK-FULL OF TRAFFIC VIOLATORS | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/harvester-wins-debt-concessions.html | Harvester Wins Debt Concessions | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/news-summary-saturday-december-11-1982.html | NEWS SUMMARY; SATURDAY, DECEMBER 11, 1982 | False | | 1982-12-17 | TX 1-022617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/sandinists-blame-us-aggression-for-death-of-children-in-copter.html | SANDINISTS BLAME U.S. 'AGGRESSION' FOR DEATH OF CHILDREN IN COPTER | False | By Alan Riding, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/artificial-heart-recipient-showing-signs-of-recovery-from-seizures.html | ARTIFICIAL HEART RECIPIENT SHOWING SIGNS OF RECOVERY FROM SEIZURES | False | By Lawrence K. Altman, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/scouting-strike-benefit.html | SCOUTING; Strike Benefit | False | By Peter Alfano | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/school-board-lifts-ban-on-menorah-displays.html | School Board Lifts Ban On Menorah Displays | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/rail-merger-fight.html | Rail Merger Fight | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/big-men-big-money-big-matchup.html | Big Men, Big Money, Big Matchup | False | By Gordon S. White Jr., Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/patents-labeling-chromosomes-in-the-sperm-of-bulls.html | PATENTS; Labeling Chromosomes In the Sperm of Bulls | False | By Stacy V. Jones | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/patents-limiting-contamination-from-reactor-coolant.html | PATENTS; Limiting Contamination From Reactor Coolant | False | By Stacy V. Jones | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/contempt-bid-on-epa-chief.html | Contempt Bid on E.P.A. Chief | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/patents-using-pronunciations-to-identify-callers.html | Patents; Using Pronunciations To Identify Callers | False | By Stacy V. Jones | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/l-from-delaware-to-pennsylvanians-088803.html | FROM DELAWARE TO PENNSYLVANIANS | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/knicks-lose-by-108-100.html | KNICKS LOSE BY 108-100 | False | By Sam Goldaper, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/the-city-piece-of-jetliner-hits-queens-house.html | THE CITY; Piece of Jetliner Hits Queens House | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/around-the-world-dutch-say-suriname-executed-at-least-13.html | AROUND THE WORLD; Dutch Say Suriname Executed at Least 13 | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/mattel-stock-buffeted-by-video-game-scare.html | MATTEL STOCK BUFFETED BY VIDEO GAME SCARE | False | By Andrew Pollack | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/the-deficit-dance-in-albany.html | The Deficit Dance in Albany | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/how-the-imf-operates.html | How the I.M.F. Operates | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/new-york-day-by-day-093037.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/around-the-world-chinese-congress-ends-its-final-session.html | AROUND THE WORLD; Chinese Congress Ends Its Final Session | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/sea-law-signed-by-117-nations-us-opposes-it-provisions-of-sea-law-page-6.html | SEA LAW SIGNED BY 117 NATIONS; U.S. OPPOSES IT; Provisions of sea law, page 6. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/books/books-of-the-times-2-civilized-mysteries.html | Books of the Times; 2 Civilized Mysteries | False | By Anatole Broyard | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/opera-massenet-manon-at-julliard.html | OPERA: MASSENET 'MANON' AT JULLIARD | False | By Donal Henahan | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/nixon-and-kissinger-visit-zia-at-waldorf.html | Nixon and Kissinger Visit Zia at Waldorf | False | | 1982-12-17 | TX 1-022617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/arts/nureyev-opens-jan-18-with-the-boston-ballet.html | Nureyev Opens Jan. 18 With the Boston Ballet | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/world/nato-urges-soviet-to-rebuild-trust.html | NATO URGES SOVIET TO REBUILD TRUST | False | By John Vinocur, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/l-new-york-city-chock-full-of-traffic-violators-093123.html | NEW YORK CITY CHOCK-FULL OF TRAFFIC VIOLATORS | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/labor-contractors-in-florida-lose-permits-in-abuse-case.html | Labor Contractors in Florida Lose Permits in Abuse Case | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/style/consumer-saturday-more-nouveau-wines.html | CONSUMER SATURDAY; MORE NOUVEAU WINES | False | By Terry Robards | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/rebuilding-plan-offered-by-state-for-hutchinson.html | REBUILDING PLAN OFFERED BY STATE FOR HUTCHINSON | False | By Edward Hudson | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/custody-battle-waged-over-mother-s-leftist-political-activities.html | CUSTODY BATTLE WAGED OVER MOTHER'S LEFTIST POLITICAL ACTIVITIES | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/camera-prices-in-shambles.html | CAMERA PRICES IN SHAMBLES | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/house-gets-content-bill.html | House Gets Content Bill | False | Special to the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/with-shcharansky-anatoly-shcharansky-is-more-than-a-mere-person.html | WITH SHCHARANSKY; Anatoly Shcharansky is more than a mere person. Arrested five years ago by the Soviet regime, he was sentenced to a 13-year prison term on charges that he worked for the Central Intelligence Agency - an allegation denied by President Jimmy Carter. Before his arrest, he was an active member of the Helsinki Watch Committee and he agitated for the right of Jews to emigrate to Israel. Thus, he is being oppressed not only as a man but also as a representative of the human spirit - and particularly of the Jewish quest to be identified with the people and land of Israel. | False | By Avraham Weiss | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/dokes-stopes-weaver-in-1-03-but-protest-is-lodged.html | DOKES STOPES WEAVER IN 1:03, BUT PROTEST IS LODGED | False | By Michael Katz, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/business/key-rates-091525.html | Key Rates | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/us/social-security-reform-panel-extends-final-talks.html | SOCIAL SECURITY REFORM PANEL EXTENDS FINAL TALKS | False | By Edward Cowan, Special To the New York Times | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/sports/nuggets-117-cavaliers-107.html | Nuggets 117, Cavaliers 107 | False | AP | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/opinion/political-fix-for-the-professions.html | Political Fix for the Professions | False | | 1982-12-17 | TX 1-022617 | | |
| 1982-12-11 | 1982-12-11 | https://www.nytimes.com/1982/12/11/nyregion/gem-dealer-gets-28-years-for-fraud-in-case-linked-to-3-cbs-slayings.html | GEM DEALER GETS 28 YEARS FOR FRAUD IN CASE LINKED TO 3 CBS SLAYINGS | False | By Arnold H. Lubasch | 1982-12-17 | TX 1-022617 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/in-the-hole-defeat-puts-reagan-in-a-defensive-mode.html | IN THE HOLE: DEFEAT PUTS REAGAN IN A DEFENSIVE MODE | False | By Leslie H. Gelb | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/a-world-of-women.html | A WORLD OF WOMEN | False | By Pauline Maier | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/annette-scharf-is-engaged.html | ANNETTE SCHARF IS ENGAGED | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/l-mailbox-boxing-reforms-begin-in-corner-094667.html | Mailbox; Boxing Reforms Begin in Corner | False | | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-safe-way-relying-on-rates.html | THE SAFE WAY: RELYING ON RATES | False | By Robert A. Bennett | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/jobless-benefit-claims-down-by-56000-labor-dept-says.html | Jobless Benefit Claims Down By 56,000, Labor Dept. Says | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/music-messiah-by-charles-choset.html | MUSIC; 'MESSIAH,' BY CHARLES CHOSET | False | By Stephen Holden | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/copters-moving-more-accident-victims-in-city.html | COPTERS MOVING MORE ACCIDENT VICTIMS IN CITY | False | By Ronald Sullivan | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/crafts-13-for-the-13th-at-witchcraft.html | CRAFTS; 13 FOR THE 13TH AT WITCHCRAFT | False | By Patricia Malarcher | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/court-rejects-several-claims-by-priest-charged-as-robber.html | Court Rejects Several Claims By Priest Charged as Robber | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/resort-sued-over-avalanche.html | Resort Sued Over Avalanche | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/folk-priscilla-herdman.html | FOLK: PRISCILLA HERDMAN | False | By Stephen Holden | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/c-correction-094639.html | CORRECTION | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/how-and-where-to-find-a-financial-adviser.html | HOW AND WHERE TO FIND A FINANCIAL ADVISER | False | By Sandra Salmans | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/a-work-of-her-own.html | A WORK OF HER OWN | False | By Jane Marcus | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/messiah-disks-differ-joyfully.html | 'MESSIAH DISKS DIFFER JOYFULLY | False | By Tim Page | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/where-has-all-the-business-gone.html | WHERE HAS ALL THE BUSINESS GONE? | False | By Alfred E. Kahn | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-nation-in-summary-age-problem-on-old-age-fund.html | THE NATION IN SUMMARY; Age-Problem On Old-Age Fund | False | By Michael Wright and C.r. Herron | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/coalition-is-formed-to-study-ways-to-improve-education.html | COALITION IS FORMED TO STUDY WAYS TO IMPROVE EDUCATION | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/racial-blends-enliven-pop.html | RACIAL BLENDS ENLIVEN POP | False | By Robert Palmer | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/power-ruling-draws-challenge.html | POWER RULING DRAWS CHALLENGE | False | By Phyllis Bernstein | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/brave-new-world-for-investors.html | BRAVE NEW WORLD FOR INVESTORS | False | By William G. Shepard | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/new-columbia-unit-to-study-the-social-issues-of-medicine-associated-press.html | NEW COLUMBIA UNIT TO STUDY THE SOCIAL ISSUES OF MEDICINE; Associated Press | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-region-in-summary-city-s-test-gives-wrong-answer.html | THE REGION IN SUMMARY; City's Test Gives Wrong Answer | False | By Richard Levine and William Rhoden | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/fashion-reshaping-the-classics-at-the-house-of-chanel.html | FASHION; RESHAPING THE CLASSICS AT THE HOUSE OF CHANEL | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/opera-s-attic-yields-some-worthy-curios.html | OPERA'S ATTIC YIELDS SOME WORTHY CURIOS | False | By Bernard Holland | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/board-seeks-to-avoid-tax-rise.html | BOARD SEEKS TO AVOID TAX RISE | False | By James Feron | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/sports-people-collins-not-bitter.html | SPORTS PEOPLE; Collins Not Bitter | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/dining-out-an-inviting-setting-in-chester.html | DINING OUT; AN INVITING SETTING IN CHESTER | False | By Patricia Brooks | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/topics-imposing-lawyer.html | TOPICS; Imposing Lawyer | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/in-the-arts-critics-choices-080583.html | IN THE ARTS: CRITICS' CHOICES | False | By Robert Palmer | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/dining-out-maintaining-high-standards.html | DINING OUT; MAINTAINING HIGH STANDARDS | False | By Florence Fabricant | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/a-us-court-ruling-may-help-haitians.html | A U.S. COURT RULING MAY HELP HAITIANS | False | By Joseph P. Fried | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/new-jersey-guide-the-drummer-to-beat.html | NEW JERSEY GUIDE; THE DRUMMER TO BEAT | False | By Frank Emblen | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/follow-up-on-the-news-paternity-battle.html | FOLLOW-UP ON THE NEWS; Paternity Battle | False | By Richard Haitch | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/a-connection-to-wordsworth-087856.html | A Connection To Wordsworth | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/let-s-go-to-the-fair.html | LET'S GO TO THE FAIR | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-family-trips-090866.html | FAMILY TRIPS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/cup-downhill-skiing-is-canceled-by-blizzard.html | Cup Downhill Skiing Is Canceled by Blizzard | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/high-mountains-and-far-places.html | HIGH MOUNTAINS AND FAR PLACES | False | By D.j.r. Bruckner | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-sign-language-090876.html | Sign Language | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/guest-killed-by-party-host.html | Guest Killed by Party Host | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/friendships-form-in-4part-harmony.html | FRIENDSHIPS FORM IN 4-PART HARMONY | True | By Ann B. Silverman | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/the-clout-of-the-new-bob-dole.html | THE CLOUT OF THE 'NEW BOB DOLE | False | By Timothy B. Clark | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/markets-are-better-than-the-economy.html | MARKETS ARE BETTER THAN THE ECONOMY | False | By Karen Arenson | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/the-shining-the-mysterious-power-of-the-northern-lights.html | THE SHINING: THE MYSTERIOUS POWER OF THE NORTHERN LIGHTS | False | By Bruce Brown | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/art-fantasy-and-realism-envelop-orientalism-show.html | ART; FANTASY AND REALISM ENVELOP ORIENTALISM SHOW | True | By William Zimmer | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/in-the-hole-defeat-on-mx-puts-reagan-in-a-defensive-mode.html | IN THE HOLE: DEFEAT ON MX PUTS REAGAN IN A DEFENSIVE MODE | False | By Hedrick Smith | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/in-new-jersey-plainspeaks-the-new-contract-language.html | IN NEW JERSEY; PLAINSPEAK'S THE NEW CONTRACT LANGUAGE | False | By Ellen Rand | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/art-subtle-metaphor-in-jersey-city.html | ART; SUBTLE METAPHOR IN JERSEY CITY | False | By John Caldwell | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/philadelphia-bars-waste-depot-plan.html | PHILADELPHIA BARS WASTE DEPOT PLAN | False | Special to the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/art-view-when-collage-entered-the-realm-of-high-art.html | ART VIEW; WHEN COLLAGE ENTERED THE REALM OF HIGH ART | False | By Grace Glueck | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/a-friends-advice-on-taking-a-trip.html | A FRIEND'S ADVICE ON TAKING A TRIP | True | By Rhoda M. Gilinsky | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/miss-young-rc-wilson-are-engaged.html | Miss Young, R.C. Wilson Are Engaged | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/postings-does-a-sliver-fit.html | POSTINGS; DOES A SLIVER FIT? | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/auto-union-s-leaders-overwhelmingly-endorse-chrysler-pact.html | AUTO UNION'S LEADERS OVERWHELMINGLY ENDORSE CHRYSLER PACT | False | By John Holusha, Special To The New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/l-oversight-on-aged-090551.html | Oversight on Aged | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/follow-up-on-the-news-sudden-riches.html | FOLLOW-UP ON THE NEWS; Sudden Riches | False | By Richard Haitch | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/islanders-in-romp.html | ISLANDERS IN ROMP | False | By Alex Yannis, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/recent-sales-090546.html | Recent Sales | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/to-vienna-and-back-via-the-theater.html | TO VIENNA AND BACK VIA THE THEATER | False | By Alvin Klein | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/tv-view-what-lies-ahead-for-cultural-programming.html | TV VIEW; WHAT LIES AHEAD FOR CULTURAL PROGRAMMING | False | By John J. O'Connor | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/around-the-nation-poison-victim-s-husband-sets-lie-detector-test.html | AROUND THE NATION; Poison Victim's Husband Sets Lie Detector Test | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/creating-a-couple.html | CREATING A COUPLE | False | By Alan Cheuse | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/addicts-turning-to-drug-combination-cheaper-than-heroin.html | ADDICTS TURNING TO DRUG COMBINATION CHEAPER THAN HEROIN | False | By Glenn Fowler | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/music-concerts-aplenty-and-with-variety.html | MUSIC; CONCERTS APLENTY, AND WITH VARIETY | False | By Robert Sherman | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-coast-train-090852.html | Coast Train | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/drunk-driving-action-due-trenton.html | DRUNK DRIVING ACTION DUE; TRENTON | False | By Joseph Malinconico | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/wine-a-changing-of-the-guard.html | WINE; A CHANGING OF THE GUARD | False | By Terry Robards | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/the-lively-arts-a-pro-at-12-he-sings-a-favorite-amahl.html | THE LIVELY ARTS; A PRO AT 12, HE SINGS A FAVORITE: 'AMAHL' | False | By Barbara Delatiner | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/l-suicide-s-other-victims-087899.html | Suicide's Other Victims | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/an-orchestra-that-needs-no-conductor.html | AN ORCHESTRA THAT NEEDS NO CONDUCTOR | False | By Allan Kozinn | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/training-wouldbe-coaches-at-norwalk.html | TRAINING WOULD-BE COACHES AT NORWALK | False | By John Cavanaugh | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-nation-in-summary-a-new-look-at-school-busing.html | THE NATION IN SUMMARY; A New Look At School Busing | False | By Michael Wright and C.r. Herron | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/antiques-chests-were-more-than-utilitarian.html | ANTIQUES; CHESTS WERE MORE THAN UTILITARIAN | False | By Frances Phipps | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/theater/theater-a-playwright-asks-thorny-questions.html | THEATER; A PLAYWRIGHT ASKS THORNY QUESTIONS | False | By Don Shewey | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/long-island-guide-happy-hanukkah.html | LONG ISLAND GUIDE; HAPPY HANUKKAH | False | By Barbara Delatiner | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/schools-warned-of-fiscal-trauma.html | SCHOOLS WARNED OF FISCAL 'TRAUMA' | False | By Priscilla van Tassel | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/american-academy-elects-5-to-its-board.html | American Academy Elects 5 to its Board | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-dominican-hotels-090878.html | Dominican Hotels | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/obituaries/audrey-kelley-roos-a-writer-of-mystery-novels-and-plays.html | Audrey Kelley Roos, a Writer Of Mystery Novels and Plays | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/westchester-opinion-more-knowledge-needed-on-impact-of-acid-rain.html | WESTCHESTER OPINION; MORE KNOWLEDGE NEEDED ON IMPACT OF 'ACID RAIN' | True | By Lance Evans | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/politics-rift-stirs-doubt-on-prudenti-post.html | POLITICS; RIFT STIRS DOUBT ON PRUDENTI POST | False | By Frank Lynn | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/old-saybrook-aids-neighbor.html | OLD SAYBROOK AIDS NEIGHBOR | False | By Martha Davidson | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/l-fat-cat-flat-tax-094616.html | Fat Cat Flat Tax | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/l-stalking-the-common-cold-087924.html | STALKING THE COMMON COLD | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/personal-finance-splitting-the-doctor-s-bill.html | PERSONAL FINANCE; SPLITTING THE DOCTOR'S BILL | False | By Deborah Rankin | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-pigskin-road-088442.html | Pigskin Road | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/culture-thrives-on-camden-campus.html | CULTURE THRIVES ON CAMDEN CAMPUS | False | By Fredda Sacharow | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/20000-flee-louisiana-area-after-chemical-plant-blast.html | 20,000 FLEE LOUISIANA AREA AFTER CHEMICAL PLANT BLAST | False | By Frances Frank Marcus, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/talk-with-chaplain-leads-to-murder-charges.html | TALK WITH CHAPLAIN LEADS TO MURDER CHARGES | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/con-ed-asks-to-pay-gas-rebate-sooner.html | CON ED ASKS TO PAY GAS REBATE SOONER | False | By Robert Meg. Thomas Jr. | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/william-styron-on-his-life-and-work.html | WILLIAM STYRON ON HIS LIFE AND WORK | False | By Michiko Kakutani | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/how-to-pick-the-standouts-standbys-and-cycles.html | HOW TO PICK THE STANDOUTS, STANDBYS AND CYCLES | False | By Robert Metz | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/teamster-trial-goes-to-the-jury.html | TEAMSTER TRIAL GOES TO THE JURY | False | By Ben A. Franklin, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/constance-n-ringgold-wed-to-lawyer.html | Constance N. Ringgold Wed to Lawyer | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/prepared-to-lose-it-all-try-tax-shelters.html | PREPARED TO LOSE IT ALL? TRY TAX SHELTERS | False | By Leslie Wayne | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/investing-why-auto-stocks-lead-the-pack.html | INVESTING; WHY AUTO STOCKS LEAD THE PACK | False | By Fred R. Bleakley | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/scrapbook-tells-of-village-history.html | SCRAPBOOK TELLS OF VILLAGE HISTORY | False | By Betty Johnson | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/west-coast-origin-tied-to-fragments.html | WEST COAST ORIGIN TIED TO FRAGMENTS | False | Special to the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/christmas-appeal-give-neediest-cases-fund-family-three-generations-fights.html | A CHRISTMAS APPEAL: GIVE TO THE NEEDIEST CASES FUND; FAMILY OF THREE GENERATIONS FIGHTS ILLNESS AND JOBLESSNESS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/major-news-in-summary-biggest-ever-defense-budget-obscured-by-flak.html | MAJOR NEWS IN SUMMARY; Biggest-Ever Defense Budget Obscured by Flak | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/l-crying-wolf-on-rail-fare-rise-085433.html | Crying 'Wolf' On Rail Fare Rise | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/living-in-a-landmark-the-preservation-struggle-goes-on.html | LIVING IN A LANDMARK: THE PRESERVATION STRUGGLE GOES ON | False | By Anne C. Fullam | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/student-to-wed-molly-schueler.html | STUDENT TO WED MOLLY SCHUELER | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/long-islanders-stating-the-case-for-a-law-school.html | LONG ISLANDERS; STATING THE CASE FOR A LAW SCHOOL | False | By Lawrence Van Gelder | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/ideas-and-trends-federal-answer-to-dioxin-risk.html | IDEAS AND TRENDS; Federal Answer To Dioxin Risk | False | By Margot Slade and Wayne Biddle | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/the-uso-at-kennedy.html | The U.S.O. at Kennedy | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/poland-s-martial-law.html | POLAND'S MARTIAL LAW | False | By Arnold Beichman | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/dance-jose-limon-troupe-performs-unsung.html | DANCE: JOSE LIMON TROUPE PERFORMS 'UNSUNG' | False | By Jennifer Dunning | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/flea-markets-set-critics-hopping.html | FLEA MARKETS SET CRITICS HOPPING | False | By Ellen Mitchell | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/powerhouse-aims-its-measures-at-inner-city-youngsters.html | 'POWERHOUSE' AIMS ITS MEASURES AT INNER CITY YOUNGSTERS | False | By Fred Ferretti | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/l-when-vatican-art-goes-on-the-road-094755.html | WHEN VATICAN ART GOES ON THE ROAD | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/food-caviar-beyond-its-place-on-a-buttered-piece-of-toast.html | FOOD; CAVIAR: BEYOND ITS PLACE ON A BUTTERED PIECE OF TOAST | False | By Moira Hodgson | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/varia-obolensky-to-marry-in-june.html | Varia Obolensky To Marry in June | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/lynn-g-goldman-is-fiancee-of-d-stephen-mathias.html | LYnn G. Goldman Is Fiancee of D. Stephen Mathias | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/how-to-catch-the-caribbean-beat.html | HOW TO CATCH THE CARIBBEAN BEAT | False | By Marion Roach | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/l-when-vatican-art-goes-on-the-road-091036.html | WHEN VATICAN ART GOES ON THE ROAD; * | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/princeton-housing-unresolved.html | PRINCETON HOUSING UNRESOLVED | False | By Mark Sherman | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/music-kodaly-was-more-than-a-composer.html | MUSIC; KODALY WAS MORE THAN A COMPOSER | False | By John Rockwell | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/newhall-2d.html | Newhall 2d | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/childcare-tips-for-unwed.html | CHILD-CARE TIPS FOR UNWED | False | By Anne C. Fullam | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/turks-careful-in-italian-inquiry-on-pope-s-shooting.html | TURKS CAREFUL IN ITALIAN INQUIRY ON POPE'S SHOOTING | False | By Marvine Howe, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/movies/film-view-two-new-triumphs-cap-a-fine-year-for-actresses.html | FILM VIEW; TWO NEW TRIUMPHS CAP A FINE YEAR FOR ACTRESSES | False | By Vincent Canby | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/navy-s-highest-court-voids-conviction-of-female-sailor.html | Navy's Highest Court Voids Conviction of Female Sailor | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/a-new-mission-confronts-the-salvation-army.html | A NEW MISSION CONFRONTS THE SALVATION ARMY | True | By Gary Kriss | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/a-little-late-great-britain-s-security-woes-are-no-secret.html | A LITTLE LATE, GREAT BRITAIN'S SECURITY WOES ARE NO SECRET | False | By Jon Nordheimer | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/albuquerque-police-to-give-film-tickets-to-good-drivers.html | Albuquerque Police to Give Film Tickets to Good Drivers | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/harlem-hotel-to-house-community-of-the-homeless.html | HARLEM HOTEL TO HOUSE COMMUNITY OF THE HOMELESS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/nina-j-sauro-fiancee-of-william-maginnis-3d.html | Nina J. Sauro Fiancee Of William Maginnis 3d | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/how-a-hollywood-rumor-was-born-flourished-and-died.html | HOW A HOLLYWOOD RUMOR WAS BORN, FLOURISHED AND DIED | False | By Aljean Harmetz | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/jim-hensons-creatures-populate-a-fantasy-world.html | JIM HENSON'S CREATURES POPULATE A FANTASY WORLD | False | By Barney Cohen | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/around-the-nation-1000-march-in-california-in-antiracism-protest.html | AROUND THE NATION; 1,000 March in California In Antiracism Protest | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/ideas-and-trends-still-no-pistols-in-morton-grove.html | IDEAS AND TRENDS; Still No Pistols in Morton Grove | False | By Margot Slade and Wayne Biddle | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/a-prolife-victory-11000-to-zero-082920.html | A Prolife Victory, 11,000 to Zero | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/politics-tommorrow-is-a-big-day-for-the-budget.html | POLITICS; TOMMORROW IS A BIG DAY FOR THE BUDGET | False | By Joseph F.sullivan | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/first-snowfall-pushes-aside-balmier-days.html | FIRST SNOWFALL PUSHES ASIDE BALMIER DAYS | False | By Robert D. McFadden | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-world-in-summary-pretoria-talks-and-shoots.html | THE WORLD IN SUMMARY; Pretoria Talks - And Shoots | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/reagan-says-basing-system-for-mx-is-not-an-issue.html | REAGAN SAYS BASING SYSTEM FOR MX IS NOT AN ISSUE | False | By Francis X. Clines, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/postings-zuniga-replaces-moore.html | POSTINGS; ZUNIGA REPLACES MOORE | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/famed-picture-of-washington-crossing-the-delaware-challenged.html | FAMED PICTURE OF WASHINGTON CROSSING THE DELAWARE CHALLENGED | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/sports-of-the-times-the-sandwich-eater.html | Sports of The Times; The Sandwich Eater | False | By George Vecsey | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/what-s-new-in-newspaper-publishing-is-it-time-to-unite-the-unions.html | WHAT'S NEW IN NEWSPAPER PUBLISHING; IS IT TIME TO UNITE THE UNIONS? | False | By Jonathan Friendly | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/the-lively-arts-a-deft-merry-i-love-my-wife.html | THE LIVELY ARTS; A DEFT, MERRY 'I LOVE MY WIFE' | False | By Alvin Klein | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-world-in-summary-dominoes-fail-to-line-up-in-central.html | THE WORLD IN SUMMARY; Dominoes Fail To Line Up in Central America | False | By Milt Freudenheim, Henry Giniger, and Carlyle Douglas | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/scholar-facing-ouster-by-us-gets-hope.html | SCHOLAR FACING OUSTER BY U.S. GETS HOPE | False | By John Herbers, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/census-report-shows-increase-in-state-poverty.html | CENSUS REPORT SHOWS INCREASE IN STATE POVERTY | False | By Richard L. Madden | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/20-food-places-listed-by-city-for-violations-of-health-code.html | 20 Food Places Listed by City For Violations of Health Code | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/a-challenge-on-escrow-accounts.html | A CHALLENGE ON ESCROW ACCOUNTS | False | By Dee Wedemeyer | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/suicides-by-young-townsfolk.html | SUICIDES BY YOUNG WORRY TOWNSFOLK | False | By Andree Brooks | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/death-sentence-is-appealed.html | Death Sentence Is Appealed | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/no-headline-094560.html | No Headline | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/suddenly-bonds-are-belles-of-the-ball.html | SUDDENLY, BONDS ARE BELLES OF THE BALL | False | By Michael Quint | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/wall-street-beckons-again.html | WALL STREET BECKONS AGAIN | False | By Fred R. Bleakely | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/what-s-new-in-newspaper-publishing-taking-a-page-from-satellites-and-computers.html | WHAT'S NEW IN NEWSPAPER PUBLISHING; TAKING A PAGE FROM SATELLITES AND COMPUTERS | False | By Jonathan Friendly | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/us-role-in-flood-disaster-aid-held-adequate.html | U.S. ROLE IN FLOOD DISASTER AID HELD ADEQUATE | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/retirement-an-ira-is-only-the-beginning.html | RETIREMENT: AN I.R.A. IS ONLY THE BEGINNING | False | By Deborah Rankin | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/breeder-reactor-faulted-on-cost.html | BREEDER REACTOR FAULTED ON COST | False | By Judith Miller, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/dated-ornaments-on-collectors-list.html | DATED ORNAMENTS ON COLLECTORS' LIST | False | By Ruth Robinson | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/no-headline-094898.html | No Headline | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/when-beaujolais-is-king-in-paris.html | WHEN BEAUJOLAIS IS KING IN PARIS | False | By Patricia Wells | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/long-australian-drought-now-imperils-cities.html | LONG AUSTRALIAN DROUGHT NOW IMPERILS CITIES | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/about-westchester-y-offers-something-fathers-and-children-sometimes.html | ABOUT WESTCHESTER; Y OFFERS SOMETHING FATHERS AND CHILDREN SOMETIMES DON'T HAVE: TIME | True | By Lynne Ames | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/traffic-tv-cameras-stolen.html | Traffic TV Cameras Stolen | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/energy-use-drops-prices-rise.html | ENERGY: USE DROPS, PRICES RISE | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-faith-restored-088440.html | Faith Restored | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/elizabeth-s-kean-affianced.html | Elizabeth S. Kean Affianced | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/linda-corwin-is-betrothed.html | Linda Corwin Is Betrothed | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/david-gordon-s-dance-ironies.html | David Gordon's Dance Ironies | False | By Jennifer Dunning | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/westchester-guide-musical-returns.html | WESTCHESTER GUIDE; MUSICAL RETURNS | False | By Eleanor Charles | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/owners-stripping-facades-of-ornament.html | OWNERS STRIPPING FACADES OF ORNAMENT | False | By George W. Goodman | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-nation-in-summary-heat-wave-for-boston-s-mayor.html | THE NATION IN SUMMARY; Heat Wave for Boston's Mayor | False | By Michael Wright and C.r. Herron | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-growing-interest-in-backing-promising-new-business-ideas.html | THE GROWING INTEREST IN BACKING PROMISING NEW BUSINESS IDEAS | False | By Kenneth N. Gilpin | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/winslow-tuttle-weds-elizabeth-h-freedland.html | Winslow Tuttle Weds Elizabeth H. Freedland | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/speaking-personally-will-this-be-the-winter-that-was-weatherwise.html | SPEAKING PERSONALLY; WILL THIS BE THE WINTER THAT WAS, WEATHERWISE? | False | By Tom Dunkel | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/dining-out-two-very-different-places-in-one.html | DINING OUT; TWO VERY DIFFERENT PLACES IN ONE | True | By M. H. Reed | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/joe-jackson-fuses-pop-and-salsa.html | JOE JACKSON FUSES POP AND SALSA | False | By Stephen Holden | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/pine-barrens-industry-plan-pressed-anew.html | PINE BARRENS INDUSTRY PLAN PRESSED ANEW | False | By John Rather | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/firms-to-sell-mobile-phones.html | FIRMS TO SELL MOBILE PHONES | False | By Katya Goncharoff | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/unguided-missile.html | UNGUIDED MISSILE | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/theater/on-the-road-with-a-miracle.html | ON THE ROAD WITH A 'MIRACLE' | False | By Bernard Weinraub | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/suffolk-and-lilco-spar-over-evacuation.html | SUFFOLK AND LILCO SPAR OVER EVACUATION | False | By James Barron | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/economic-affairs-the-failures-of-a-chairbound-science.html | ECONOMIC AFFAIRS; THE FAILURES OF A CHAIR-BOUND SCIENCE | False | By Barbara R. Bergmann | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/sending-the-surpluses-back-home.html | SENDING THE SURPLUSES BACK HOME | False | By Seth S. King | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/course-helps-inmates-get-jobs.html | COURSE HELPS INMATES GET JOBS | False | By Mark C. Kestigian | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/mary-vann-odom-to-be-wed-may-14.html | Mary Vann Odom To Be Wed May 14 | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/mx-how-delegation-voted.html | MX: HOW DELEGATION VOTED | False | By States News Service | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/a-roundtable-do-jobs-programs-work.html | A ROUNDTABLE: DO JOBS PROGRAMS WORK? | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/for-most-poles-the-future-looks-as-gray-as-the-past.html | FOR MOST POLES, THE FUTURE LOOKS AS GRAY AS THE PAST | False | By John Kifner | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/in-defense-of-the-foreign-service.html | IN DEFENSE OF THE FOREIGN SERVICE | False | By Malcolm Toon | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/forget-the-economy-stocks-and-bonds-are-buys.html | FORGET THE ECONOMY, STOCKS AND BONDS ARE BUYS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/brooks-angered-by-rangers-late-lapse-for-4-4-tie.html | BROOKS ANGERED BY RANGERS LATE LAPSE FOR 4-4 TIE | False | By Lawrie Mifflin | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/reading-and-writing-the-talk-at-elaine-s.html | READING AND WRITING; THE TALK AT ELAINE'S | False | By Anatole Broyard | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/concert-five-pieces-by-eight-composers.html | CONCERT: FIVE PIECES BY EIGHT COMPOSERS | False | By Bernard Holland | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/gardening-herbs-for-a-fragrant-holiday-season.html | GARDENING; HERBS FOR A FRAGRANT HOLIDAY SEASON | False | By Carl Totemeier | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/accord-in-state-on-mx.html | ACCORD IN STATE ON MX | False | By States News Service | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/son-says-he-thinks-scientology-founder-died.html | SON SAYS HE THINKS SCIENTOLOGY FOUNDER DIED | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/suspension-is-fair-blinka-of-jets-says.html | SUSPENSION IS FAIR, BLINKA OF JETS SAYS | False | By Gerald Eskenazi | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/chargers-triumph-over-49ers-41-37.html | CHARGERS TRIUMPH OVER 49ERS, 41-37 | False | By Michael Janofsky, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/missouri-to-get-federal-aid.html | Missouri to Get Federal Aid | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/aiding-the-families-of-the-mentally-ill.html | AIDING THE FAMILIES OF THE MENTALLY ILL | False | By Elizabeth Field | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/a-heart-doctor-wins-a-round-in-the-spirited-fight-over-chock-full-o-nuts.html | A HEART DOCTOR WINS A ROUND IN THE SPIRITED FIGHT OVER CHOCK FULL O'NUTS | False | By Raymond Bonner | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/taking-a-wife-in-southern-france.html | TAKING A WIFE IN SOUTHERN FRANCE | False | By Paul Robinson | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/circling-puerto-rico-by-car.html | CIRCLING PUERTO RICO BY CAR | False | By Morton, N. Cohen | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/st-john-s-88-niagara-53.html | St. John's 88, Niagara 53 | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/hunger-striker-arrives-in-paris-from-moscow.html | Hunger Striker Arrives In Paris From Moscow | False | Special to the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/long-island-opinion-im-shopping-as-fast-as-i-can.html | LONG ISLAND OPINION; I'M SHOPPING AS FAST AS I CAN | False | By Natalie Voldstad | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/travel-advisory-sign-of-change-vacation-computers-roadside-landmark.html | TRAVEL ADVISORY: SIGN OF CHANGE, VACATION COMPUTERS; Roadside Landmark | False | By Lawrence Van Gelder | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/long-island-opinion-the-case-of-the-missing-career.html | LONG ISLAND OPINION; THE CASE OF THE MISSING CAREER | False | By Irene McCoy | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/editors-choice.html | EDITORS CHOICE | False | St. Martin's Press, $19.95. | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/us-denies-entrance-to-rumanian-girl.html | U.S. DENIES ENTRANCE TO RUMANIAN GIRL | False | | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/obituaries/dr-fritz-freyhan-dies-psychiatric-researcher.html | Dr. Fritz Freyhan Dies; Psychiatric Researcher | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/l-challenging-condos-093089.html | Challenging Condos | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/cashing-in-on-sentiment.html | CASHING IN ON SENTIMENT | False | By James Roman | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/susan-david-editor-to-wed-robert-lewin-lawyer.html | Susan David, Editor, to Wed Robert Lewin, Lawyer | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/oldest-pakistani-community-in-us-draws-zia-to-sacramento.html | OLDEST PAKISTANI COMMUNITY IN U.S. DRAWS ZIA TO SACRAMENTO | False | By Wallace Turner | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/black-churches-forging-coalition-to-battle-economic-and-social-ills.html | BLACK CHURCHES FORGING COALITION TO BATTLE ECONOMIC AND SOCIAL ILLS | False | By Kenneth A. Briggs | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/hotel-walkout.html | HOTEL WALKOUT | False | By Paul Bass | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/park-can-be-more-than-a-place-to-play.html | PARK CAN BE MORE THAN A PLACE TO PLAY | False | By Eileen Tabios | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/execution-by-injection-a-dilemma-for-prison-doctors.html | EXECUTION BY INJECTION: A DILEMMA FOR PRISON DOCTORS | False | By Tamar Lewin | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/israelis-view-syrian-forces-with-concern-military-analysis.html | ISRAELIS VIEW SYRIAN FORCES WITH CONCERN; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/old-bridge-tackles-silence.html | OLD BRIDGE TACKLES 'SILENCE' | False | By Joseph Deitch | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/connecticut-guide-cooperative-artists.html | CONNECTICUT GUIDE; COOPERATIVE ARTISTS | False | By Eleanor Charles | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/l-starting-the-season-with-messiah-093098.html | Starting the Season With 'Messiah' | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/sports-people-cost-of-addiction.html | SPORTS PEOPLE; Cost of Addiction | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/janis-surtees-wed-to-lb-jones-jr.html | Janis Surtees Wed To L.B. Jones Jr. | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/maplewood-school-has-eye-on-the-sky.html | MAPLEWOOD SCHOOL HAS EYE ON THE SKY | False | By Sheryl Weinstein | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/brigham-young-70-fordham-62.html | Brigham Young 70 Fordham 62 | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/20-vie-for-title-of-valley-girl.html | 20 VIE FOR TITLE OF 'VALLEY GIRL' | False | By Leonard J. Grimaldi | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/team-america-not-the-way-for-soccer.html | TEAM AMERICA: NOT THE WAY FOR SOCCER | False | By Ricky Davis | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/major-news-in-summary-gas-tax-picks-up-speed-weight.html | MAJOR NEWS IN SUMMARY; Gas Tax Picks Up Speed, Weight | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/vaughan-is-appointed-chief-doubleday-editor.html | Vaughan Is Appointed Chief Doubleday Editor | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/lindsay-green-and-robert-b-blackford-are-to-wed.html | Lindsay Green and Robert B. Blackford Are to Wed | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/states-call-for-federal-plan-to-combat-the-gypsy-moth.html | STATES CALL FOR FEDERAL PLAN TO COMBAT THE GYPSY MOTH | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/dance-view-the-spirit-of-street-dance-pervades-stack-up.html | DANCE VIEW; THE SPIRIT OF STREET DANCE PERVADES 'STACK-UP' | False | By Anna Kisselgoff | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/ohio-senate-democrat-in-power-play.html | OHIO SENATE DEMOCRAT IN POWER PLAY | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-family-trip-090861.html | FAMILY TRIP | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/gold-loses-its-bad-name.html | GOLD LOSES ITS BAD NAME | False | By H.j. Maidenberg | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/drusilla-a-crawford-weds-richard-donald-herbert-jr.html | Drusilla A. Crawford Weds Richard Donald Herbert Jr. | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Herbert Mitgang | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/sandy-hook-plans-provoke-questions.html | SANDY HOOK PLANS PROVOKE QUESTIONS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/what-ronald-reagan-has-done-for-investors.html | WHAT RONALD REAGAN HAS DONE FOR INVESTORS | False | By Robert D. Hershey Jr. | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/theater/season-s-revels-returns.html | SEASON'S 'REVELS' RETURNS | False | By Jon Pareles | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/in-the-nation-small-risk-for-big-gains.html | IN THE NATION; SMALL RISK FOR BIG GAINS | False | By Tom Wicker | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/l-mailbox-society-s-right-093329.html | Mailbox; Society's Right | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/dining-out-the-lure-of-newarks-ironbound.html | DINING OUT; THE LURE OF NEWARK'S IRONBOUND | False | By Anne Semmes | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/l-the-electronic-office-087904.html | The Electronic Office | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/new-hope-for-treating-leprosy.html | NEW HOPE FOR TREATING LEPROSY | False | By Carol Levine | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/comissiona-will-direct-houston-s-symphony.html | Comissiona Will Direct Houston's Symphony | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/l-managua-s-archbishop-is-not-a-conservative-091040.html | MANAGUA'S ARCHBISHOP IS NOT A 'CONSERVATIVE' | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/l-new-heart-s-promise-091027.html | NEW HEART'S PROMISE | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/adult-residences-a-help-to-homeless-and-city.html | ADULT RESIDENCES A HELP TO HOMELESS AND CITY | False | By Robert Mcg. Thomas Jr. | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/keeping-more-for-yourself.html | KEEPING MORE FOR YOURSELF | False | Edward Cowan | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/l-under-40-088359.html | Under 40 | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/perspectives-back-offices-expanding-sites-for-white-collar-work.html | PERSPECTIVES: BACK OFFICES; EXPANDING SITES FOR WHITE-COLLAR WORK | False | By Alan S. Oser | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/cabby-and-writer-join-stadium-fight.html | CABBY AND WRITER JOIN STADIUM FIGHT | False | By E. R. Shipp | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/suzanne-heggie-to-become-bride.html | Suzanne Heggie To Become Bride | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/antiques-museum-recalls-yuletides-of-old.html | ANTIQUES; MUSEUM RECALLS YULETIDES OF OLD | False | By Carolyn Darrow | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/charity-appeals-sharply-on-rise.html | CHARITY APPEALS SHARPLY ON RISE | False | By Kathleen Teltsch | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/cottages-and-skyscrapers.html | COTTAGES AND SKYSCRAPERS | False | By Paul Goldberger | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-crete-090870.html | Crete | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/kin-of-condemned-appeal-to-ankara.html | KIN OF CONDEMNED APPEAL TO ANKARA | False | Special to the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/christmas-village-in-its-35th-year.html | CHRISTMAS VILLAGE IN ITS 35TH YEAR | False | By Laurie A. O'Neill | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/diana-d-peterson-married-in-california.html | Diana D. Peterson Married in California | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/piano-jefferey-lohn-history.html | PIANO: JEFFEREY LOHN HISTORY | False | By Jon Pareles | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/paperback-talk-tough-times-tough-talk.html | PAPERBACK TALK; Tough Times, Tough Talk | False | By Judith Appelbaum | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/spanish-treasure.html | SPANISH TREASURE | False | By R. W. Apple Jr. | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/a-retailer-that-s-leading-the-way.html | A RETAILER THAT'S LEADING THE WAY | False | By Sandra Salmans | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-region-in-summary-change-of-heart-on-the-sales-tax.html | THE REGION IN SUMMARY; Change of Heart On the Sales Tax | False | By Richard Levine and William Rhoden | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/art-what-the-artist-and-the-printer-wrought-together.html | ART; WHAT THE ARTIST AND THE PRINTER WROUGHT TOGETHER | False | By Helen A. Harrison | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/mary-r-rogers-is-married.html | Mary R. Rogers Is Married | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/police-in-moscow-arrest-60-at-silent-vigil-on-rights-day.html | Police in Moscow Arrest 60 At Silent Vigil on Rights Day | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/jury-gets-case-against-3-in-murder-of-us-judge.html | JURY GETS CASE AGAINST 3 IN MURDER OF U.S. JUDGE | False | By Wayne King, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/l-those-who-won-t-pay-for-child-support-093093.html | Those Who Won't Pay For Child Support | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-puzzling-tangle-of-global-finance.html | THE PUZZLING TANGLE OF GLOBAL FINANCE | False | By Robert A. Bennett | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/nonfiction-in-brief-088108.html | NONFICTION IN BRIEF | False | By Frederika Randall | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/l-the-administration-s-cases-for-career-joblessness-091031.html | THE ADMINISTRATION'S CASES FOR CAREER JOBLESSNESS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/l-why-no-outcry-over-stingley-094669.html | Why No Outcry Over Stingley? | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-high-return-under-your-own-roof.html | THE HIGH RETURN UNDER YOUR OWN ROOF | False | By Daniel F. Cuff | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/l-the-pentagon-094619.html | The Pentagon | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/site-of-massacre-of-1778-is-affirmed.html | SITE OF MASSACRE OF 1778 IS AFFIRMED | False | By Carlo M.sardella | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/c-corrections-094582.html | CORRECTIONS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/q-and-a-depreciation-eligibility.html | Q AND A; Depreciation Eligibility | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/2-slain-in-harlem-apartment-apparently-victims-of-robbery.html | 2 Slain in Harlem Apartment, Apparently Victims of Robbery | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/7-killed-in-a-5th-day-of-fighting-in-lebanese-city.html | 7 KILLED IN A 5TH DAY OF FIGHTING IN LEBANESE CITY | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/angeline-griffing-wolf-and-eg-ortel-to-be-married.html | Angeline Griffing Wolf and E.G. Ortel to Be Married | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/iona-wins-on-burtt-shot-65-63.html | IONA WINS ON BURTT SHOT, 65-63 | False | Special to the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/l-the-electronic-office-087908.html | THE ELECTRONIC OFFICE | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/topics-memorable-men-chemist-of-conscience.html | Topics; Memorable Men; Chemist of Conscience | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-church-seeks-a-way-out-for-argentina.html | THE CHURCH SEEKS A WAY OUT FOR ARGENTINA | False | By Edward Schumacher | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/ann-derry-engaged-to-ca-thompson.html | Ann Derry Engaged to C.A. Thompson | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/major-news-in-summary-shultz-sales-trip.html | MAJOR NEWS IN SUMMARY; Shultz Sales Trip | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/in-the-arts-critics-choices-096303.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/virginia-holds-off-georgetown-68-63.html | VIRGINIA HOLDS OFF GEORGETOWN, 68-63 | False | By Gordon S. White Jr., Special To the New York Times | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/opecs-humbling-could-be-a-problem.html | OPEC'S HUMBLING COULD BE A PROBLEM | False | By John H. Lichtblau | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/practical-traveler-running-into-trouble-abroad.html | PRACTICAL TRAVELER: RUNNING INTO TROUBLE ABROAD | False | By Irvin Molotsky | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/four-havens-for-alpine-wintering.html | FOUR HAVENS FOR ALPINE WINTERING | False | By Kay Eldredge | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/st-joseph-s-110-fairfield-83.html | St. Joseph's 110 Fairfield 83 | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-richest-man-in-australia.html | THE 'RICHEST MAN IN AUSTRALIA | False | By Pamela G. Hollie | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/the-big-apple-circus-presents-a-holiday-gala.html | THE BIG APPLE CIRCUS PRESENTS A HOLIDAY GALA | False | By Tim Page | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/bright-retains-old-flair-on-punt-returns.html | BRIGHT RETAINS OLD FLAIR ON PUNT RETURNS | False | By Dave Anderson, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/connecticut-opinion-what-the-bookcase-revealed.html | CONNECTICUT OPINION; WHAT THE BOOKCASE REVEALED | False | By Mary Anne B. Cox | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/changing-views-of-liability.html | CHANGING VIEWS OF LIABILITY | False | By Mark C. Perlberg | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/chief-justice-is-lobbying-on-bankruptcy-proposal.html | CHIEF JUSTICE IS LOBBYING ON BANKRUPTCY PROPOSAL | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/two-seized-in-robbery-of-an-irt-token-clerk.html | Two Seized in Robbery Of an IRT Token Clerk | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/coming-down-to-earth.html | COMING DOWN TO EARTH | False | By Steven Rattner | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/high-risk-and-its-rewards.html | HIGH RISK AND ITS REWARDS | False | By Robert J. Cole | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/priest-struggles-against-times-sq-decay.html | PRIEST STRUGGLES AGAINST TIMES SQ. DECAY | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/around-the-world-094589.html | AROUND THE WORLD | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/l-american-women-artists-088241.html | 'American Women Artists' | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/for-some-a-long-way-to-go.html | FOR SOME, 'A LONG WAY TO GO' | False | By Joseph Malinconico | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/trying-to-sort-out-investing-in-fixed-assets.html | TRYING TO SORT OUT INVESTING IN FIXED ASSETS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/westchester-journal-085440.html | WESTCHESTER JOURNAL | False | By Michael Strauss and Lena Williams | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/what-s-next-for-ruppert-renewal.html | WHAT'S NEXT FOR RUPPERT RENEWAL | False | By Maurice Carroll | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/the-state-pension-system-needs-scrutiny.html | THE STATE PENSION SYSTEM NEEDS SCRUTINY | False | By David R.kotok | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/22-marry-behind-san-quentin-s-bars.html | 22 MARRY BEHIND SAN QUENTIN'S BARS | False | Special to the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/for-a-bearable-social-security-tax.html | For a Bearable Social Security Tax | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/l-not-desperate-094615.html | Not Desperate | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/hard-times-feeding-unrest-in-chile.html | HARD TIMES FEEDING UNREST IN CHILE | False | By Edward Schumacher, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/june-a-haselton-to-become-bride-of-tg-stephens.html | June A. Haselton To Become Bride of T.G. Stephens | False | | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/3-human-rights-groups-assail-reagan-policy.html | 3 HUMAN RIGHTS GROUPS ASSAIL REAGAN POLICY | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/managing-your-portfolio-on-a-home-computer.html | MANAGING YOUR PORTFOLIO ON A HOME COMPUTER | False | By Andrew Pollack | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/more-nfl-suspensions-needed.html | MORE N.F.L. SUSPENSIONS NEEDED | False | By Dave Anderson | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/restore-integrity-to-college-sports.html | RESTORE INTEGRITY TO COLLEGE SPORTS | False | By Bill L Atchley | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/l-life-and-work-088358.html | Life and Work | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/connecticut-opinion-for-mom-its-now-or-never.html | CONNECTICUT OPINION; FOR MOM, IT'S NOW OR NEVER | False | By Caren Goldberg | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/food-pastry-cups-a-delicate-mold.html | FOOD; PASTRY CUPS: A DELICATE MOLD | False | By Craig Claiborne With Pierre Franey | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/l-stalking-the-common-cold-087923.html | Stalking the Common Cold | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN VIENNA | False | By Paul Hofmann | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/postings-a-swap-works-on-condominiums.html | POSTINGS; A SWAP WORKS ON CONDOMINIUMS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/long-island-journal-088098.html | LONG ISLAND JOURNAL | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/sports-people-air-force-back-hurt.html | SPORTS PEOPLE; Air Force Back Hurt | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/in-the-arts-critics-choices-096301.html | IN THE ARTS: CRITICS' CHOICES | False | By Andy Grundberg | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/the-joyous-sounds-of-christmas.html | THE JOYOUS SOUNDS OF CHRISTMAS | False | By Eleanor Charles | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/theater-a-resounding-desert-song.html | THEATER; A RESOUNDING 'DESERT SONG' | False | By Alvin Klein | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/margaret-s-solinger-is-married-to-an-actor.html | Margaret S. Solinger Is Married to an Actor | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/cambodian-shell-kills-thai.html | Cambodian Shell Kills Thai | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/stamps-variety-of-books-for-christmas-giving.html | STAMPS; VARIETY OF BOOKS FOR CHRISTMAS GIVING | False | By Samuel A Tower | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/around-the-nation-fires-set-at-3-hospitals-in-san-francisco.html | AROUND THE NATION; Fires Set at 3 Hospitals In San Francisco | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/small-business-held-as-aid-in-job-crisis.html | SMALL BUSINESS HELD AS AID IN JOB CRISIS | False | By James Feron | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/noah-and-smid-gain-final-in-toulouse-event.html | Noah and Smid Gain Final in Toulouse Event | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/whitney-burnett-plans-a-wedding.html | WHITNEY BURNETT PLANS A WEDDING | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/movies/kevin-kline-s-great-jump-to-filmdom.html | KEVIN KLINE'S GREAT JUMP TO FILMDOM | False | By Leslie Bennetts | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/news-summary-sunday-december-12-1982.html | NEWS SUMMARY; SUNDAY, DECEMBER 12, 1982 | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/city-housing-officials-criticize-ratings.html | CITY HOUSING OFFICALS CRITICIZE RATINGS | False | By States News Service, Washington | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/the-bear-doesnt-dance-to-our-tune.html | THE BEAR DOESN'T DANCE TO OUR TUNE | False | By Seweryn Bialer and Joan Afferica | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/how-long-should-the-arm-of-the-law-be.html | HOW LONG SHOULD THE ARM OF THE LAW BE | False | By David Burnham | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-nation-in-summary-for-security-or-secrecy.html | THE NATION IN SUMMARY; For Security Or Secrecy? | False | By Michael Wright and C.r. Herron | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/towns-wooed-to-sell-methane.html | TOWNS WOOED TO SELL METHANE | False | By Stephen Kleege | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/frequent-fliers-to-washington-give-a-party.html | FREQUENT FLIERS TO WASHINGTON GIVE A PARTY | False | By Georgia Dullea | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/us-rebuffs-city-on-offshore-sludge-dumping.html | U.S. REBUFFS CITY ON OFFSHORE SLUDGE DUMPING | False | By James Barron | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/chacon-wins-wbc-title.html | Chacon Wins W.B.C. Title | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/referee-defends-his-decision.html | REFEREE DEFENDS HIS DECISION | False | By Michael Katz, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/giants-defeat-eagles-23-7.html | GIANTS DEFEAT EAGLES, 23-7 | False | By Frank Litsky, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-region-in-summary-funds-freed-for-westway.html | THE REGION IN SUMMARY; Funds Freed For Westway | False | By Richard Levine and William Rhoden | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/a-bountiful-year-for-trees.html | A BOUNTIFUL YEAR FOR TREES | False | By John Cavanaugh | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/climate-shift-off-peru-tied-to-eruption-in-mexico.html | CLIMATE SHIFT OFF PERU TIED TO ERUPTION IN MEXICO | False | By Walter Sullivan, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/plan-seeks-to-aid-science-teaching.html | PLAN SEEKS TO AID SCIENCE TEACHING | True | By Rhoda M. Gilinsky | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/coping-with-santa-claus.html | COPING WITH SANTA CLAUS | False | By Delia Ephron | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/c-corrections-094581.html | CORRECTIONS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/outdoors-frost-etchings-are-offered.html | OUTDOORS; Frost Etchings Are Offered | False | By Nelson Bryant | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/accord-on-obtaining-seaver-fulfills-a-key-met-objective.html | ACCORD ON OBTAINING SEAVER FULFILLS A KEY MET OBJECTIVE | False | By Joseph Durso, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/music-view-those-who-educate-the-critic-by-mail.html | MUSIC VIEW; THOSE WHO EDUCATE THE CRITIC BY MAIL | False | By Donal Henahan | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/fcc-decision-in-preacher-s-inquiry-stirs-debate.html | F.C.C. DECISION IN PREACHER'S INQUIRY STIRS DEBATE | False | By Ernest Holsendolph, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/angel-cordero-jockey-the-fans-love-to-hate.html | ANGEL CORDERO: JOCKEY THE FANS LOVE TO HATE | False | By Steven Crist | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/enterprise-zones-focus-of-meeting.html | ENTERPRISE ZONES FOCUS OF MEETING | False | By Rob Corriea | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/us-is-intensifying-its-legal-battle-to-curb-pollution-at-niagra-falls.html | U.S. IS INTENSIFYING ITS LEGAL BATTLE TO CURB POLLUTION AT NIAGRA FALLS | False | By Wolfgang Saxon | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/sound-what-can-lots-of-money-buy.html | SOUND; WHAT CAN LOTS OF MONEY BUY? | False | By Hans Fantel | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/conservatives-opening-drive-against-nuclear-arms-freeze.html | Conservatives Opening Drive Against Nuclear Arms Freeze | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/4-yale-students-win-top-villa-lobos-prizes.html | 4 Yale Students Win Top Villa-Lobos Prizes | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/us-seeks-action-to-protect-world-banking-system.html | U.S. SEEKS ACTION TO PROTECT WORLD BANKING SYSTEM | False | By Robert A.bennett | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/what-s-new-in-newspaper-publishing-a-new-sense-of-style.html | WHAT'S NEW IN NEWSPAPER PUBLISHING; A NEW SENSE OF STYLE | False | By Jonathan Friendly | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/cindy-schrom-married-to-robert-george.html | Cindy Schrom Married to Robert George | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/l-legal-marijuana-bad-idea-getting-worse-094595.html | LEGAL MARIJUANA: BAD IDEA GETTING WORSE | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/l-heroines-088355.html | Heroines | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/manhattan-61-siena-57.html | Manhattan 61, Siena 57 | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/bestsellers-fiction.html | BESTSELLERS; FICTION | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/talking-co-op-offices-the-effect-on-tax-benefits.html | TALKING CO-OP OFFICES; THE EFFECT ON TAX BENEFITS | False | By Diane Henry | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/chess-canadian-asset.html | CHESS; CANADIAN ASSET | False | By Robert Byrne | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/text-of-letter-walesa-sent-to-jaruzelski-on-poland-s-future.html | TEXT OF LETTER WALESA SENT TO JARUZELSKI ON POLAND'S FUTURE | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/theater-one-woman-show-at-whole-theater.html | THEATER; ONE-WOMAN SHOW AT WHOLE THEATER | False | By Alvin Klein | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/no-headline-094217.html | No Headline | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/76ers-128-pistons-111.html | 76ers 128, Pistons 111 | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/boarding-homes-help-scarce.html | BOARDING HOMES: HELP SCARCE | False | By Robert Diamond | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/florida-club-drops-barriers-in-face-of-discrimination-suit.html | FLORIDA CLUB DROPS BARRIERS IN FACE OF DISCRIMINATION SUIT | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/follow-up-on-the-news-recruiting-big.html | FOLLOW-UP ON THE NEWS; Recruiting Big | False | By Richard Haitch | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/100-tubas-to-sound-in-tribute-to-season.html | 100 TUBAS TO SOUND IN TRIBUTE TO SEASON | False | By Peggy McCarthy | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/home-clinic-heating-in-the-wrong-place-is-costly-and-avoidable.html | HOME CLINIC; HEATING IN THE WRONG PLACE IS COSTLY-AND AVOIDABLE | False | By Bernard Gladstone | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/christmas-appeal-give-to-the-neediest-cases-fund-mother-keeps-watch-over-her-second.html | A CHRISTMAS APPEAL: GIVE TO THE NEEDIEST CASES FUND; A MOTHER KEEPS WATCH OVER HER SECOND FAMILY | False | By Elizabeth Amsden | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/l-legal-heroin-good-idea-60-years-overdue-091025.html | LEGAL HEROIN: GOOD IDEA 60 YEARS OVERDUE | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/insurance-with-a-yield.html | INSURANCE WITH A YIELD | False | By Philip Shenon | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/truth-in-testing-act-forces-trips-out-of-state.html | 'TRUTH IN TESTING' ACT FORCES TRIPS OUT OF STATE | False | Special to the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-world-in-summary-zia-hangs-tough-on-afghanistan.html | THE WORLD IN SUMMARY; Zia Hangs Tough On Afghanistan | False | By Milt Freudenheim, Henry Giniger and Carlyle Douglas | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/august-wedding-for-miss-harrison.html | August Wedding For Miss Harrison | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/laurette-joy-siegle-is-bride-of-mark-s-kessler-lawyer.html | Laurette Joy Siegle Is Bride Of Mark S. Kessler, Lawyer | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/koch-miss-bellamy-and-goldin-try-making-up.html | KOCH, MISS BELLAMY AND GOLDIN TRY MAKING UP | False | By Michael Goodwin | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/mb-strauss-to-marry-debra-kaufman-in-august.html | M.B. Strauss to Marry Debra Kaufman in August | False | | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/bankruptcies-finding-toys-r-us.html | BANKRUPTCIES: FINDING TOYS 'R' US | False | By Keith Hammonds | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/singapore-sling-is-spoken-here.html | SINGAPORE SLING IS SPOKEN HERE | False | By Colin Campbell | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-nation-in-summary-feldstein-gives-the-news-such-as-it-is-in-person.html | THE NATION IN SUMMARY; Feldstein Gives The News, Such As It Is, in Person | False | By Michael Wright and C. R. Herron | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/opinion/washington-6-more-years-of-reagn.html | WASHINGTON; 6 MORE YEARS OF REAGAN? | False | By James Reston | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/mayor-gives-students-an-hour-of-news.html | MAYOR GIVES STUDENTS AN HOUR OF NEWS | False | By David W. Dunlap | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/q-a-088452.html | Q&A | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/tribal-clashes-flaring-in-papua-new-guinea.html | TRIBAL CLASHES FLARING IN PAPUA NEW GUINEA | False | By Colin Campbell, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/state-museum-an-artist-obsessed.html | STATE MUSEUM: AN ARTIST OBSESSED | False | By David L. Shirey | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-family-trips-090868.html | FAMILY TRIPS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/bonn-is-fearful-of-bulgaria-tie-with-terrorists.html | BONN IS FEARFUL OF BULGARIA TIE WITH TERRORISTS | False | By Henry Kamm, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/when-a-prelate-taunts-a-president-what-s-next.html | WHEN A PRELATE TAUNTS A PRESIDENT, WHAT'S NEXT? | False | By Pamela G. Hollie | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/us-crisis-exercise-reports-major-gains-in-ability-to-mobilize.html | U.S. CRISIS EXERCISE REPORTS MAJOR GAINS IN ABILITY TO MOBILIZE | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/sailor-aims-for-olympics.html | Sailor Aims for Olympics | False | By Joanne A. Fishman | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/connecticut-opinion-initiate-energy-saving-at-local-level.html | CONNECTICUT OPINION; INITIATE ENERGY SAVING AT LOCAL LEVEL | False | By Edwin V. Selden | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/knicks-beat-bullets-with-defense-85-79.html | KNICKS BEAT BULLETS WITH DEFENSE, 85-79 | False | By Sam Goldaper | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/cameron-crone-to-be-married.html | Cameron Crone To Be Married | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/town-and-pastor-are-angered-foes.html | TOWN AND PASTOR ARE ANGERED FOES | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/quotation-of-the-day-094580.html | Quotation of the Day | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/dear-washington-i-think.html | DEAR WASHINGTON: I THINK... | False | By Lyndon Stambler | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/florida-issues-a-guide-to-hospitals-charges.html | Florida Issues a Guide To Hospitals' Charges | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/postings-take-a-number.html | POSTINGS; TAKE A NUMBER | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/ellen-e-o-connell-and-lawyer-plan-february-nuptials.html | Ellen E. O'Connell And Lawyer Plan February Nuptials | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/li-schoolgirl-wins-title.html | L.I. Schoolgirl Wins Title | False | Special to the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/photography-view-in-new-york-city-berenice-abbott-found-her-best-subject.html | PHOTOGRAPHY VIEW; IN NEW YORK CITY, BERENICE ABBOTT FOUND HER BEST SUBJECT | False | By Andy Grundberg | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/music-for-stanford-arts-a-new-home-rises.html | MUSIC; FOR STANFORD ARTS, A NEW HOME RISES | False | By Robert Sherman | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/consumer-rates.html | CONSUMER RATES | False | | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/future-events-manhattan-merrymaking.html | FUTURE EVENTS; Manhattan Merrymaking | False | By Phyllis A. Ehrlich | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/pirate-vessel-sets-off-a-hunt-for-booty.html | 'PIRATE' VESSEL SETS OFF A HUNT FOR BOOTY | False | Special to the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/l-american-jews-and-israel-087889.html | American Jews and Israel | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/widening-of-rights-of-nurses-weighed.html | WIDENING OF RIGHTS OF NURSES WEIGHED | False | By Sandra Friedland | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/us-hopes-to-end-lebanon-impasse-with-a-new-plan.html | U.S. HOPES TO END LEBANON IMPASSE WITH A NEW PLAN | False | By Bernard Gwertzman, Special To The New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/miss-friese-tp-mulvey-are-married.html | Miss Friese, T.P. Mulvey Are Married | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/movies/in-the-arts-critics-choices-096299.html | IN THE ARTS: CRITICS CHOICES | False | By Janet Maslin | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/headliners-defense-dollars.html | Headliners; Defense Dollars | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/theater/how-a-novelist-came-to-the-stage.html | HOW A NOVELIST CAME TO THE STAGE | False | By Sylviane Gold | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/marcy-kramer-affianced.html | Marcy Kramer Affianced | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/dissent-in-israel.html | DISSENT IN ISRAEL | False | By Amos Elon | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/tales-of-trinidad-and-tobago.html | TALES OF TRINIDAD AND TOBAGO | False | By Shirley Lord | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/metzenbaum-filibusters-as-senators-burn.html | METZENBAUM FILIBUSTERS AS SENATORS BURN | False | By Martin Tolchin | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/oil-revenue-measure-is-expected-to-die.html | OIL-REVENUE MEASURE IS EXPECTED TO DIE | False | By States News Service | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/the-new-wild-west.html | THE NEW WILD WEST | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/homes-for-winter-are-found-for-palestinians-in-lebanon.html | Homes for Winter Are Found For Palestinians in Lebanon | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/l-not-overblown-094617.html | Not Overblown | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/chess-texas-triumph.html | CHESS; TEXAS TRIUMPH | False | By Alan Truscott | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/obituaries/george-starke-77-ex-justice-is-dead.html | GEORGE STARKE, 77, EX-JUSTICE, IS DEAD | False | By Alfred E. Clark | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/gardening-herbs-for-a-fragrant-season.html | GARDENING; HERBS FOR A FRAGRANT SEASON | True | By Carl Totemeier | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/state-plan-may-raise-grape-and-apple-prices.html | STATE PLAN MAY RAISE GRAPE AND APPLE PRICES | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/shultz-goes-to-battle-for-an-aide-urges-senate-vote-on-nomination.html | SHULTZ GOES TO BATTLE FOR AN AIDE; URGES SENATE VOTE ON NOMINATION | False | Special to the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/obituaries/joseph-f-vermaelen-77-dies-led-triborough-bridge-agency.html | Joseph F. Vermaelen, 77, Dies; Led Triborough Bridge Agency | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/christmas-appeal-give-neediest-cases-fund-agencies-struggle-meet-greater-need.html | A CHRISTMAS APPEAL: GIVE TO THE NEEDIEST CASES FUND; AGENCIES STRUGGLE TO MEET A GREATER NEED AT A TIME OF SHRINKING; RESOURCES | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/queens-man-seized-accused-of-running-sex-ring-in-103-cities.html | QUEENS MAN SEIZED, ACCUSED OF RUNNING SEX RING IN 103 CITIES | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/renewal-plan-splits-new-haven.html | RENEWAL PLAN SPLITS NEW HAVEN | False | By Paul Bass | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/from-michigan-and-tennessee.html | FROM MICHIGAN AND TENNESSEE | False | By Richard Tillinghast | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/jersey-reviewing-its-commuter-tax.html | JERSEY REVIEWING ITS COMMUTER TAX | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/a-tough-sell-for-madison-avenue.html | A TOUGH SELL FOR MADISON AVENUE | False | By Andrew Feinberg | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/follow-up-on-the-news-new-act-at-apollo.html | FOLLOW-UP ON THE NEWS; New Act at Apollo | False | By Richard Haitch | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/connecticut-opinion-out-of-sorrow-a-joyful-renewal.html | CONNECTICUT OPINION; OUT OF SORROW, A JOYFUL RENEWAL | False | By Allen M. Widem | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/it-might-help-now-but-in-time.html | IT MIGHT HELP NOW, BUT IN TIME ... | False | By Alvin L. Alm | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-family-trips-090864.html | FAMILY TRIPS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/black-executives-and-corporate-stress.html | BLACK EXECUTIVES AND CORPORATE STRESS | False | By Bebe Moore Campbell | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/holiday-sales-overcome-slow-start.html | HOLIDAY SALES OVERCOME SLOW START | False | By John T. McQuiston | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/l-letters-moratorium-call-096247.html | Letters; Moratorium Call | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/television-week-096288.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/over-250-kinds-of-explosives-found-in-beirut.html | OVER 250 KINDS OF EXPLOSIVES FOUND IN BEIRUT | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/l-not-overblown-094618.html | NOT OVERBLOWN | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/children-s-books-088073.html | CHILDREN'S BOOKS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/some-communities-seek-relief-from-commercial-congestion.html | SOME COMMUNITIES SEEK RELIEF FROM COMMERCIAL CONGESTION | False | By Suzanne Dechillo | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/leisure-tales-to-inspire-the-young-gardener.html | LEISURE; TALES TO INSPIRE THE YOUNG GARDENER | False | By Megan Fulweiler | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/if-youre-thinking-of-living-in-greenpoint.html | IF YOU'RE THINKING OF LIVING IN: GREENPOINT | False | By Christopher Wellisz | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/in-sculpture-too-he-is-an-artist-of-surprises.html | IN SCULPTURE, TOO, HE IS AN ARTIST OF SURPRISES | False | By Michael Brenson | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/laurie-alderman-to-be-july-bride.html | LAURIE ALDERMAN TO BE JULY BRIDE | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/numismatics-rectangular-design-selected-for-ans-medal.html | NUMISMATICS; RECTANGULAR DESIGN SELECTED FOR ANS MEDAL | False | By Ed Reiter | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/magazine/design-worth-the-paper-it-s-written-on.html | DESIGN; WORTH THE PAPER IT'S WRITTEN ON | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/judges-shift-dinner-from-all-male-club.html | Judges Shift Dinner From All-Male Club | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/ideas-and-trends-in-summary-drawing-room-circa-1200.html | IDEAS AND TRENDS IN SUMMARY; Drawing Room, Circa 1200 | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/back-in-vogue-with-mutual-funds.html | BACK IN VOGUE WITH MUTUAL FUNDS | False | By Leonard Sloane | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/new-trouble-seen-for-heart-patient.html | NEW TROUBLE SEEN FOR HEART PATIENT | False | By Lawrence K. Altman, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/opera-paris-and-helen.html | OPERA: 'PARIS AND HELEN' | False | By Bernard Holland | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/realestate/data-update.html | Data Update | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/prospects-the-banks-fight-back.html | PROSPECTS; THE BANKS FIGHT BACK | False | By Robert D. Hershey, Jr | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/aide-to-begin-confirms-settlements-expansion.html | Aide to Begin Confirms Settlements' Expansion | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/week-in-business-a-sharp-rise-in-us-retail-sales.html | WEEK IN BUSINESS; A SHARP RISE IN U.S. RETAIL SALES | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/sports-people-how-salaries-escalate.html | SPORTS PEOPLE; How Salaries Escalate | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/moscow-indicated-easing-of-stance-on-cuts-in-missiles.html | MOSCOW INDICATED EASING OF STANCE ON CUTS IN MISSILES | False | By Leslie H. Gelb, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/valerie-ann-nifosi-engaged.html | Valerie Ann Nifosi Engaged | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/winfield-is-pleased-by-deals-to-bolster-yankee-offense.html | WINFIELD IS PLEASED BY DEALS TO BOLSTER YANKEE OFFENSE | False | By Murray Chass, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/renovating-the-city-s-shelter-program.html | RENOVATING THE CITY'S SHELTER PROGRAM | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/ex-giant-killed-in-crash.html | Ex-Giant Killed in Crash | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-region-is-summary-a-new-vision-for-new-jersey.html | THE REGION IS SUMMARY; A New Vision For New Jersey | False | By Richard Levien and William Rhoden | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-family-trips-090854.html | Family Trips | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/selling-a-convent-reflects-the-times.html | SELLING A CONVENT REFLECTS THE TIMES | False | By Judi Culbertson | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/options-lure-even-the-timid.html | OPTIONS LURE EVEN THE TIMID | False | By Vartanig G. Vartan | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/sports-news-briefs-linfield-captures-title-with-a-33-15-triumph.html | SPORTS NEWS BRIEFS; Linfield Captures Title With a 33-15 Triumph | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-world-in-summary-a-fatal-case-of-ulster-disease.html | THE WORLD IN SUMMARY; A Fatal Case of Ulster Disease | False | By Milt Freudenheim, Henry Giger and Carlyle Douglas | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/article-092418-no-title.html | Article 092418 -- No Title | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/punk-rock-raincoats-from-britain.html | PUNK ROCK: RAINCOATS, FROM BRITAIN | False | By John Rockwell | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/us-nuclear-agency-drafts-rules-to-strengthen-walls-of-reactors.html | U.S. NUCLEAR AGENCY DRAFTS RULES TO STRENGTHEN WALLS OF REACTORS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/prosecutors-in-three-counties-gain-court-mandated-raises.html | PROSECUTORS IN THREE COUNTIES GAIN COURT-MANDATED RAISES | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/for-the-children-during-the-holidays.html | FOR THE CHILDREN DURING THE HOLIDAYS | True | By Christine Lyons | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/music-rings-in-the-holidays.html | MUSIC RINGS IN THE HOLIDAYS | False | By Barbara Delatiner | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/archives/blazing-a-trail-for-some-political-savvy.html | BLAZING A TRAIL FOR SOME POLITICAL SAVVY | True | By Cheryl J. Bradley | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/art-new-bauhaus-photography.html | ART; NEW BAUHAUS PHOTOGRAPHY | False | By William Zimmer | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/l-to-the-contrary-about-adult-education-093160.html | To the Contrary, About Adult Education | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/theater-scrooge-and-company.html | THEATER; SCROOGE AND COMPANY | False | By Alvin Klein | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/sports/bar-dexter-wins.html | Bar Dexter Wins | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/patricia-trombley-affianced.html | Patricia Trombley Affianced | False | | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/business/the-crowd-pleasing-young-markets-in-stock-index-futures.html | THE CROWD PLEASING YOUNG MARKETS IN STOCK INDEX FUTURES | False | By James C. Condon | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/miss-levy-to-wed-ksgrossman.html | Miss Levy to Wed K.S.Grossman | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/migration-change-by-puerto-ricans.html | MIGRATION CHANGE BY PUERTO RICANS | False | By Maurice Carroll | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/nobel-peace-laureate-denounces-big-powers.html | NOBEL PEACE LAUREATE DENOUNCES BIG POWERS | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-world-in-summary-holding-course-on-law-of-sea.html | THE WORLD IN SUMMARY; Holding Course; On Law of Sea | False | By Milt Freudenheim, Henry Giniger and Carlyle Douglas | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/l-bristol-given-its-rightful-place-093224.html | Bristol Given Its Rightful Place | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/theater/stage-view-this-boyish-princeling-is-an-unpersuasive-hamlet.html | STAGE VIEW; THIS BOYISH PRINCELING IS AN UNPERSUASIVE HAMLET | False | By Walter Kerr | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/atlanta-sees-role-as-global-trader.html | ATLANTA SEES ROLE AS GLOBAL TRADER | False | By Wendell Rawls Jr., Special To The New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/day-care-center-is-a-boon-for-single-parents.html | DAY CARE CENTER IS A BOON FOR SINGLE PARENTS | False | By Louise Saul | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/50-new-congressmen-cram-at-harvard.html | 50 NEW CONGRESSMEN 'CRAM' AT HARVARD | False | By David Shribman, Special To The New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/day-care-s-future-is-assessed.html | DAY CARE'S FUTURE IS ASSESSED | False | By Tessa Melvin | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/style/cristina-monet-palaci-and-michael-zilkha-engaged.html | CRISTINA MONET-PALACI AND MICHAEL ZILKHA ENGAGED | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/books/antiques-view-a-haven-for-lovers-of-early-new-york.html | ANTIQUES VIEW; A HAVEN FOR LOVERS OF EARLY NEW YORK | False | By Ann Barry | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/the-region-in-summary-carey-fights-final-round-on-the-budget.html | THE REGION IN SUMMARY; Carey Fights Final Round On the Budget | False | By Richard Levine and William Rhoden | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/music-debuts-in-review-roger-salender-clarinetist-among-recitalists.html | MUSIC: DEBUTS IN REVIEW; ROGER SALENDER, CLARINETIST, AMONG RECITALISTS | False | By John Rockwell | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/world/walesa-asks-warsaw-to-free-detainees-and-restore-unions.html | WALESA ASKS WARSAW TO FREE DETAINEES AND RESTORE UNIONS | False | By John Kifner | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/ideas-and-trends-from-lab-to-bedside-with-gene-chemistry.html | IDEAS AND TRENDS; From Lab to Bedside With Gene Chemistry | False | By Margot Slade and Wayne Biddle | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/judge-s-sentence-of-a-texan-includes-a-course-in-english.html | Judge's Sentence of a Texan Includes a Course in English | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/yonker-s-war-over-otis-gathers-force.html | YONKER'S WAR OVER OTIS GATHERS FORCE | False | By Franklin Whitehouse | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/penthouse-case-judge-is-overruled-on-appeal.html | Penthouse Case Judge Is Overruled on Appeal | False | AP | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/camera-holiday-photographs.html | CAMERA; HOLIDAY PHOTOGRAPHS | False | By Lou Jacobs Jr. | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/obituaries/john-h-beard-is-dead-at-59-director-of-fountain-house.html | John H. Beard Is Dead at 59; Director of Fountain House | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/arts/philharmonic-bach-mass.html | PHILHARMONIC: BACH MASS | False | By Tim Page | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/turncoat-revealed-campsite-to-british.html | TURNCOAT REVEALED CAMPSITE TO BRITISH | False | By Carlo Sardella | 1982-12-14 | TX 1-019033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/travel/l-family-trips-090857.html | FAMILY TRIPS | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/weekinreview/what-keeps-patients-alive-can-sometimes-destroy-them.html | WHAT KEEPS PATIENTS ALIVE CAN SOMETIMES DESTROY THEM | False | By Bryce Nelson | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/alabaman-is-hub-of-a-national-network-of-whistle-blowers.html | ALABAMAN IS HUB OF A NATIONAL NETWORK OF WHISTLE BLOWERS | False | Special to the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/us/utility-shut-offs-reported-on-rise.html | UTILITY SHUT-OFFS REPORTED ON RISE | False | By Iver Peterson, Special To the New York Times | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/12/nyregion/a-plan-that-appears-to-work.html | A PLAN THAT APPEARS TO WORK | False | By Robert Diamond | 1982-12-14 | TX 1-019033 | | |
| 1982-12-12 | 1982-12-12 | https://www.nytimes.com/1982/12/13/style/dorothy-potter-teipel-wed.html | Dorothy Potter Teipel Wed | False | | 1982-12-14 | TX 1-019033 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/et-starring-in-sales-of-toys.html | E.T. STARRING IN SALES OF TOYS | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/insult-to-the-poor-and-the-constitution.html | Insult to the Poor, and the Constitution | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/gromyko-plans-bonn-visit.html | Gromyko Plans Bonn Visit | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/briefs-094835.html | BRIEFS | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/longstanding-traditions-cited-in-gifts-made-to-the-neediest.html | LONGSTANDING TRADITIONS CITED IN GIFTS MADE TO THE NEEDIEST | False | By Walter H. Waggoner | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/c-corrections-096271.html | CORRECTIONS | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/business-people-aide-to-head-unit-harris-is-selling.html | BUSINESS PEOPLE; AIDE TO HEAD UNIT HARRIS IS SELLING | False | By Daniel F. Cuff | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/news-summary-monday-december-13-1982.html | NEWS SUMMARY; MONDAY, DECEMBER 13, 1982 | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/brazil-s-biggest-bank-said-to-get-bailout-credit-in-us.html | BRAZIL'S BIGGEST BANK SAID TO GET BAILOUT CREDIT IN U.S. | False | By Robert A. Bennett | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/books/books-of-the-times-094763.html | BOOKS OF THE TIMES | False | By Susan Bolotin | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/congress-altering-the-way-the-house-operates.html | CONGRESS; ALTERING THE WAY THE HOUSE OPERATES | False | By Steven V. Roberts, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/2-families-leave-dioxin-soil-area.html | 2 FAMILIES LEAVE DIOXIN-SOIL AREA | False | By Wayne Biddle | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/l-cable-tv-solution-a-separation-of-function-091208.html | CABLE TV SOLUTION: A SEPARATION OF FUNCTION | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/air-force-player-critically-injured.html | Air Force Player Critically Injured | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/theater/at-seaport-tonight-scrooge-reforms-again.html | AT SEAPORT TONIGHT, SCROOGE REFORMS AGAIN | False | By Herbert Mitgang | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/pop-dick-hyman-offers-new-gershwin-survey.html | POP: DICK HYMAN OFFERS NEW GERSHWIN SURVEY | False | By John S. Wilson | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/senators-to-examine-official-use-of-computer-data-on-individuals.html | SENATORS TO EXAMINE OFFICIAL USE OF COMPUTER DATA ON INDIVIDUALS | False | By David Burnham | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/michigan-65-detroit-63.html | MICHIGAN 65, DETROIT 63 | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/hoyas-mature-fast-in-loss-to-virginia.html | HOYAS MATURE FAST IN LOSS TO VIRGINIA | False | By Gordon S. White Jr., Special To the New York Times | 1982-12-17 | TX 1-020425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/briefing-095274.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/music-the-dessoff-choirs.html | MUSIC: THE DESSOFF CHOIRS | False | By Bernard Holland | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/push-by-banks-to-sell-account.html | PUSH BY BANKS TO SELL ACCOUNT | False | By Lydia Chavez | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/around-the-world-portugal-s-ruling-parties-suffer-some-local-losses.html | AROUND THE WORLD; Portugal's Ruling Parties Suffer Some Local Losses | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/queens-youth-seized-in-theft-of-136-christmas-trees-on-li.html | Queens Youth Seized in Theft Of 136 Christmas Trees on L.I. | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/business-people-new-president-of-cetus-is-products-specialist.html | BUSINESS PEOPLE; NEW PRESIDENT OF CETUS IS PRODUCTS SPECIALIST | False | By Daniel F. Cuff | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/happy-days-for-sly-williams.html | HAPPY DAYS FOR SLY WILLIAMS | False | By Sam Goldaper | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/style/nancy-cohen-a-lawyer-marries-paul-novograd.html | NANCY COHEN, A LAWYER, MARRIES PAUL NOVOGRAD | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/finance-briefs-096064.html | FINANCE BRIEFS | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/sports-world-specials-shift-to-riches.html | SPORTS WORLD SPECIALS; Shift to Riches | False | By Thomas Rogers | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/regan-acts-to-clarify-money-plan.html | REGAN ACTS TO CLARIFY MONEY PLAN | False | By John Tagliabue | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/obituaries/alan-c-botsford.html | ALAN C. BOTSFORD | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/commodities-wary-days-in-florida-s-citrus-belt.html | Commodities; Wary Days In Florida's Citrus Belt | False | By Elizabeth M. Fowler | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/around-the-nation-wallace-pleads-for-help-in-aiding-the-jobless.html | AROUND THE NATION; Wallace Pleads for Help In Aiding the Jobless | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/abroad-at-home-namibia-no-dead-end.html | ABROAD AT HOME; NAMIBIA: NO DEAD END | False | By Anthony Lewis | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/college-paying-more-to-teachers-in-demand.html | COLLEGE PAYING MORE TO TEACHERS IN DEMAND | False | By Judith Cummings, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/style/relationships-holidays-for-a-child-of-divorce.html | RELATIONSHIPS; HOLIDAYS FOR A CHILD OF DIVORCE | False | By Georgia Dullea | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/reagan-s-idea-of-federalism-is-called-dead.html | REAGANS IDEA OF FEDERALISM IS CALLED DEAD | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/israelis-getting-einstein-s-papers.html | ISRAELIS GETTING EINSTEIN'S PAPERS | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-cola-wars-spill-onto-dr-pepper.html | Advertising; Cola Wars Spill Onto Dr Pepper | False | By Philip H. Dougherty | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/no-headline-096042.html | No Headline | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/shamir-to-open-talks-with-2-latin-nations.html | Shamir to Open Talks With 2 Latin Nations | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/retailers-hoping-for-late-surge.html | RETAILERS HOPING FOR LATE SURGE | False | By Isadore Barmash | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/lutherans-missouri-synod-healing-from-bitter-political-dispute-of-70-s.html | LUTHERANS' MISSOURI SYNOD HEALING FROM BITTER POLITICAL DISPUTE OF 70's | False | By Charles Austin, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/around-the-nation-flood-relief-centers-opening-in-missouri.html | AROUND THE NATION; Flood Relief Centers Opening In Missouri | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/gordon-captures-run-in-honolulu.html | Gordon Captures Run in Honolulu | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/question-box-s-lee-kanner.html | Question Box S. Lee Kanner | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/mccrory-gains-on-knockout.html | MCCRORY GAINS ON KNOCKOUT | False | AP | 1982-12-17 | TX 1-020425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/mta-car-deal-said-to-remain-subject-to-penalty.html | M.T.A. CAR DEAL SAID TO REMAIN SUBJECT TO PENALTY | False | By Jane Perlez, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/sports-world-specials-television-images.html | SPORTS WORLD SPECIALS; Television Images | False | By Thomas Rogers | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/excerpts-from-speech-by-the-polish-leader.html | EXCERPTS FROM SPEECH BY THE POLISH LEADER | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/playing-red-light.html | Playing Red Light | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/new-battleground-for-moffett.html | NEW BATTLEGROUND FOR MOFFETT | False | By Murray Chass | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/washington-watch-money-supply-a-global-view.html | Washington Watch; Money Supply: A Global View | False | By Clyde H. Farnsworth | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/major-snow-blankets-new-york-area.html | MAJOR SNOW BLANKETS NEW YORK AREA | False | By Susan Chira | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/world-economic-issue-economic-analysis.html | WORLD ECONOMIC ISSUE; Economic Analysis | False | By Leonard Silk | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/not-so-vital-statistics.html | NOT-SO-VITAL STATISTICS | False | Special to the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/music-league-of-composers-offers-electronic-concert.html | MUSIC: LEAGUE OF COMPOSERS OFFERS ELECTRONIC CONCERT | False | By Tim Page | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/dole-asks-reagan-to-offer-guidance-on-social-security.html | DOLE ASKS REAGAN TO OFFER GUIDANCE ON SOCIAL SECURITY | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/sports-world-specials-choice-draftee.html | SPORTS WORLD SPECIALS; Choice Draftee | False | By Thomas Rogers | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/jury-in-teamster-case-continues-deliberating.html | JURY IN TEAMSTER CASE CONTINUES DELIBERATING | False | By Ben A. Franklin, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/a-stunning-debut-by-giants-eddings.html | A STUNNING DEBUT BY GIANTS' EDDINGS | False | By Frank Litsky, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/seaver-returning-in-late-innings.html | SEAVER RETURNING IN LATE INNINGS | False | By Ira Berkow | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/no-headline-096135.html | No Headline | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/style/gina-ellen-levey-married-to-kenneth-mandelbaum.html | GINA ELLEN LEVEY MARRIED TO KENNETH MANDELBAUM | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/rewarding-the-loyal.html | Rewarding The Loyal | False | By Dave Anderson | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/new-owner-to-revive-saturday-review.html | New Owner To Revive Saturday Review | False | Special to the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/super-ski-race-to-mueller.html | 'Super' Ski Race to Mueller | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/quotation-of-the-day-096267.html | Quotation of the Day | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/market-place-mobile-homes-highly-rated.html | Market Place; Mobile Homes Highly Rated | False | By Michael Quint | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/dramatic-change-in-nicaragua-urged-by-its-envoy-to-us.html | 'DRAMATIC CHANGE IN NICARAGUA URGED BY ITS ENVOY TO U.S. | False | By Alan Riding, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/recital-nicolai-gedda-fredrica-von-stade.html | RECITAL: NICOLAI GEDDA, FREDRICA VON STADE | False | By Donal Henahan | 1982-12-17 | TX 1-020425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/a-singular-effort-for-change-of-venue-news-analysis.html | A SINGULAR EFFORT FOR CHANGE OF VENUE; News Analysis | False | By David Margolick | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/style/tennis-a-game-for-the-disabled-too.html | TENNIS: A GAME FOR THE DISABLED, TOO | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/from-ashes-neighbors-forge-a-christmas-site.html | FROM ASHES, NEIGHBORS FORGE A CHRISTMAS SITE | False | By William E. Geist, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/l-the-land-of-the-missing-children-091204.html | THE LAND OF THE MISSING CHILDREN | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/jets-defeat-buccaneers-32-17.html | JETS DEFEAT BUCCANEERS, 32-17 | False | By Gerald Eskenazi | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/store-decides-woman-can-t-work-as-santa.html | Store Decides Woman Can't Work as Santa | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/tv-two-weeks-in-winter-a-docudrama-about-poland.html | TV: 'TWO WEEKS IN WINTER,' A DOCUDRAMA ABOUT POLAND | False | By Walter Goodman | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/steelers-fall-pass-for-minus-2.html | STEELERS FALL, PASS FOR MINUS 2 | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/opera-2-new-women-in-tannhauser.html | OPERA: 2 NEW WOMEN IN 'TANNHAUSER' | False | By Tim Page | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/canadians-accept-pact-at-chrysler.html | CANADIANS ACCEPT PACT AT CHRYSLER | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/jury-still-out-in-texas-case.html | Jury Still Out in Texas Case | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/new-york-day-by-day-096380.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/l-cia-unleashers-editor-since-am-mentioned-george-crile-s-article-your-dec-3-op-ed-091205.html | C.I.A. UNLEASHERS; To the Editor: Since I am mentioned in George Crile's article on your Dec. 3 Op-Ed page, "Toppling Managua's Regime," I may perhaps be permitted to comment that Mr. Crile's phrase "the Kennedys unleashed the Central Intelligence Agency against Fidel Castro" is a contribution to historical legend. | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/accidental-gunshot-kills-boy.html | Accidental Gunshot Kills Boy | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/oil-blowout-is-sowing-fear-in-alberta-backwoods.html | OIL BLOWOUT IS SOWING FEAR IN ALBERTA BACKWOODS | False | DOUGLAS MARTIN Special to the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/jazz-talking-scat-by-jana-haimsohn.html | JAZZ: TALKING SCAT BY JANA HAIMSOHN | False | By Jon Pareles | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/the-editorial-notebook-in-caves-man-is-the-enemy-of-art.html | The Editorial Notebook; In Caves, Man Is the Enemy of Art | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/how-to-build-your-own-fly-rod.html | HOW TO BUILD YOUR OWN FLY ROD | False | By Nelson Bryant | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/city-ballet-nutcracker-provides-many-debuts.html | CITY BALLET: 'NUTCRACKER' PROVIDES MANY DEBUTS | False | By Anna Kisselgoff | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/policeman-admits-inventing-a-report-he-was-kidnapped.html | Policeman Admits Inventing A Report He Was Kidnapped | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/lions-pull-surprise-in-rout-of-packers.html | LIONS PULL SURPRISE IN ROUT OF PACKERS | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/credit-markets-discount-rate-cut-is-seen-by-wall-st.html | CREDIT MARKETS; Discount Rate Cut Is Seen by Wall St. | False | By Vartanig G. Vartan | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/aqueduct-shut.html | Aqueduct Shut | False | | 1982-12-17 | TX 1-020425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/obituaries/worthington-miner-producer-in-the-early-days-of-tv-dies.html | WORTHINGTON MINER, PRODUCER IN THE EARLY DAYS OF TV, DIES | False | By C. Gerald Fraser | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/no-headline-095390.html | No Headline | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/sports-world-specials-a-run-on-money.html | Sports World Specials; A Run on Money | False | By Thomas Rogers | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/no-headline-096121.html | No Headline | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/the-mx-invites-attack.html | THE MX INVITES ATTACK | False | By Herbert Scoville Jr. | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/l-proper-yardsticks-for-osha-s-service-to-american-workers-091211.html | PROPER YARDSTICKS FOR OSHA'S SERVICE TO AMERICAN WORKERS | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/essay-the-recession-speaks.html | ESSAY; THE RECESSION SPEAKS | False | By William Safire | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/met-plans-big-show-by-moore.html | MET PLANS BIG SHOW BY MOORE | False | By John Russell | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/bridge-this-opening-lead-meant-survival-or-complete-rout.html | Bridge: This Opening Lead Meant Survival or Complete Rout | False | By Alan Truscott | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/new-historical-park-near-new-orleans-trying-to-fight-off-a-tide-of-sewage.html | NEW HISTORICAL PARK NEAR NEW ORLEANS TRYING TO FIGHT OFF A TIDE OF SEWAGE | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/no-headline-096130.html | No Headline | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/states-could-get-us-funds-by-using-new-road-mixture.html | STATES COULD GET U.S. FUNDS BY USING NEW ROAD MIXTURE | False | Special to the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/us-widens-currency-trading-role.html | U.S. WIDENS CURRENCY-TRADING ROLE | False | By H. Erich Heinemann | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/peking-says-15000-students-will-be-sent-abroad-for-study.html | Peking Says 15,000 Students Will Be Sent Abroad for Study | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/tv-the-green-table-jooss-s-antiwar-ballet.html | TV: 'THE GREEN TABLE,' JOOSS'S ANTIWAR BALLET | False | By John J. O'Connor | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/mahaffey-carner-one-shot-winner.html | Mahaffey-Carner One-Shot Winner | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-needham-adds-clorox-brands.html | ADVERTISING; Needham Adds Clorox Brands | False | By Philip H. Dougherty | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/new-mayor-of-hartford-seeks-unity.html | NEW MAYOR OF HARTFORD SEEKS UNITY | False | By Richard L. Madden, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/fbi-agent-s-comment-on-gambling-raises-stir-in-las-vegas.html | F.B.I. AGENT'S COMMENT ON GAMBLING RAISES STIR IN LAS VEGAS | False | By Wallace Turner, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/rumblings-in-the-kremlin-news-analysis.html | RUMBLINGS IN THE KREMLIN; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/cooney-challenge-sent-to-holmes.html | Cooney Challenge Sent to Holmes | False | By United Press International | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/muir-suit-is-reopening-the-dirks-sec-battle.html | MUIR SUIT IS REOPENING THE DIRKS-S.E.C. BATTLE | False | By Tamar Lewin | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/arts-panel-skirmish.html | ARTS-PANEL SKIRMISH | False | By John Rockwell | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/murder-suspect-beaten-by-crowd-in-brooklyn.html | Murder Suspect Beaten By Crowd in Brooklyn | False | By United Press International | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/census-reports-that-growth-of-hispanic-population-is-largely-in-big-cities.html | CENSUS REPORTS THAT GROWTH OF HISPANIC POPULATION IS LARGELY IN BIG CITIES | False | By John Herbers, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/cadillac-fairview-sale.html | Cadillac-Fairview Sale | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/jefferson-68-loyola-63.html | JEFFERSON 68, LOYOLA 63 | False | By George Vecsey | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/soviet-emigre-greets-family-at-the-end-of-long-struggle.html | SOVIET EMIGRE GREETS FAMILY AT THE END OF LONG STRUGGLE | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/flight-of-talent-called-peril-to-ulster-s-future.html | FLIGHT OF TALENT CALLED PERIL TO ULSTER'S FUTURE | False | By Jon Nordheimer, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/key-officials-in-bonn-tied-to-bribe-case.html | KEY OFFICIALS IN BONN TIED TO BRIBE CASE | False | By James M. Markham, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/around-the-nation-artificial-heart-recipient-remains-semiconscious.html | AROUND THE NATION; Artificial Heart Recipient Remains Semiconscious | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/executive-changes-095021.html | EXECUTIVE CHANGES | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-foote-cone-wins-cinzano-assignment.html | ADVERTISING; Foote, Cone Wins Cinzano Assignment | False | By Philip H. Dougherty | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/style/for-christmas-gifts-700-rag-dolls-for-the-needy.html | FOR CHRISTMAS GIFTS, 700 RAG DOLLS FOR THE NEEDY | False | By Enid Nemy | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/suit-is-dismissed-in-canceled-game.html | Suit Is Dismissed In Canceled Game | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/like-the-weather-bucs-were-cold.html | LIKE THE WEATHER, BUCS WERE COLD | False | By William N. Wallace | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/the-lions-share.html | The Lions' Share | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/poland-will-lift-basic-restrictions-by-the-year-s-end.html | POLAND WILL LIFT BASIC RESTRICTIONS BY THE YEAR'S END | False | By John Kifner, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/business-people-consultant-will-lead-division-of-dan-river.html | BUSINESS PEOPLE; CONSULTANT WILL LEAD DIVISION OF DAN RIVER | False | By Daniel F. Cuff | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/cuomo-plans-to-continue-construction-inquiry.html | CUOMO PLANS TO CONTINUE CONSTRUCTION INQUIRY | False | By Selwyn Raab | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/a-pro-tour-returns-figures-to-skating.html | A PRO TOUR RETURNS FIGURES TO SKATING | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/theater/theater-steaming-british-comedy.html | THEATER: 'STEAMING,' BRITISH COMEDY | False | By Frank Rich | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/wide-cocaine-use-by-middle-class-said-to-thwart-prosecution.html | WIDE COCAINE USE BY MIDDLE CLASS SAID TO THWART PROSECUTION | False | By Marcia Chambers | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/rogers-leads-rangers-past-devils.html | Rogers Leads Rangers Past Devils | False | By Alex Yannis | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/dense-pack-works.html | 'DENSE PACK' WORKS | False | By George A. Keyworth 2d | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/index-international.html | Index; International | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/obituaries/livingston-parsons.html | LIVINGSTON PARSONS | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/roving-boy-wins-futurity-copelan-5th.html | Roving Boy Wins Futurity; Copelan 5th | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/here-s-a-tale-of-two-tales-of-andropov.html | HERE'S A TALE OF TWO TALES OF ANDROPOV | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-17 | TX 1-020425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/the-un-today-dec-13-1982-general-assembly.html | The U.N. Today; Dec. 13, 1982; GENERAL ASSEMBLY | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/new-york-day-by-day-096393.html | NEW YORK DAY BY DAY | False | By Dierdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/albany-session-to-begin-with-fare-issue-cloudy.html | ALBANY SESSION TO BEGIN WITH FARE ISSUE CLOUDY | False | By Josh Barbanel | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/new-york-day-by-day-the-mayoral-cookie-jar.html | NEW YORK DAY BY DAY; The Mayoral Cookie Jar | False | Dierdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/jeanne-m-davern-memorial.html | Jeanne M. Davern Memorial | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/new-york-day-by-day-095755.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/business-digest-monday-december-13-1982-international.html | BUSINESS DIGEST; MONDAY, DECEMBER 13, 1982; International | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/budget-office-is-said-to-be-asking-17-cutbacks-for-epa.html | BUDGET OFFICE IS SAID TO BE ASKING 17% CUTBACKS FOR E.P.A. | False | By Philip Shabecoff, Special To The New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/south-carolina-coach-stable.html | South Carolina Coach 'Stable' | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/style/roxanne-kelber-and-michael-l-tabak-are-married.html | ROXANNE KELBER AND MICHAEL L. TABAK ARE MARRIED | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/49ers-slide-from-a-championship-season-to-one-of-misfortune.html | 49ERS SLIDE FROM A CHAMPIONSHIP SEASON TO ONE OF MISFORTUNE | False | By Michael Janofsky, Special To The New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/arab-of-israel-war-and-bad-dreams.html | ARAB OF ISRAEL: WAR AND 'BAD DREAMS' | False | Special to the New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/arts/dance-two-new-works-created-by-stuart-pimsler.html | DANCE: TWO NEW WORKS CREATED BY STUART PIMSLER | False | By Jack Anderson | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/1500-students-now-in-shelters-missing-school.html | 1,500 STUDENTS, NOW IN SHELTERS, MISSING SCHOOL | False | By Sheila Rule | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/movies/ben-kingsley-s-journey-from-hamlet-to-gandhi.html | BEN KINGSLEY'S JOURNEY FROM HAMLET TO GANDHI | False | By Leslie Bennetts | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/canadian-doctor-campaigns-for-national-abortion-clinics.html | CANADIAN DOCTOR CAMPAIGNS FOR NATIONAL ABORTION CLINICS | False | By Michael T. Kaufman, Special To The New York Times | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/new-nfl-pact-signed-quietly.html | New N.F.L. Pact Signed Quietly | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/opinion/l-eyes-on-the-environment-can-stop-its-poisoners-091201.html | 'EYES ON THE ENVIRONMENT' CAN STOP ITS POISONERS | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/no-headline-095414.html | No Headline | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-new-face-at-marschalk.html | ADVERTISING; New Face at Marschalk | False | By Philip H. Dougherty | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/c-corrections-096277.html | CORRECTIONS | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/us-adds-2-coupon-issues.html | U.S. ADDS 2 COUPON ISSUES | False | | 1982-12-17 | TX 1-020425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/business/advertising-scali-mccabe-sloves-signs-volvo-dealers.html | ADVERTISING; Scali, McCabe, Sloves Signs Volvo Dealers | False | By Philip H. Dougherty | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/uso-show-of-shows.html | U.S.O., Show of Shows | False | | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/world/castro-blames-us-for-latin-turmoil.html | CASTRO BLAMES U.S. FOR LATIN TURMOIL | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/feast-of-hanukkah-is-marked-in-a-celebration-of-jewish-life.html | FEAST OF HANUKKAH IS MARKED IN A CELEBRATION OF JEWISH LIFE | False | By Kenneth A. Briggs | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/us/child-case-moves-red-cross-to-study-blood-donor-policy.html | Child Case Moves Red Cross To Study Blood Donor Policy | False | AP | 1982-12-17 | TX 1-020425 | | |
| 1982-12-13 | 1982-12-13 | https://www.nytimes.com/1982/12/13/nyregion/cuomo-s-man-to-take-over-as-party-chief.html | CUOMO'S MAN TO TAKE OVER AS PARTY CHIEF | False | By Frank Lynn | 1982-12-17 | TX 1-020425 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.D., Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/sports-people-rams-eyeing-reeves.html | SPORTS PEOPLE; Rams Eyeing Reeves | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/theater/phoenix-theater-closes-citing-financial-trouble.html | PHOENIX THEATER CLOSES, CITING FINANCIAL TROUBLE | False | By Eleanor Blau | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/weekly-steel-output-up-10.html | Weekly Steel Output Up 10% | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/patient-is-little-changed.html | PATIENT IS LITTLE CHANGED | False | Special to The New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/chock-full-net-drops-by-44.html | Chock Full Net Drops by 44% | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/tax-collections-by-city-greater-than-projected.html | TAX COLLECTIONS BY CITY GREATER THAN PROJECTED | False | By Michael Goodwin | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/pill-case-suspect-found-in-new-york.html | PILL CASE SUSPECT FOUND IN NEW YORK | False | By Wolfgang Saxon | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/sports-people-plea-for-cuban-players.html | SPORTS PEOPLE; Plea for Cuban Players | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/material-research-corp-reports-earnings-for-qtr-to-oct-30.html | MATERIAL RESEARCH CORP reports earnings for Qtr to Oct 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/semtech-corp-reports-earnings-for-qtr-to-oct-31.html | SEMTECH CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/miami-bank-indicted-on-charges-of-laundering-illicit-drug-money.html | MIAMI BANK INDICTED ON CHARGES OF LAUNDERING ILLICIT DRUG MONEY | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/three-mile-island-operator-criticizes-plant-instructions.html | THREE MILE ISLAND OPERATOR CRITICIZES PLANT INSTRUCTIONS | False | By David Bird | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/soviet-grain-imports.html | Soviet Grain Imports | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/the-region-mta-delays-sale-of-monthly-tickets.html | THE REGION; M.T.A. Delays Sale Of Monthly Tickets | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/life-on-a-moon-of-jupiter.html | LIFE ON A MOON OF JUPITER | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/deltak-corp-reports-earnings-for-qtr-to-oct-31.html | DELTAK CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/music-previn-leading-the-pittsburgh.html | MUSIC: PREVIN LEADING THE PITTSBURGH | False | By Tim Page | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/nabisco-brands.html | Nabisco Brands | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/players-augustyniak-playing-unafraid.html | PLAYERS; AUGUSTYNIAK PLAYING UNAFRAID | False | By Malcolm Moran | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/security-capital-corp-reports-earnings-for-yr-to-sept-30.html | SECURITY CAPITAL CORP reports earnings for Yr to Sept 30 | False | | 1982-12-16 | TX 1-022613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/jersey-citing-pcb-levels-urges-limit-on-eating-five-kinds-of-fish.html | JERSEY, CITING PCB LEVELS, URGES LIMIT ON EATING FIVE KINDS OF FISH | False | By Robert Hanley, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/shultz-discusses-poland-with-pope.html | SHULTZ DISCUSSES POLAND WITH POPE | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/seaver-has-talks-with-mets-cashen.html | SEAVER HAS TALKS WITH MET'S CASHEN | False | By James Tuite | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/the-region-fumes-in-van-kill-3-hunters-upstate.html | THE REGION; Fumes in Van Kill 3 Hunters Upstate | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/air-florida-reduces-fare.html | Air Florida Reduces Fare | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/sports-people-tambellini-out-10-days.html | SPORTS PEOPLE; Tambellini Out 10 Days | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/yes-congress-needs-a-raise.html | Yes, Congress Needs a Raise | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/in-congress-a-rising-tide-toward-protectionism.html | IN CONGRESS, A RISING TIDE TOWARD PROTECTIONISM | False | By Hedrick Smith, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/soviet-diplomat-s-wife-arrested.html | SOVIET DIPLOMAT'S WIFE ARRESTED | False | By Edward A. Gargan | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/scouting-a-look-back.html | SCOUTING; A Look Back | False | By Michael Katz and Peter Alfano | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/fdic-fed-clash-on-dreyfus.html | F.D.I.C., FED CLASH ON DREYFUS | False | By Kenneth B. Noble, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/donors-to-the-neediest-cases-express-concern-for-suffering.html | DONORS TO THE NEEDIEST CASES EXPRESS CONCERN FOR SUFFERING | False | By Walter H. Waggoner | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/market-place-cole-national-s-toy-prospects.html | Market Place; Cole National's Toy Prospects | False | By Robert J. Cole | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/immuno-nuclear-corp-reports-earnings-for-qtr-to-oct-31.html | IMMUNO NUCLEAR CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/banker-s-note-inc-reports-earnings-for-qtr-to-sept-30.html | BANKER'S NOTE INC reports earnings for Qtr to Sept 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/sports-people-walton-to-play-more.html | SPORTS PEOPLE; Walton to Play More | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/movies/film-andrzej-wajda-s-orchestra-conductor.html | FILM: ANDRZEJ WAJDA'S 'ORCHESTRA CONDUCTOR' | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/movies/tv-et-and-friends-from-space-on-cbs.html | TV: 'E.T. AND FRIENDS' FROM SPACE ON CBS | False | By John J. O'Connor | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/motto-of-raiders-is-throw-deep.html | MOTTO OF RAIDERS IS 'THROW DEEP' | False | By Michael Janofsky, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/judge-friess-censured-for-lodging-suspect-in-80-said-to-be-resigning.html | JUDGE FRIESS, CENSURED FOR LODGING SUSPECT IN '80, SAID TO BE RESIGNING | False | By E.r. Shipp | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/rampac-inc-reports-earnings-for-qtr-to-nov-30.html | RAMPAC INC reports earnings for Qtr to Nov 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/briefs-097947.html | BRIEFS | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/as-mercury-plunges-to-17-in-city-thousands-complain-of-no-heat.html | AS MERCURY PLUNGES TO 17 IN CITY, THOUSANDS COMPLAIN OF NO HEAT | False | By Robert Mcg. Thomas Jr. | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/plurality-vote-order-in-texas-upheld.html | PLURALITY-VOTE ORDER IN TEXAS UPHELD | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/big-city-problems-strain-hilton-head.html | BIG-CITY PROBLEMS STRAIN HILTON HEAD | False | By Reginald Stuart, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/new-york-westway-s-price-list.html | NEW YORK; WESTWAY'S PRICE LIST | False | By Sydney H. Schanberg | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/israelis-withhold-data-on-war.html | Israelis Withhold Data on War | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/plays.html | PLAYS | False | By James Tuite | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/reagan-s-mideast.html | REAGAN'S MIDEAST | False | By Joseph J. Sisco | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/court-bars-local-taxes-on-goods-xerox-stored.html | Court Bars Local Taxes On Goods Xerox Stored | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/ginnie-mae-suit-by-us.html | Ginnie Mae Suit by U.S. | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/cable-tv-industries-reports-earnings-for-qtr-to-oct-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/guardsman-slain-in-spain.html | Guardsman Slain in Spain | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/jury-continues-deliberations-in-trial-of-teamsters-leader.html | Jury Continues Deliberations In Trial of Teamsters' Leader | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/dunes-casino-to-be-sold-to-perlmans.html | DUNES CASINO TO BE SOLD TO PERLMANS | False | By Thomas J. Lueck | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/sports-people-drug-alert-in-tennis.html | SPORTS PEOPLE; Drug Alert in Tennis | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/c-corrections-099273.html | CORRECTIONS | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/education-new-goal-wiping-out-scientific-illiteracy.html | EDUCATION; NEW GOAL: WIPING OUT SCIENTIFIC 'ILLITERCY' | False | By Edward B. Fiske | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/quotation-of-the-day-099269.html | Quotation of the Day | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/style/from-japan-new-faces-new-shapes.html | FROM JAPAN, NEW FACES, NEW SHAPES | False | By Bernadine Morris | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/state-senate-calls-a-recess-after-confirming-5-judges.html | STATE SENATE CALLS A RECESS AFTER CONFIRMING 5 JUDGES | False | By Josh Barbanel, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/sun-city-industries-inc-reports-earnings-for-qtr-to-oct-30.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Oct 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/dan-river-plants.html | Dan River Plants | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/quickprint-of-america-reports-earnings-for-qtr-to-sept-30.html | QUICKPRINT OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/finance-briefs-097258.html | FINANCE BRIEFS | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/brazil-s-debt-burden.html | Brazil's Debt Burden | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/books/books-of-the-times-096994.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/british-police-remove-protesters-from-base.html | British Police Remove Protesters From Base | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/pullout-by-gulf-adds-to-straits-of-gas-stations.html | PULLOUT BY GULF ADDS TO STRAITS OF GAS STATIONS | False | By Samuel G. Freedman, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/mci-will-offer-service-to-canada.html | MCI Will Offer Service to Canada | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/spanish-chief-ties-nato-to-gibraltar.html | SPANISH CHIEF TIES NATO TO GIBRALTAR | False | By John Darnton, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/advdrtising-mingo-jones-gets-multivisions-account.html | ADVDRTISING; Mingo-Jones Gets Multivisions Account | False | By Philip H. Dougherty | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/monmouth-victor.html | Monmouth Victor | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/a-new-computer-is-offered-by-atari.html | A NEW COMPUTER IS OFFERED BY ATARI | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/trade-talks-with-japan.html | Trade Talks With Japan | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/polish-parliament-gets-3-bills-easing-power-of-military.html | POLISH PARLIAMENT GETS 3 BILLS EASING POWER OF MILITARY | False | By John Kifner, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/news-summary-tuesday-december-14-1982.html | News Summary; TUESDAY, DECEMBER 14, 1982 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/executive-changes-097171.html | EXECUTIVE CHANGES | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/journals-combat-scientists-deceit-in-submitting-study-reports.html | JOURNALS COMBAT SCIENTISTS' DECEIT IN SUBMITTING STUDY REPORTS | False | By Philip M. Boffey, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/jewel-companies-inc-reports-earnings-for-qtr-to-nov-6.html | JEWEL COMPANIES INC reports earnings for Qtr to Nov 6 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-day-by-day-099237.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/mcrae-industries-inc-reports-earnings-for-qtr-to-oct-30.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Oct 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/monkey-bread.html | MONKEY BREAD | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/21-colombian-rebels-yield.html | 21 Colombian Rebels Yield | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/required-reading-radio-marti-critique.html | Required Reading Radio Marti Critique | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/topics-deadly-dull-and-dirty-fighting-boxing.html | Topics; Deadly, Dull and Dirty; Fighting Boxing | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/music-berlioz-s-sacred-oratorio.html | MUSIC: BERLIOZ'S SACRED ORATORIO | False | By Tim Page | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/the-job-killer-bill.html | The Job-Killer Bill | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/countrywide-credit-industries-reports-earnings-for-qtr-to-nov-30.html | COUNTRYWIDE CREDIT INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/sports-people-ali-exhibition-set.html | SPORTS PEOPLE; Ali Exhibition Set | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/inventories-down-0.1-in-october.html | INVENTORIES DOWN 0.1% IN OCTOBER | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/gas-bills-benefits-held-small.html | Gas Bills' Benefits Held Small | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/wife-of-diamond-dealer-is-sentenced-in-tax-case.html | WIFE OF DIAMOND DEALER IS SENTENCED IN TAX CASE | False | | 1982-12-16 | TX 1-022613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/a-manville-lawsuit-allowed-to-proceed.html | A Manville Lawsuit Allowed to Proceed | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/tv-report-on-white-collar-mob.html | TV: REPORT ON 'WHITE COLLAR MOB' | False | By Walter Goodman | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/music-2-electronic-works.html | MUSIC: 2 ELECTRONIC WORKS | False | By Jon Pareles | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/a-contest-for-no-1-in-women-s-tennis.html | A CONTEST FOR NO. 1 IN WOMEN'S TENNIS | False | By Neil Amdur, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/no-headline-096885.html | No Headline | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/houston-lighting-write-off-possible.html | Houston Lighting Write-Off Possible | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/l-shultz-as-friend-of-academic-freedom-abroad-096804.html | SHULTZ AS FRIEND OF ACADEMIC FREEDOM-ABROAD | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/healthdyne-inc-reports-earnings-for-qtr-to-oct-31.html | HEALTHDYNE INC reports earnings for Qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/books/vaughan-is-appointed-chief-doubleday-editor.html | Vaughan Is Appointed Chief Doubleday Editor | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/guns-that-strike-home.html | Guns That Strike Home | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/tv-sports-anne-simon-shows-grace-under-fire.html | TV SPORTS; ANNE SIMON SHOWS GRACE UNDER FIRE | False | By Lawrie Miflin | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/veto-on-school-silence-defeated-in-assembly.html | Veto on School Silence Defeated in Assembly | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/foreign-affairs-seize-the-moment.html | FOREIGN AFFAIRS; SEIZE THE MOMENT | False | By Flora Lewis | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/polish-exiles-charge-thousands-are-held-under-martial-law.html | POLISH EXILES CHARGE THOUSANDS ARE HELD UNDER MARTIAL LAW | False | By Lindsey Gruson | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/gelman-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-state-panel-due-to-ask-a-freeze-on-hospital-construction.html | NEW YORK STATE PANEL DUE TO ASK A FREEZE ON HOSPITAL CONSTRUCTION | False | By Ronald Sullivan | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/4-yale-students-win-top-villa-lobos-prizes.html | 4 Yale Students Win Top Villa-Lobos Prizes | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/obituaries/patience-f-stevenson.html | PATIENCE F. STEVENSON | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/l-war-has-come-a-long-way-since-pearl-harbor-096802.html | WAR HAS COME A LONG WAY SINCE PEARL HARBOR | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/advertising-new-product-market-continues-to-boom.html | ADVERTISING; New-Product Market Continues to Boom | False | By Philip H. Dougherty | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/theater/off-broadway-comedy-to-feature-milton-berle.html | Off Broadway Comedy To Feature Milton Berle | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/obituaries/pennington-haile.html | PENNINGTON HAILE | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/michaels-has-faith-in-slumping-leahy.html | MICHAELS HAS FAITH IN SLUMPING LEAHY | False | By Gerald Eskenazi, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/emerging-new-details-indicate-soyuz-trouble.html | EMERGING NEW DETAILS INDICATE SOYUZ TROUBLE | False | By John F. Burns, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/l-taxing-health-benefits-can-t-cut-health-costs-096795.html | TAXING HEALTH BENEFITS CAN'T CUT HEALTH COSTS | False | | 1982-12-16 | TX 1-022613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/canada-oil-signs-of-an-upturn.html | CANADA OIL: SIGNS OF AN UPTURN | False | By Douglas Martin, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/concert-messiah-by-the-masterwork.html | CONCERT: 'MESSIAH BY THE MASTERWORK | False | By Tim Page | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/business-and-the-law-a-plan-to-limit-pretrial-work.html | Business and the Law; A Plan to Limit Pretrial Work | False | By Tamar Lewin | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/city-stores-co-reports-earnings-for-qtr-to-oct-30.html | CITY STORES CO reports earnings for Qtr to Oct 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/collins-aikman-corp-reports-earnings-for-qtr-to-nov-30.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/us-and-soviet-discuss-namibia.html | U.S. AND SOVIET DISCUSS NAMIBIA | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/katharine-hepburn-injured-in-car-crash.html | Katharine Hepburn Injured in Car Crash | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/gunmen-rob-bronx-company-of-5.3-million.html | GUNMEN ROB BRONX COMPANY OF $5.3 MILLION | False | By Selwyn Raab | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/casualties-mount-in-lebanese-strife.html | CASUALTIES MOUNT IN LEBANESE STRIFE | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/woolfolk-kick-duty-defended.html | WOOLFOLK KICK DUTY DEFENDED | False | By William N. Wallace, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/white-s-passing-paces-cowboys-victory.html | WHITE'S PASSING PACES COWBOYS VICTORY | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/personal-computers-advice-from-designers-on-giving-video-games.html | PERSONAL COMPUTERS; ADVICE FROM DESIGNERS ON GIVING VIDEO GAMES | False | By Erik Sandberg-Diment | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/st-peter-s-wins.html | St. Peter's Wins | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/the-region-williams-testifies-before-senate-unit.html | THE REGION; Williams Testifies Before Senate Unit | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/british-production-off.html | British Production Off | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-day-by-day-099233.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/us-says-austria-lets-soviet-have-sensitive-goods.html | U.S. SAYS AUSTRIA LETS SOVIET HAVE SENSITIVE GOODS | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/concert-conductorless-orpheus-orchestra.html | CONCERT: CONDUCTORLESS ORPHEUS ORCHESTRA | False | By John Rockwell | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/q-a-096806.html | Q&A | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/the-retreat-in-plant-spending.html | THE RETREAT IN PLANT SPENDING | False | By Kenneth N. Gilpin | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/uncle-morty-booky-everybody-insists-mortimer-j-adler-should-go-back-reading.html | Uncle Morty, The Booky; Everybody, insists Mortimer J. Adler, should go back to reading; by Charlotte Curtis | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/science-watch.html | SCIENCE WATCH | False | ByPass Lengthens Life | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/commercial-alliance-corp-reports-earnings-for-qtr-to-oct-31.html | COMMERCIAL ALLIANCE CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/ex-warner-aides-put-on-probation.html | EX-WARNER AIDES PUT ON PROBATION | False | By Arnold H. Lubasch | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-oct-31.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/credit-markets-rates-drop-on-discount-cut.html | CREDIT MARKETS; RATES DROP ON DISCOUNT CUT | False | By Michael Quint | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/crowley-milner-co-reports-earnings-for-qtr-to-oct-31.html | CROWLEY MILNER & CO reports earnings for Qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-day-by-day-099231.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/no-fed-help-bank-says.html | No Fed Help, Bank Says | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/the-dance-miss-skura.html | THE DANCE: MISS SKURA | False | By Jack Anderson | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/topics-deadly-dull-and-dirty-trashing-trash.html | TOPICS; DEADLY, DULL AND DIRTY; Trashing Trash | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/vornado-inc-reports-earnings-for-qtr-to-oct-30.html | VORNADO INC reports earnings for Qtr to Oct 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/senators-pursuing-a-delicate-mx-compromise.html | SENATORS PURSUING A DELICATE MX COMPROMISE | False | By Steven V. Roberts, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/business-digest-tuesday-december-14-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, DECEMBER 14, 1982; The Economy | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/dow-climbs-by-5.52-to-1024.28.html | Dow Climbs by 5.52, to 1,024.28 | False | By Vartanig G. Vartan | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/brazil-requests-a-further-loan-of-1.5-billion.html | BRAZIL REQUESTS A FURTHER LOAN OF $1.5 BILLION | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/at-t-to-end-hotel-payment.html | A.T.&T. to End Hotel Payment | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/science-watch-puppies-are-made-bad-sight-child-playing-tug-war-with-puppy-warms.html | SCIENCE WATCH; Puppies Are Made Bad The sight of a child playing tug-of-war with a puppy warms the cockles of many parents' hearts. But such a game can often be a losing one for both dog and child, a Purdue University scientist says. | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/chess-a-bold-sacrifice-by-karpov-triumphs-in-excellent-style.html | Chess: A Bold Sacrifice by Karpov Triumphs in Excellent Style | False | By Robert Byrne | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/scouting-the-other-ayala.html | SCOUTING; The Other Ayala | False | By Michael Katz and Peter Alfano | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/allegheny-ludlum-deal.html | Allegheny Ludlum Deal | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/frankfurter-paid-tribute-as-city-college-reminisces.html | FRANKFURTER PAID TRIBUTE AS CITY COLLEGE REMINISCES | False | By David Margolick | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/business-people-new-head-of-warnaco-optimistic-about-future.html | BUSINESS PEOPLE; New Head of Warnaco Optimistic About Future | False | By Daniel F. Cuff | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/the-region-rail-line-restored.html | THE REGION; Rail Line Restored | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/nicaragua-says-envoy-to-us-has-not-quit.html | Nicaragua Says Envoy To U.S. Has Not Quit | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/us-plans-to-test-integrated-drive-on-air-water-and-land-pollution.html | U.S. PLANS TO TEST INTEGRATED DRIVE ON AIR, WATER AND LAND POLLUTION | False | By Philip Shabecoff, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/brandeis-offers-pay-now-fees-at-fixed-prices.html | BRANDEIS OFFERS PAY-NOW FEES AT FIXED PRICES | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/business-people-us-officer-appointed-for-credit-du-nord-unit.html | BUSINESS PEOPLE; U.S. Officer Appointed For Credit du Nord Unit | False | By Daniel F. Cuff | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/around-the-nation-last-minute-funds-buy-site-of-dr-king-slaying.html | AROUND THE NATION; Last-Minute Funds Buy Site of Dr. King Slaying | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/lebanese-aide-warns-of-new-fighting.html | LEBANESE AIDE WARNS OF NEW FIGHTING | False | By Bernard Weinraub, Special To The New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/bomarko-inc-reports-earnings-for-yr-to-sept-30.html | BOMARKO INC reports earnings for Yr to Sept 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/l-war-has-come-a-long-way-since-pearl-harbor-099004.html | WAR HAS COME A LONG WAY SINCE PEARL HARBOR | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/bank-of-montreal.html | Bank of Montreal | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/payless-cashways.html | Payless Cashways | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/concert-collins-at-carnegie.html | CONCERT: COLLINS AT CARNEGIE | False | By Stephen Holden | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/theater/ticket-booth-to-open-in-bryant-park.html | TICKET BOOTH TO OPEN IN BRYANT PARK | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/jersey-s-senate-rejects-an-increase-in-the-sales-tax-keeping-it-at-5.html | JERSEY'S SENATE REJECTS AN INCREASE IN THE SALES TAX, KEEPING IT AT 5% | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/research-cottrell-inc-reports-earnings-for-qtr-to-oct-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/arizona-is-sued-by-tucson-paper.html | Arizona Is Sued By Tucson Paper | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/topics-deadly-dull-and-dirty-resisting-football.html | TOPICS; DEADLY, DULL AND DIRTY; Resisting Football | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/two-polish-defectors-one-year-later.html | TWO POLISH DEFECTORS ONE YEAR LATER | False | By David Shribman, Special To The New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/spain-s-fallen-oupost-unearthed-on-georgia-island.html | SPAIN'S FALLEN OUPOST UNEARTHED ON GEORGIA ISLAND | False | By John Noble Wilford | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/reagan-is-assured-by-dane-of-backing-on-missile-policy.html | REAGAN IS ASSURED BY DANE OF BACKING ON MISSILE POLICY | False | By Steven R. Weisman, Special To The New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/l-clement-v-didn-t-do-it-096799.html | CLEMENT V DIDN'T DO IT | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/filibuster-ended-as-senators-vote-to-weigh-gas-bill.html | FILIBUSTER ENDED AS SENATORS VOTE TO WEIGH GAS BILL | False | By Martin Tolchin, Special To The New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/bridge-articles-of-the-60-s-retain-freshness-in-new-booklet.html | Bridge: Articles of the 60's Retain Freshness in New Booklet | False | By Alan Truscott | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/pabst-bids-altered.html | Pabst Bids Altered | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/l-congress-s-chance-to-back-mass-transit-096796.html | CONGRESS'S CHANCE TO BACK MASS TRANSIT | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/business-people-american-bell-chief-named-by-at-t.html | BUSINESS PEOPLE; American Bell Chief Named by A.T.&T. | False | By Daniel F. Cuff | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/keller-industries-inc-reports-earnings-for-qtr-to-oct-31.html | KELLER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/lloyd-s-to-name-outside-chief.html | Lloyd's to Name Outside Chief | False | By Barnaby J. Feder, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/jersey-s-legislature-votes-to-raise-legal-drinking-age-from-19-to-21.html | JERSEY'S LEGISLATURE VOTES TO RAISE LEGAL DRINKING AGE FROM 19 TO 21 | False | By Joseph F. Sullivan, Special To The New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/around-the-world-us-awaits-lisbon-chief-votes-are-being-counted.html | AROUND THE WORLD; U.S. Awaits Lisbon Chief; Votes Are Being Counted | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/un-assembly-asks-a-nuclear-freeze.html | U.N. ASSEMBLY ASKS A NUCLEAR FREEZE | False | By Bernard D. Nossiter, Special To The New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/federal-reserve-trims-loan-rate.html | FEDERAL RESERVE TRIMS LOAN RATE | False | By Jonathan Fuerbringer, Special To The New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/imf-urged-to-expand-loan-capacity-faster.html | I.M.F. URGED TO EXPAND LOAN CAPACITY FASTER | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/intelligent-communications-networks-inc-reports-earnings-for-qtr-to-sept-3.html | INTELLIGENT COMMUNICATIONS NETWORKS INC reports earnings for Qtr to Sept 3 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/flu-shots-for-the-elderly.html | FLU SHOTS FOR THE ELDERLY | False | By James H. Scheuer | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/con-ed-s-use-of-coal-would-harm-asthma-sufferers-a-witness-says.html | CON ED'S USE OF COAL WOULD HARM ASTHMA SUFFERERS, A WITNESS SAYS | False | By Matthew L. Wald | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/sports-of-the-times-tom-seaver-met-manager.html | SPORTS OF THE TIMES; Tom Seaver: Met Manager | False | By Dave Anderson | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/grand-central-inc-reports-earnings-for-qtr-to-nov-1.html | GRAND CENTRAL INC reports earnings for Qtr to Nov 1 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/illinois-supreme-court-sets-date-for-arguments-on-gubernatorial-recount.html | ILLINOIS SUPREME COURT SETS DATE FOR ARGUMENTS ON GUBERNATORIAL; RECOUNT | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/nicarauga-gets-loan-to-meet-interest-debt.html | NICARAUGA GETS LOAN TO MEET INTEREST DEBT | False | By Alan Riding, Special To The New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/scouting-designer-sleeves-for-hoyas-ewing.html | SCOUTING; Designer Sleeves For Hoyas' Ewing | False | By Michael Katz and Peter Alfano | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/c-corrections-099278.html | CORRECTIONS | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/obituaries/ernestine-friedlaender.html | ERNESTINE FRIEDLAENDER | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/early-music-daniel.html | EARLY MUSIC: 'DANIEL'. | False | By Tim Page | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/mitterrand-now-favors-a-missile-compromise.html | MITTERRAND NOW FAVORS A MISSILE COMPROMISE | False | By John Vinocur, Special To The New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/some-civil-rights-leaders-differ-over-boycott-of-anheuser-busch.html | SOME CIVIL RIGHTS LEADERS DIFFER OVER BOYCOTT OF ANHEUSER-BUSCH | False | By Sheila Rule | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/c-corrections-099283.html | CORRECTIONS | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/key-rates-097375.html | Key Rates | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/sports-people-walker-scores-off-field.html | SPORTS PEOPLE; Walker Scores Off Field | False | | 1982-12-16 | TX 1-022613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/cosmos-trade-wegerle.html | COSMOS TRADE WEGERLE | False | By Alex Yannis | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/opinion/l-in-buffalo-the-public-and-private-focus-is-on-a-better-future-097733.html | IN BUFFALO, THE PUBLIC AND PRIVATE FOCUS IS ON A BETTER FUTURE | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/briefing-097509.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/arts/ailey-teaching-dance-to-blind-teen-agers.html | AILEY TEACHING DANCE TO BLIND TEEN-AGERS | False | By Jennifer Dunning | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/american-leisure-casino-hotel-pact.html | American Leisure Casino-Hotel Pact | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/chrysler-s-canadian-workers-return-to-plants-after-strike.html | Chrysler's Canadian Workers Return to Plants After Strike | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/100-in-congress-found-to-lack-home-in-state.html | 100 in Congress Found To Lack Home in State | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/dayco-corp-reports-earnings-for-qtr-to-oct-31.html | DAYCO CORP reports earnings for qtr to Oct 31 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/advertising-chanel-s-new-wave-tv-spots.html | Advertising Chanel's New Wave TV Spots | False | PHILIP H. DOUGHERTY | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/sports/inferno-is-closed-for-back-taxes.html | Inferno Is Closed For Back Taxes | False | AP | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/the-un-today-dec-14-1982-security-council.html | The U.N. Today; Dec. 14, 1982; SECURITY COUNCIL | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/us/court-overturns-law-permitting-churches-to-veto-liquor-licenses.html | COURT OVERTURNS LAW PERMITTING CHURCHES TO VETO LIQUOR LICENSES | False | By Linda Greenhouse, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/glosser-bros-inc-reports-earnings-for-qtr-to-oct-30.html | GLOSSER BROS INC reports earnings for Qtr to Oct 30 | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-day-by-day-099235.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/business/pepsico-s-inquiry.html | Pepsico's Inquiry | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/10-filipino-journalists-arraigned.html | 10 FILIPINO JOURNALISTS ARRAIGNED | False | Special to the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/world/on-nicaraguan-border-raiders-fan-fires-of-war.html | ON NICARAGUAN BORDER RAIDERS FAN FIRES OF WAR | False | By Marlise Simons, Special To the New York Times | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/science/science-watch-a-behavioral-therapy-for-cancer-drug-nausea.html | SCIENCE WATCH; A BEHAVIORAL THERAPY FOR CANCER DRUG NAUSEA | False | | 1982-12-16 | TX 1-022613 | | |
| 1982-12-14 | 1982-12-14 | https://www.nytimes.com/1982/12/14/nyregion/new-york-day-by-day-098063.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-16 | TX 1-022613 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/racal-electronics-a-british-success.html | RACAL ELECTRONICS: A BRITISH SUCCESS | False | By Barnaby J. Feder, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/service-corp-international-reports-earnings-for-qtr-to-oct-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/wine-q-a.html | WINE Q&A | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/homeless-crisscross-us-until-their-cars-and-their-dreams-break-down.html | HOMELESS CRISSCROSS U.S. UNTIL THEIR CARS AND THEIR DREAMS BREAK DOWN | False | By Iver Peterson, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-17 | TX 1-020424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/john-button-dies-cityscape-painter.html | JOHN BUTTON DIES; CITYSCAPE PAINTER | False | By Michael Brenson | 1982-12-15 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/briefing-099851.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/quebec-is-hit-by-large-blackout.html | QUEBEC IS HIT BY LARGE BLACKOUT | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/president-agrees-to-freeze-money-for-building-mx.html | PRESIDENT AGREES TO FREEZE MONEY FOR BUILDING MX | False | By Steven R. Weisman, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/gop-chooses-candidate-to-fill-delbello-s-seat.html | G.O.P. CHOOSES CANDIDATE TO FILL DELBELLO'S SEAT | False | By James Feron, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/rex-noreco-inc-reports-earnings-for-qtr-to-oct-31.html | REX-NORECO INC reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/steego-corp-reports-earnings-for-qtr-to-oct-31.html | STEEGO CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/police-effectiveness-the-three-views-of-three-experts.html | POLICE EFFECTIVENESS: THE THREE VIEWS OF THREE EXPERTS | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/new-york-day-by-day-101426.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/john-updike-ruminates-on-matters-gustatory.html | JOHN UPDIKE RUMINATES ON MATTERS GUSTATORY | False | By Mimi Sheraton | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/hotel-investors-reports-earnings-for-qtr-to-nov-30.html | HOTEL INVESTORS reports earnings for Qtr to Nov 30 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/w-colfax-small.html | W. COLFAX SMALL | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/un-working-out-a-resolution-on-lesotho-raid.html | U.N. WORKING OUT A RESOLUTION ON LESOTHO RAID | False | By Bernard D. Nossiter, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/holiday-feasting-swedish-style.html | HOLIDAY FEASTING, SWEDISH STYLE | False | By Robert Farrar Capon | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/what-washingtonians-get-on-the-lecture-circut.html | WHAT WASHINGTONIANS GET ON THE LECTURE CIRCUT | False | By Lynn Rosellini, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/killearn-properties-inc-reports-earnings-for-qtr-to-oct-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/cards-turn-bad-for-las-vegas.html | CARDS TURN BAD FOR LAS VEGAS | False | By Thomas C. Hayes | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/business-digest-wednesday-december-15-1982-markets.html | BUSINESS DIGEST; WEDNESDAY, DECEMBER 15, 1982; Markets | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/books/nine-publishers-sue-nyu-charging-copyright-violation.html | NINE PUBLISHERS SUE N.Y.U., CHARGING COPYRIGHT VIOLATION | False | By Edwin McDowell | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/scouting-race-to-stardom.html | SCOUTING; Race to Stardom | False | By Michael Katz and Lawrie Mifflin | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/the-dance-hannah-kahn.html | THE DANCE: HANNAH KAHN | False | By Jennifer Dunning | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/phoenix-ingraham-dead-at-65-chief-clerk-of-city-s-civil-court.html | Phoenix Ingraham Dead at 65; Chief Clerk of City's Civil Court | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/house-unit-finds-no-truth-in-sex-allegations.html | HOUSE UNIT FINDS NO TRUTH IN SEX ALLEGATIONS | False | By Leslie Maitland | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/worthington-industries-inc-reports-earnings-for-qtr-to-nov-30.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-12-17 | TX 1-020424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/dr-william-b-kimmel.html | DR. WILLIAM B. KIMMEL | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/the-un-today-dec-15-1982-general-assembly.html | The U.N. Today; Dec. 15, 1982; GENERAL ASSEMBLY | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/israeli-minister-in-argentina-raises-issue-of-missing-jews.html | Israeli Minister, in Argentina, Raises Issue of Missing Jews | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/felix-hirsch-80-ex-professor-and-librarian-at-bard-college.html | Felix Hirsch, 80, Ex-Professor And Librarian at Bard College | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/newport-corp-reports-earnings-for-qtr-to-oct-31.html | NEWPORT CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/connecticut-to-alter-its-turnpike-tokens-solving-subway-issue.html | CONNECTICUT TO ALTER ITS TURNPIKE TOKENS, SOLVING SUBWAY ISSUE | False | By Samuel G. Freedman, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/index-international.html | Index; International | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/executive-changes-100988.html | EXECUTIVE CHANGES | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/around-the-nation-bank-pleads-not-guilty-in-money-laundering.html | AROUND THE NATION; Bank Pleads Not Guilty In Money Laundering | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/south-africa-raid-deplored-by-press.html | SOUTH AFRICA RAID DEPLORED BY PRESS | False | Special to the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/esterline-corp-reports-earnings-for-qtr-to-oct-31.html | ESTERLINE CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/the-pop-life-099143.html | THE POP LIFE | False | By Robert Palmer | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/fouls-costly-as-knicks-lose.html | FOULS COSTLY AS KNICKS LOSE | False | BY Sam Goldaper | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/rio-grande-drilling-co-reports-earnings-for-qtr-to-oct-31.html | RIO GRANDE DRILLING CO reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/israel-n-thurman-98-is-dead-lawyer-and-jewish-lay-leader.html | Israel N. Thurman, 98, Is Dead; Lawyer and Jewish Lay Leader | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/books/books-of-the-times-099444.html | BOOKS OF THE TIMES | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/market-place-protecting-paper-profits.html | Market Place; Protecting Paper Profits | False | By H.j. Maidenberg | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/proper-immigrant-reform.html | PROPER IMMIGRANT REFORM | False | By Lawernce H. Fuchs | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/plywood-concerns-agree-to-settle-suit.html | PLYWOOD CONCERNS AGREE TO SETTLE SUIT | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/seafirst-reserve.html | Seafirst Reserve | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/regional-roll-call-on-congress-pay.html | REGIONAL ROLL-CALL ON CONGRESS PAY | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/transactions-100973.html | Transactions | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/finance-briefs-099947.html | FINANCE BRIEFS | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/l-milk-price-fixers-win-099757.html | MILK PRICE FIXERS WIN | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/changed-lines-changed-lives-for-23d-precinct.html | CHANGED LINES, CHANGED LIVES FOR 23d PRECINCT | False | By M. A. Farber | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/sports-of-the-times-actions-and-reactions.html | SPORTS OF THE TIMES; Actions and Reactions | False | By George Vecsey | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/a-friend-at-times-square.html | A Friend at Times Square | False | | 1982-12-17 | TX 1-020424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/study-of-financial-regulators.html | STUDY OF FINANCIAL REGULATORS | False | By Kenneth B. Noble, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/careers-discontent-of-middle-managers.html | Careers; Discontent Of Middle Managers | False | By Elizabeth M. Fowler | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/around-the-world-8000-in-bogota-flee-gasoline-tank-blaze.html | AROUND THE WORLD; 8,000 in Bogota Flee Gasoline-Tank Blaze | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/miss-potter-serves-her-way-to-victory.html | MISS POTTER SERVES HER WAY TO VICTORY | False | By Neil Amdur, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/giants-trade-morgan-to-phils.html | Giants Trade Morgan to Phils | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/us-and-france-agree-on-studies-to-unify-strategy-on-soviet-trade.html | U.S. AND FRANCE AGREE ON STUDIES TO UNIFY STRATEGY ON SOVIET TRADE | False | By Bernard Gwertzman, Special To The New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/house-votes-rise-in-pay-to-69800.html | HOUSE VOTES RISE IN PAY TO $69,800 | False | By Marjorie Hunter, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/giants-perkins-said-set-to-replace-bear-bryant.html | GIANTS PERKINS SAID SET TO REPLACE BEAR BRYANT | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/comprehensive-care-corp-reports-earnings-for-qtr-to-nov-30.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/dump-the-grain-slowly.html | Dump the Grain Slowly | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/around-the-nation-landing-flaps-are-cited-in-boston-airport-crash.html | AROUND THE NATION; Landing Flaps Are Cited In Boston Airport Crash | False | Special to the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/briefs-101121.html | BRIEFS | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/theater/whodunnit-is-postponed.html | 'Whodunnit' Is Postponed | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/l-old-boys-still-prevail-as-school-principals-099759.html | 'OLD BOYS STILL PREVAIL AS SCHOOL PRINCIPALS | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/nba-upholds-spurs-protest.html | N.B.A. Upholds Spurs' Protest | False | By United Press International | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/wine-talk-098706.html | WINE TALK | False | By Terry Robards | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/quake-hits-parts-of-mexico.html | Quake Hits Parts of Mexico | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/key-rates-100098.html | Key Rates | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/mcgriff-and-martin-anchor-giant-lane.html | MCGRIFF AND MARTIN ANCHOR GIANT LANE | False | By Frank Litsky, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-sept.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Sept | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/wd-40-co-reports-earnings-for-qtr-to-nov-30.html | WD-40 CO reports earnings for Qtr to Nov 30 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/private-screenings-inc-reports-earnings-for-qtr-to-aug31.html | PRIVATE SCREENINGS INC reports earnings for Qtr to Aug 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/holly-s-inc-reports-earnings-for-qtr-to-oct-31.html | HOLLY'S INC reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/sports-people-warriors-seek-dailey.html | SPORTS PEOPLE; Warriors Seek Dailey | False | | 1982-12-17 | TX 1-020424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/cavco-industries-reports-earnings-for-qtr-to-sept-30.html | CAVCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/washington-a-bonus-for-congress.html | WASHINGTON; A BONUS FOR CONGRESS | False | By James Reston | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/discoveries-1-wreath-for-the-door.html | DISCOVERIES; 1. Wreath for the Door. | False | By Angela Taylor | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/city-s-denial-of-a-tax-break-to-trump-is-ruled-improper.html | CITY'S DENIAL OF A TAX BREAK TO TRUMP IS RULED IMPROPER | False | By E. R. Shipp | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/mexico-shifts-to-austerity-to-win-loans.html | Mexico Shifts to Austerity to Win Loans | False | By Alan Riding, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/business-people-chief-to-step-down-at-applied-digital.html | BUSINESS PEOPLE; Chief to Step Down At Applied Digital | False | DANIEL F. CUFF | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/the-real-cream-comes-to-hospital-gala.html | THE 'REAL CREAM' COMES TO HOSPITAL GALA | False | By Anne-Marie Schiro | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/orwell-in-warsaw.html | Orwell in Warsaw | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/felt-buys-into-sotheby-holds-biggest-share.html | FELT BUYS INTO SOTHEBY; HOLDS BIGGEST SHARE | False | By Rita Reif | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/cunningham-honored.html | Cunningham Honored | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/observer-nowhere-near-sited.html | OBSERVER; Nowhere Near Sited | False | By Russell Baker | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/3-are-found-guilty-in-assassination-of-federal-judge.html | 3 ARE FOUND GUILTY IN ASSASSINATION OF FEDERAL JUDGE | False | By Wayne King, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/fairview-aide-cited-in-fraud.html | Fairview Aide Cited in Fraud | False | Special to the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/cuomo-plans-big-but-low-cost-inaugural.html | CUOMO PLANS BIG BUT LOW-COST INAUGURAL | False | By Michael Oreskes | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/edwin-p-young-jr.html | EDWIN P. YOUNG Jr. | False | Special to the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/great-american-management-investment-reports-earnings-for-qtr-to-oct-31.html | GREAT AMERICAN MANAGEMENT & INVESTMENT reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/advertising-ketchum-man-joins-small-shop.html | Advertising; Ketchum Man Joins Small Shop | False | By Philip H. Dougherty | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/critics-of-a-breeder-reactor-defeat-funds-in-house-vote.html | CRITICS OF A BREEDER REACTOR DEFEAT FUNDS IN HOUSE VOTE | False | By Judith Miller | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/tv-memories-never-die-with-lindsay-wagner.html | TV: 'MEMORIES NEVER DIE,' WITH LINDSAY WAGNER | False | By John J. O'Connor | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/sports-people-ditka-criticized.html | SPORTS PEOPLE; Ditka Criticized | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/tasting-the-little-wines-of-france.html | TASTING THE 'LITTLE' WINES OF FRANCE | False | By Patricia Wells | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/cbs-to-sell-unit.html | CBS to Sell Unit | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/operetta-first-eileen-in-new-york-since-1917.html | OPERETTA: FIRST 'EILEEN' IN NEW YORK SINCE 1917 | False | By John S. Wilson | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/retired-official-indicted-in-boston.html | RETIRED OFFICIAL INDICTED IN BOSTON | False | By Fox Butterfield | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/britain-will-increase-military-outlays.html | BRITAIN WILL INCREASE MILITARY OUTLAYS | False | By Drew Middleton | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/islanders-mired-in-slump-beaten-again.html | Islanders, Mired in Slump, Beaten Again | False | By John Radosta, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/fluor-s-net-drops.html | Fluor's Net Drops | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/food-notes-099599.html | FOOD NOTES | False | By Marian Burros | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/suriname-assailed-for-dec-9-killings.html | SURINAME ASSAILED FOR DEC. 9 KILLINGS | False | By Bernard Weinraub | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/wilson-a-shelton.html | WILSON A. SHELTON | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/developer-accused-of-bribery-in-new-abscam-trial.html | DEVELOPER ACCUSED OF BRIBERY IN NEW ABSCAM TRIAL | False | By Joseph P. Fried | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/l-gamble-our-debt-away-099764.html | GAMBLE OUR DEBT AWAY | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/7th-in-row-for-syracuse.html | 7th in Row for Syracuse | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/economic-scene-social-security-at-crossroads.html | Economic Scene; Social Security At Crossroads | False | By Leonard Silk | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/quotation-of-the-day-101357.html | Quotation of the Day | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/legal-services-board-members-criticized-on-fees.html | LEGAL SERVICES BOARD MEMBERS CRITICIZED ON FEES | False | By Stuart Taylor Jr. | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/edward-l-coffey.html | EDWARD L. COFFEY | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/obituaries/dr-foster-murray.html | DR. FOSTER MURRAY | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/analogic-corp-reports-earnings-for-qtr-to-oct-31.html | ANALOGIC CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/kitchen-equipment-meat-thermometer.html | KITCHEN EQUIPMENT; MEAT THERMOMETER | False | By Pierre Franey | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/conner-homes-corp-reports-earnings-for-qtr-to-nov-27.html | CONNER HOMES CORP reports earnings for Qtr to Nov 27 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/60-minute-gourmet-098658.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/advertising-marsteller-international-gets-new-president.html | ADVERTISING; Marsteller International Gets New President | False | By Philip H. Dougherty | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/dow-drops-14.90-after-early-jump.html | DOW DROPS 14.90 AFTER EARLY JUMP | False | By Vartanig G. Vartan | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/metropolitan-diary-098654.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/panel-said-to-suggest-4-for-appeals-court-seat.html | PANEL SAID TO SUGGEST 4 FOR APPEALS COURT SEAT | False | By Frank Lynn | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/archer-daniels.html | Archer Daniels | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/business-people-private-export-funding-appoints-top-officer.html | BUSINESS PEOPLE; Private Export Funding Appoints Top Officer | False | By Daniel F. Cuff | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/digilog-inc-reports-earnings-for-yr-to-sept-30.html | DIGILOG INC reports earnings for Yr to Sept 30 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/l-a-nearly-painless-way-to-save-transit-fares-099766.html | A NEARLY PAINLESS WAY TO SAVE TRANSIT FARES | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/harvester-sale-by-teledyne.html | Harvester Sale By Teledyne | False | Special to the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/l-leave-all-aged-poor-the-means-for-decent-burial-099751.html | LEAVE ALL AGED POOR THE MEANS FOR DECENT BURIAL | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-matters.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/new-quality-in-mike-rogers.html | NEW QUALITY IN MIKE ROGERS | False | By Lawrie Mifflin | 1982-12-17 | TX 1-020424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/wall-st-s-bountiful-bonuses.html | WALL ST.'S BOUNTIFUL BONUSES | False | By Thomas J. Lueck | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/l-chocolate-and-tooth-decay-101282.html | Chocolate and Tooth Decay | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/movies/gandhi-is-cited-for-award.html | 'GANDHI' IS CITED FOR AWARD | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/recital-jessye-norman-singing-brahms-and-ravel.html | RECITAL: JESSYE NORMAN SINGING BRAHMS AND RAVEL | False | By Edward Rothstein | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/koch-warns-of-new-cuts-in-spending-by-agencies.html | KOCH WARNS OF NEW CUTS IN SPENDING BY AGENCIES | False | By Michael Goodwin | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/duke-of-energy.html | Duke of Energy | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/payroll-tax-plan-is-backed-to-close-deficit-of-mta.html | PAYROLL-TAX PLAN IS BACKED TO CLOSE DEFICIT OF M.T.A. | False | By Josh Barbanel, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/public-health-needs-a-public-service.html | Public Health Needs a Public Service | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/new-york-day-by-day-100947.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/without-transit-nothing.html | Without Transit, Nothing | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/l-a-neighbor-s-complaint-099483.html | A Neighbor's Complaint | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/long-term-rates-advance.html | LONG-TERM RATES ADVANCE | False | By Michael Quint | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/movies/tales-of-jazz-saxophonists.html | TALES OF JAZZ SAXOPHONISTS | False | By Robert Palmer | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/scouting-two-champions-playing-it-safe.html | SCOUTING; Two Champions Playing It Safe | False | By Michael Katz and Lawrie Mifflin | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/new-york-day-by-day-101429.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/news-summary-wednesday-december-15-1982.html | News Summary; WEDNESDAY, DECEMBER 15, 1982 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/imf-plans-pressure-on-banks-to-help-brazil.html | I.M.F. PLANS PRESSURE ON BANKS TO HELP BRAZIL | False | By Robert A. Bennett | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/geophysical-field-surveys-inc-reports-earnings-for-qtr-to-oct-31.html | GEOPHYSICAL FIELD SURVEYS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/seaver-considers-written-contract.html | Seaver Considers Written Contract | False | By United Press International | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/bridge-if-you-do-make-a-mistake-be-sure-it-s-just-in-scoring.html | Bridge; If You Do Make a Mistake, Be Sure It's Just in Scoring | False | By Alan Truscott | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/daughter-of-president-of-honduras-is-seized.html | Daughter of President Of Honduras Is Seized | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/business-people-president-is-resigning-at-buckbee-mears-co.html | BUSINESS PEOPLE; President Is Resigning At Buckbee-Mears Co. | False | By Daniel F. Cuff | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/floating-point-systems-inc-reports-earnings-for-qtr-to-oct-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/family-is-focus-of-leisure-time-study-finds.html | FAMILY IS FOCUS OF LEISURE TIME, STUDY FINDS | False | By Nadine Brozan | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/elementary-pupils-play-out-their-own-story-of-modern-justice.html | ELEMENTARY PUPILS PLAY OUT THEIR OWN STORY OF MODERN JUSTICE | False | Special to the New York Times | 1982-12-17 | TX 1-020424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/new-york-day-by-day-100506.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/new-toyota-warranty.html | New Toyota Warranty | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/3-disciplined-by-cboe.html | 3 Disciplined By C.B.O.E. | False | Special to the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/penril-corp-reports-earnings-for-qtr-to-oct-31.html | PENRIL CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/personal-health-098700.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/some-hits-and-misses-in-cookbooks-for-the-holiday-season.html | SOME HITS AND MISSES IN COOKBOOKS FOR THE HOLIDAY SEASON | False | By Marian Burros | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/general-automation-inc-reports-earnings-for-qtr-to-oct-30.html | GENERAL AUTOMATION INC reports earnings for Qtr to Oct 30 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/k-mart-fights-jordache-suit.html | K Mart Fights Jordache Suit | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/aiding-cambodia-the-memory-of-vietnam-has-prevented-america-from.html | AIDING CAMBODIA; The memory of Vietnam has prevented America from responding to the rape of Cambodia. But national security and human rights concerns suggest that it should provide military and economic aid to the non-Communist Cambodian forces fighting Vietnamese colonialism. | False | By Stephen J. Morris | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/advertising-7-of-11-claims-in-ads-found-unsubstantiated.html | ADVERTISING; 7 of 11 Claims in Ads Found Unsubstantiated | False | By Philip H. Dougherty | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/tvi-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TVI ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/ballet-chamber-in-debut.html | BALLET: CHAMBER IN DEBUT | False | By Anna Kisselgoff | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/rykoff-s-e-co-reports-earnings-for-qtr-to-oct-31.html | RYKOFF, S E, & CO reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/around-the-nation-unhappy-ohio-democrat-reported-back-in-fold.html | AROUND THE NATION; Unhappy Ohio Democrat Reported Back in Fold | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/ex-fugitive-s-wife-is-held-in-chicago.html | EX-FUGITIVE'S WIFE IS HELD IN CHICAGO | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/reagan-denies-being-scared-of-social-security-fund-issue.html | REAGAN DENIES BEING 'SCARED' OF SOCIAL SECURITY FUND ISSUE | False | By Francis X. Clines | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/poland-cuts-back-its-cultural-ties-with-us-agencies.html | POLAND CUTS BACK ITS CULTURAL TIES WITH U.S. AGENCIES | False | By John Kifner, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/syntrex-inc-reports-earnings-for-yr-to-oct-29.html | SYNTREX INC reports earnings for Yr to Oct 29 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/about-real-estate-complex-of-eight-office-buildings-is-planned-in-jersey.html | ABOUT REAL ESTATE; COMPLEX OF EIGHT OFFICE BUILDINGS IS PLANNED IN JERSEY | False | By Diane Henry | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/us-economys-one-conspicuous-plenty-099791.html | U.S. ECONOMY'S ONE CONSPICUOUS PLENTY | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/arts/world-class-violinists-adorn-festival-in-israel.html | WORLD-CLASS VIOLINISTS ADORN FESTIVAL IN ISRAEL | False | By David K. Shipler, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/teamster-evidence-reviewed.html | Teamster Evidence Reviewed | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/new-plan-realty-trust-reports-earnings-for-qtr-to-oct-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/no-headline-101008.html | No Headline | False | | 1982-12-17 | TX 1-020424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/damson-oil.html | Damson Oil | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/movies/eastwood-s-honkytonk-man.html | EASTWOOD'S 'HONKYTONK MAN' | False | By Janet Maslin | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/reporters-balk-at-secrecy-pledge.html | REPORTERS BALK AT SECRECY PLEDGE | False | By Philip Taubman, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/the-region-troopers-to-get-9-millimeter-pistols.html | THE REGION; Troopers to Get 9-Millimeter Pistols | False | Special to the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/kenai-corp-reports-earnings-for-qtr-to-oct-31.html | KENAI CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/fitzgerald-irish-leader-again-asks-sacrifice.html | FITZGERALD, IRISH LEADER AGAIN, ASKS SACRIFICE | False | By Jon Nordheimer, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/core-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CORE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/us-steel-sets-price-cuts-of-about-20-on-tubular-line.html | U.S. STEEL SETS PRICE CUTS OF ABOUT 20% ON TUBULAR LINE | False | By Raymond Bonner | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/networks-explain-shift-in-coverage-of-president.html | NETWORKS EXPLAIN SHIFT IN COVERAGE OF PRESIDENT | False | By Sally Bedell | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/response-mixed-for-new-accounts.html | RESPONSE MIXED FOR NEW ACCOUNTS | False | By Karen W. Arenson | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/left-side-of-patient-s-artificial-heart-is-replaced.html | LEFT SIDE OF PATIENT'S ARTIFICIAL HEART IS REPLACED | False | By Lawrence K. Altman, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/panel-in-jersey-votes-to-cancel-20-fare-rise.html | PANEL IN JERSEY VOTES TO CANCEL 20% FARE RISE | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/theater/theater-monday-after-the-miracle.html | THEATER: 'MONDAY AFTER THE MIRACLE' | False | By Frank Rich | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/opinion/l-an-unwise-blank-check-on-health-care-099760.html | AN UNWISE BLANK CHECK ON HEALTH CARE | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/house-allocates-5-billion-to-jobs.html | HOUSE ALLOCATES $5 BILLION TO JOBS | False | By Martin Tolchin, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/sports-people-steinbrenner-s-tasks.html | SPORTS PEOPLE; Steinbrenner's Tasks | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/unrelenting-rebels-befog-the-peace-in-colombia.html | UNRELENTING REBELS BEFOG THE 'PEACE' IN COLOMBIA | False | By Warren Hoge | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/new-york-day-by-day-101428.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/us/the-filibuster-a-senate-institution.html | THE FILIBUSTER: A SENATE INSTITUTION | False | By Martin Tolchin, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/his-music-on-cornet-is-a-tithe.html | HIS MUSIC ON CORNET IS A TITHE | False | By Michael Norman, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/scholastic-inc-reports-earnings-for-qtr-to-may-31.html | SCHOLASTIC INC reports earnings for Qtr to May 31 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/pandick-press-inc-reports-earnings-for-qtr-to-nov-30.html | PANDICK PRESS INC reports earnings for Qtr to Nov 30 | False | | 1982-12-17 | TX 1-020424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/donors-to-neediest-cases-seek-to-aid-children.html | DONORS TO NEEDIEST CASES SEEK TO AID CHILDREN | False | By Walter H. Waggoner | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/garden/q-a-099149.html | Q&A | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/around-the-world-sandinists-are-reported-getting-soviet-tanks.html | AROUND THE WORLD; Sandinists Are Reported Getting Soviet Tanks | False | AP | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/judge-announcing-resignation-attacks-criminal-justice-system.html | JUDGE, ANNOUNCING RESIGNATION, ATTACKS CRIMINAL-JUSTICE; SYSTEM | False | By Marcia Chambers | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/dec-1-10-auto-sales-up-14-1-2-discounts-tied-to-big-3-gains.html | Dec. 1-10 Auto Sales Up 14 1/2%; Discounts Tied To Big 3 Gains | False | Special to the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/scouting-our-mr-brooks.html | SCOUTING; Our Mr. Brooks | False | By Michael Katz and Lawrie Mifflin | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/advertising-simmons-buys-stock.html | ADVERTISING; Simmons Buys Stock | False | By Philip H. Dougherty | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/indiana-soccer-star-is-top-draft-choice.html | INDIANA SOCCER STAR IS TOP DRAFT CHOICE | False | By Alex Yannis | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/nyregion/bronx-robbers-got-9.8-million.html | BRONX ROBBERS GOT $9.8 MILLION | False | By Leonard Buder | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/business/agreement-with-ibm-stills-academic-anxiety.html | AGREEMENT WITH I.B.M. STILLS ACADEMIC ANXIETY | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/world/us-cool-to-arms-offer-expected-from-soviet.html | U.S. COOL TO ARMS OFFER EXPECTED FROM SOVIET | False | By Leslie H. Gelb, Special To the New York Times | 1982-12-17 | TX 1-020424 | | |
| 1982-12-15 | 1982-12-15 | https://www.nytimes.com/1982/12/15/sports/spurs-102-rockets-93.html | Spurs 102, Rockets 93 | False | | 1982-12-17 | TX 1-020424 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/the-region-connecticut-draws-funds-for-jobless.html | THE REGION; Connecticut Draws Funds for Jobless | False | Special to the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/zionist-group-opposes-israel-settlement-policy.html | Zionist Group Opposes Israel Settlement Policy | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/computer-to-pick-1984-olympic-ticket-holders.html | COMPUTER TO PICK 1984 OLYMPIC TICKET HOLDERS | False | By Robert Lindsey, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/humana-inc-reports-earnings-for-qtr-to-nov-30.html | HUMANA INC reports earnings for Qtr to Nov 30 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/theater/carrie-fisher-in-agnes.html | Carrie Fisher in 'Agnes' | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/l-the-iranian-people-s-only-source-of-hope-102076.html | THE IRANIAN PEOPLE'S 'ONLY SOURCE OF HOPE' | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/scouting-one-s-not-enough.html | SCOUTING; One's Not Enough | False | By Michael Katz and Murray Chass | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/teamsters-president-and-4-others-convicted-of-plot-to-bribe-senator.html | TEAMSTERS' PRESIDENT AND 4 OTHERS CONVICTED OF PLOT TO BRIBE SENATOR | False | By Ben A. Franklin, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/rat-gene-implant-in-mice-reported.html | RAT GENE IMPLANT IN MICE REPORTED | False | By Harold M. Schmeck Jr. | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/54-on-lower-east-side-arrested-in-drug-sweep.html | 54 on Lower East Side Arrested in Drug Sweep | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/l-lottery-not-a-penny-extra-for-education-102057.html | LOTTERY: NOT A PENNY EXTRA FOR EDUCATION | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/at-t-down-3.7-first-fall-since-75.html | A.T.&T. Down 3.7%; First Fall Since '75 | False | By Alexander R. Hammer | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/sports-of-the-times-george-young-s-decision.html | SPORTS OF THE TIMES; George Young's Decision | False | By Dave Anderson | 1982-12-22 | TX 1-029271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/around-harlem-a-long-winter-short-on-work.html | AROUND HARLEM, A LONG WINTER SHORT ON WORK | False | By William Serrin | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/holiday-tipping-home-guidelines-about-amounts.html | HOLIDAY TIPPING: HOME GUIDELINES ABOUT AMOUNTS | False | By Peter Kerr | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/us-officer-hurt-in-blast-in-germany.html | U.S. OFFICER HURT IN BLAST IN GERMANY | False | By John Tagliabue, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/fed-opposes-dreyfus-bank-proposal.html | FED OPPOSES DREYFUS BANK PROPOSAL | False | Special to the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/l-to-counteract-the-flourishing-barbarism-102074.html | TO COUNTERACT THE 'FLOURISHING BARBARISM' | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/court-moves-the-brink-s-trial-to-adjacent-orange-county.html | COURT MOVES THE BRINK'S TRIAL TO ADJACENT ORANGE COUNTY | False | By David Margolick | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/katharine-hepburn-in-good-condition.html | Katharine Hepburn In 'Good' Condition | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/charles-river-breeding-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | CHARLES RIVER BREEDING LABORATORIES INC reports earnings for QTr to Oct 31 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/man-in-the-news-a-friendly-coach.html | MAN IN THE NEWS; A FRIENDLY COACH | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/calendar-of-events-wreath-exhibition.html | CALENDAR OF EVENTS: WREATH EXHIBITION | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/chi-chi-s-inc-reports-earnings-for-qtr-to-oct-31.html | CHI-CHI'S INC reports earnings for Qtr to Oct 31 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/kean-rejects-income-tax-rise.html | KEAN REJECTS INCOME-TAX RISE | False | By Joseph F. Sullivan, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/l-filling-a-gap-in-the-study-of-acid-rain-102054.html | FILLING A GAP IN THE STUDY OF ACID RAIN | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/briefs-102684.html | BRIEFS | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/scouting-winfield-awaits-latest-payment.html | SCOUTING; Winfield Awaits Latest Payment | False | By Michael Katz and Murray Chass | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/obituaries/albert-krueger-80-bacteriologist-led-research-on-air-ions.html | ALBERT KRUEGER, 80; BACTERIOLOGIST LED RESEARCH ON AIR IONS | False | By Wolfgang Saxon | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/defense-helps-the-economy.html | DEFENSE HELPS THE ECONOMY | False | By Donald L. Losman | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/sports-people-cooney-goes-4-rounds.html | SPORTS PEOPLE; Cooney Goes 4 Rounds | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/bowne-co-inc-reports-earnings-for-qtr-to-oct-21.html | BOWNE & CO INC reports earnings for Qtr to Oct 21 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/dean-witter-has-insured-accounts.html | Dean Witter Has Insured Accounts | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/obituaries/francis-kelly-analyst-for-agriculture-dept.html | Francis Kelly, Analyst For Agriculture Dept. | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/scholastic-inc-reports-earnings-for-qtr-to-nov-30.html | SCHOLASTIC INC reports earnings for Qtr to Nov 30 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/design-bookshelf.html | DESIGN BOOKSHELF | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/sports-people-skalbania-bankrupt.html | SPORTS PEOPLE; Skalbania Bankrupt | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/marcos-foes-in-house-arrest.html | Marcos Foes in House Arrest | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/age-of-man-s-oldest-ancestor-in-doubt.html | AGE OF MAN'S OLDEST ANCESTOR IN DOUBT | False | By John Noble Wilford | 1982-12-22 | TX 1-029271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/bribe-convictions-troubled-union-s-new-burden-news-analysis.html | BRIBE CONVICTIONS: TROUBLED UNION'S NEW BURDEN; News Analysis | False | By William Serrin, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/inquiry-begins-into-fees-paid-legal-services-board.html | INQUIRY BEGINS INTO FEES PAID LEGAL SERVICES BOARD | False | By Francis X. Clines, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/los-angeles-kills-press-tax.html | Los Angeles Kills Press Tax | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/books/state-court-dismisses-libel-suit-over-novel.html | STATE COURT DISMISSES LIBEL SUIT OVER NOVEL | False | By Edwin McDowell | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/capitol-air-sues-eastern.html | Capitol Air Sues Eastern | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/key-rates-102679.html | Key Rates | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/senate-unit-drops-reagan-s-deadline-for-voting-on-mx.html | SENATE UNIT DROPS REAGAN'S DEADLINE FOR VOTING ON MX | False | By Steven V. Roberts, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/spain-s-chief-gives-pledge-on-us-ties.html | SPAIN'S CHIEF GIVES PLEDGE ON U.S. TIES | False | By Bernard Gwertzman, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/sharon-declines-to-testify-again.html | SHARON DECLINES TO TESTIFY AGAIN | False | By David K. Shipler, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/q-a-101308.html | Q&A | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/hers.html | HERS | False | By Norma Rosen | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/draper-meets-with-gemayel-in-new-effort-to-get-pullout.html | DRAPER MEETS WITH GEMAYEL IN NEW EFFORT TO GET PULLOUT | False | Special to the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/fed-is-told-to-keep-its-rates-low.html | FED IS TOLD TO KEEP ITS RATES LOW | False | Special to the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/senate-panel-backs-nomination-of-douglas-to-ftc.html | Senate Panel Backs Nomination of Douglas to F.T.C. | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/dwg-corp-reports-earnings-for-qtr-to-oct-31.html | DWG CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/scouting-no-idle-chatter.html | SCOUTING; No Idle Chatter | False | By Michael Katz and Murray Chass | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/credit-markets-short-term-us-rates-drop.html | CREDIT MARKETS; SHORT-TERM U.S. RATES DROP | False | By Michael Quint | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/judge-stays-texas-execution.html | Judge Stays Texas Execution | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/political-aim-vs-secrecy-news-analysis.html | POLITICAL AIM VS. SECRECY; News Analysis | False | By Philip Taubman, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/the-region-trenton-to-drop-education-aides.html | THE REGION; Trenton to Drop Education Aides | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/detroit-symphony-issue-artists-rule.html | DETROIT SYMPHONY ISSUE: ARTISTS RULE | False | By John Holusha, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/mary-martin-working-first-show-since-injury.html | Mary Martin Working, First Show Since Injury | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/for-the-collector-tree-ornaments.html | FOR THE COLLECTOR, TREE ORNAMENTS | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/houghton-mifflin.html | Houghton Mifflin | False | | 1982-12-22 | TX 1-029271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/donovan-s-deputy-leaving-in-march.html | DONOVAN'S DEPUTY LEAVING IN MARCH | False | By Seth S. King, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/sports-people-cavaliers-acquire-free.html | SPORTS PEOPLE; Cavaliers Acquire Free | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/sports-people-morton-to-retire.html | SPORTS PEOPLE; Morton to Retire | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/study-urges-aid-speedup.html | Study Urges Aid Speedup | False | Special to the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/sun-electric-corp-reports-earnings-for-qtr-to-oct-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/l-service-that-concerns-unplanned-parenthood-102056.html | SERVICE THAT CONCERNS 'UNPLANNED PARENTHOOD' | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/topics-promises-settle-for-excellence.html | TOPICS; PROMISES; Settle for Excellence | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/business-people-flight-dynamics-inc-and-officer-part-ways.html | BUSINESS PEOPLE; Flight Dynamics Inc. And Officer Part Ways | False | By Daniel F. Cuff | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/christmas-a-sermon-by-luther.html | CHRISTMAS: A SERMON BY LUTHER | False | By Kenneth A. Briggs, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/pam-shriver-wins-tracy-austin-victor.html | PAM SHRIVER WINS; TRACY AUSTIN VICTOR | False | Special to the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/us-steel-cutback.html | U.S. Steel Cutback | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/nets-fall-on-steal-by-kings.html | NETS FALL ON STEAL BY KINGS | False | By Roy S. Johnson, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/board-blames-lack-of-data-for-dc-10-crash-in-boston.html | BOARD BLAMES LACK OF DATA FOR DC-10 CRASH IN BOSTON | False | By Richard Witkin, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/electric-appliances-after-the-warranty.html | ELECTRIC APPLIANCES AFTER THE WARRANTY | False | By Karel Joyce Littman | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/where-the-myths-meet-the-facts.html | WHERE THE MYTHS MEET THE FACTS | False | Special to the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-oct-30.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to Oct 30 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/toxic-chemicals-imperil-flooded-town-in-missouri.html | TOXIC CHEMICALS IMPERIL FLOODED TOWN IN MISSOURI | False | By Wayne Biddle | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/a-bill-with-paragraphs-full-of-plums.html | A BILL WITH PARAGRAPHS FULL OF PLUMS | False | By Martin Tolchin, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-animal-kingdom-opens-pages-for-advertising.html | ADVERTISING; Animal Kingdom Opens Pages for Advertising | False | By Philip H. Dougherty | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/yankees-sign-shirley.html | Yankees Sign Shirley | False | By Joseph Durso | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/home-beat-a-new-branch.html | HOME BEAT; A NEW BRANCH | False | By Carol Vogel | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/payroll-tax-measure-stalls-in-albany.html | PAYROLL TAX MEASURE STALLS IN ALBANY | False | By Josh Barbanel, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/highway-robbery.html | HIGHWAY ROBBERY | False | By John B. Oakes | 1982-12-22 | TX 1-029271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/new-era-for-the-telephone-ownership-replacing-rental.html | NEW ERA FOR THE TELEPHONE; OWNERSHIP REPLACING RENTAL | False | By Andrew Pollack | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/briefing-102281.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/c-correction-104104.html | CORRECTION | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/news-summary-thursday-december-16-1982.html | News Summary; THURSDAY, DECEMBER 16, 1982 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/usa-plans-new-editions.html | USA Plans New Editions | False | By United Press International | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/bank-adds-payout.html | Bank Adds Payout | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/nutri-systems-inc-reports-earnings-for-qtr-to-oct-31.html | NUTRI-SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | COOPER LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/dispute-on-judges-shifts-site-of-bout.html | Dispute on Judges Shifts Site of Bout | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/bridge-a-new-routine-is-followed-in-regional-championships.html | Bridge;; A New Routine Is Followed In Regional Championships | False | By Alan Truscott | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/dayton-malleable-inc-reports-earnings-for-qtr-to-nov-30.html | DAYTON MALLEABLE INC reports earnings for Qtr to Nov 30 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/con-edison-settles-age-bias-case-home-insurance-loses-similar-suit.html | CON EDISON SETTLES AGE BIAS CASE; HOME INSURANCE LOSES SIMILAR SUIT | False | By Arnold H. Lubasch | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/abroad-at-home-the-case-of-lebanon.html | ABROAD AT HOME; THE CASE OF LEBANON | False | By Anthony Lewis | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/dresser-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-nov-27.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Nov 27 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/cbs-increases-tv-ratings-lead.html | CBS INCREASES TV RATINGS LEAD | False | By Sally Bedell | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/gardening-special-societies-for-all-plant-buffs.html | GARDENING; SPECIAL SOCIETIES FOR ALL PLANT BUFFS | False | By Linda Yang | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/quotation-of-the-day-104102.html | Quotation of the Day | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/the-mx-and-reagan-s-receptivity-to-compromise.html | THE MX AND REAGAN'S RECEPTIVITY TO COMPROMISE | False | By Hedrick Smith, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/contributors-give-to-neediest-in-lieu-of-shopping-for-gifts.html | CONTRIBUTORS GIVE TO NEEDIEST IN LIEU OF SHOPPING FOR GIFTS | False | By Walter H. Waggoner | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paula Deitz | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/cuomo-seeking-more-candidates-to-fill-vacancy-on-appeals-court.html | CUOMO SEEKING MORE CANDIDATES TO FILL VACANCY ON APPEALS COURT | False | By Michael Oreskes, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/filly-sets-mark.html | Filly Sets Mark | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/st-john-s-streak-at-8.html | ST. JOHN'S STREAK AT 8 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-12-22 | TX 1-029271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/around-the-nation-breast-cancer-linked-to-high-meat-diet.html | AROUND THE NATION; Breast Cancer Linked To High-Meat Diet | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/immigration-and-purity.html | Immigration and Purity | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/around-the-nation-founder-of-synanon-and-12-others-indicted.html | AROUND THE NATION; Founder of Synanon And 12 Others Indicted | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/baby-proofing-for-a-safe-home.html | BABY-PROOFING FOR A SAFE HOME | False | By Elaine Louie | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/new-york-day-by-day-104072.html | NEW YORK DAY BY DAY | False | By Suzanne Daley and Laurie Johnston | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/bastian-industries-reports-earnings-for-qtr-to-oct-30.html | BASTIAN INDUSTRIES reports earnings for Qtr to Oct 30 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/recital-charles-holland-tenor-at-carnegie-hall.html | RECITAL: CHARLES HOLLAND, TENOR AT CARNEGIE HALL | False | By Edward Rothstein | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/new-york-day-by-day-103379.html | NEW YORK DAY BY DAY | False | By Suzanne Daley and Laurie Johnston | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/in-a-drowsing-ulster-town-a-nightmare-intrudes.html | IN A DROWSING ULSTER TOWN, A NIGHTMARE INTRUDES | False | By Jon Nordheimer, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/seoul-lets-dissident-leave-prison.html | SEOUL LETS DISSIDENT LEAVE PRISON | False | By Henry Scott Stokes, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/jewelcor-inc-reports-earnings-for-qtr-to-oct-31.html | JEWELCOR INC reports earnings for Qtr to Oct 31 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/a-few-tears-fall-on-alabama.html | A FEW TEARS FALL ON ALABAMA | False | By Gordon S. White Jr., Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-moosehead-returning-to-tv-for-rose-parade.html | ADVERTISING; Moosehead Returning To TV for Rose Parade | False | By Philip H. Dougherty | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/a-master-at-the-art-of-success.html | A MASTER AT THE ART OF SUCCESS | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/business-digest-thursday-december-16-1982-international.html | BUSINESS DIGEST; THURSDAY, DECEMBER 16, 1982; International | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/norstar-to-buy-nassau-trust.html | Norstar to Buy Nassau Trust | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/l-abandoning-afghan-resistance-solves-nothing-102081.html | ABANDONING AFGHAN RESISTANCE SOLVES NOTHING | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/theater/stage-upper-depths-a-family-tale.html | STAGE: 'UPPER DEPTHS,' A FAMILY TALE | False | By Mel Gussow | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/perkins-shift-surprises-team.html | PERKINS SHIFT SURPRISES TEAM | False | By Neil Amdur, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/ford-incentives-on-tractors.html | Ford Incentives On Tractors | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/prolonging-death-is-no-triumph.html | Prolonging Death Is No Triumph | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/smith-chief-wary-of-whittaker.html | Smith Chief Wary Of Whittaker | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/new-york-day-by-day-103054.html | NEW YORK DAY BY DAY | False | By Suzanne Daley and Laurie Johnston | 1982-12-22 | TX 1-029271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/masonite-corp-reports-earnings-for-qtr-to-nov-30.html | MASONITE CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-promotion-at-c-w.html | ADVERTISING; Promotion at C.& W. | False | By Philip H. Dougherty | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/convicted-killer-tells-of-fear-youths-will-emulate-slaying.html | Convicted Killer Tells of Fear Youths Will Emulate Slaying | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/partner-in-law-firm-killed-by-clerk-in-5th-ave-office.html | PARTNER IN LAW FIRM KILLED BY CLERK IN 5TH AVE. OFFICE | False | By Robert Mcg. Thomas Jr. | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/trucking-lobby-s-tax-fight.html | TRUCKING LOBBY'S TAX FIGHT | False | By Ernest Holsendolph, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/holiday-surge-in-air-traffic.html | HOLIDAY SURGE IN AIR TRAFFIC | False | By Agis Salpukas | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/no-headline-103608.html | No Headline | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/sports-people-indians-keep-manning.html | SPORTS PEOPLE; Indians Keep Manning | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/granger-associates-reports-earnings-for-qtr-to-nov-28.html | GRANGER ASSOCIATES reports earnings for Qtr to Nov 28 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/reagn-with-portuguese-chief-asks-better-links.html | REAGAN, WITH PORTUGUESE CHIEF, ASKS BETTER LINKS | False | Special to the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/perkins-to-succeed-bryant-as-alabama-coach.html | PERKINS TO SUCCEED BRYANT AS ALABAMA COACH | False | By Frank Litsky, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/evans-aristocrat-industries-inc-reports-earnings-for-qtr-to-oct-31.html | EVANS-ARISTOCRAT INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/delorean-seeks-lower-bail-saying-bank-deal-is-in-peril.html | DELOREAN SEEKS LOWER BAIL, SAYING BANK DEAL IS IN PERIL | False | By Judith Cummings, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/steel-trader-in-chapter-11.html | Steel Trader In Chapter 11 | False | Special to the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/crab-house-inc-reports-earnings-for-yr-to-aug-29.html | CRAB HOUSE INC reports earnings for Yr to Aug 29 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/recovery-for-paper-is-forecast.html | Recovery For Paper Is Forecast | False | By Phillip H. Wiggins | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/executive-changes-102167.html | EXECUTIVE CHANGES | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/obituaries/johanna-johnston.html | JOHANNA JOHNSTON | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/winnebago-industries-inc-reports-earnings-for-qtr-to-nov-27.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Nov 27 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/technology-mixed-signals-for-am-stereo.html | Technology; Mixed Signals For AM Stereo | False | By Thomas J. Lueck | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/sports-people-medical-report.html | SPORTS PEOPLE; Medical Report | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/minuet-with-catholic-bishops-over-nuclear-war.html | MINUET WITH CATHOLIC BISHOPS OVER NUCLEAR WAR | False | By Richard Halloran, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/bendix-loss-is-forecast.html | BENDIX LOSS IS FORECAST | False | By Robert J. Cole | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/business-people-zapata-s-president-adding-chief-s-post.html | BUSINESS PEOPLE; Zapata's President Adding Chief's Post | False | By Daniel F. Cuff | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/heileman-lifts-bid-for-pabst.html | Heileman Lifts Bid for Pabst | False | | 1982-12-22 | TX 1-029271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/industrial-production-falls-0.4.html | INDUSTRIAL PRODUCTION FALLS 0.4% | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/democrat-is-critical-of-business-group-for-backing-gop.html | DEMOCRAT IS CRITICAL OF BUSINESS GROUP FOR BACKING G.O.P. | False | By Adam Clymer | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/obituaries/reza-fallah-dies-at-73-ex-iranian-oil-official.html | Reza Fallah Dies at 73; Ex-Iranian Oil Official | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/work-rules-have-to-count.html | Work Rules Have to Count | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/around-the-nation-60-rescued-from-ship-sinking-in-the-pacific.html | AROUND THE NATION; 60 Rescued From Ship Sinking in the Pacific | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/guatemalans-meet-on-kidnapping-of-honduran-leader-s-daughter.html | GUATEMALANS MEET ON KIDNAPPING OF HONDURAN LEADER'S DAUGHTER | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/meese-says-jordanians-can-buy-arms-without-joining-talks.html | MEESE SAYS JORDANIANS CAN BUY ARMS WITHOUT JOINING TALKS | False | By Bernard Weinraub, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/the-world-is-rooting-for-you-heart-patient-heard-before-surgery.html | 'THE WORLD IS ROOTING FOR YOU,' HEART PATIENT HEARD BEFORE SURGERY | False | By Lawrence K. Altman, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/brazil-plagued-by-debts-is-to-get-a-4.5-billion-credit-from-imf.html | BRAZIL, PLAGUED BY DEBTS, IS TO GET A $4.5 BILLION CREDIT FROM I.M.F. | False | By Warren Hoge, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/pension-panel-head-voices-doubt-on-next-meeting.html | PENSION PANEL HEAD VOICES DOUBT ON NEXT MEETING | False | By Edward Cowan, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/fluor-corp-reports-earnings-for-qtr-to-oct.html | FLUOR CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/bulgaria-plans-news-parley.html | Bulgaria Plans News Parley | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/l-a-pianist-s-neighbors-102282.html | A Pianist's Neighbors | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/jos-schlitz-site.html | Jos. Schlitz Site | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/dow-drops-16.74-more-to-992.64.html | DOW DROPS 16.74 MORE, TO 992.64 | False | By Vartanig G. Vartan | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/congress-is-urged-to-help-homeless.html | CONGRESS IS URGED TO HELP HOMELESS | False | By Iver Peterson, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/theater/stage-family-business-with-angela-lansbury.html | STAGE: 'FAMILY BUSINESS,' WITH ANGELA LANSBURY | False | By Frank Rich | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/pan-am-engineers-grant-concessions.html | PAN AM ENGINEERS GRANT CONCESSIONS | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/the-un-today-dec-16-1982-general-assembly.html | The U.N. Today; Dec. 16, 1982; GENERAL ASSEMBLY | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/obituaries/dr-philipp-lohman-76-dies-former-economics-professor.html | Dr. Philipp Lohman, 76, Dies; Former Economics Professor | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/bonn-opposition-tries-arms-talks-ploy.html | BONN OPPOSITION TRIES ARMS TALKS PLOY | False | By James M. Markham, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/around-the-world-salvador-army-inquires-into-death-of-american.html | AROUND THE WORLD; Salvador Army Inquires Into Death of American | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/topics-promises.html | Topics Promises | False | | 1982-12-22 | TX 1-029271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/curb-is-sought-on-japan-steel.html | Curb Is Sought on Japan Steel | False | By Clyde H. Farnsworth, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/ftc-s-oversight-of-doctors-backed-in-senate-panel-s-vote.html | F.T.C.'S OVERSIGHT OF DOCTORS BACKED IN SENATE PANEL'S VOTE | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-oct-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to Oct 31 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/officials-extend-warning-to-city-on-use-of-water.html | OFFICIALS EXTEND WARNING TO CITY ON USE OF WATER | False | By Donald Janson, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/books/books-of-the-times-101975.html | Books Of The Times | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/delbello-s-designated-successor-supports-status-quo.html | DELBELLO'S DESIGNATED SUCCESSOR SUPPORTS STATUS QUO | False | By James Feron, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/shamir-denies-making-argentine-arms-deal.html | Shamir Denies Making Argentine Arms Deal | False | Special to the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/texas-industries-inc-reports-earnings-for-qtr-to-nov-30.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/around-the-nation-shock-therapy-ban-challenged-in-berkeley.html | AROUND THE NATION; Shock-Therapy Ban Challenged in Berkeley | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/house-would-bar-funds-for-2-water-projects.html | HOUSE WOULD BAR FUNDS FOR 2 WATER PROJECTS | False | By Philip Shabecoff, Special To The New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/rangers-win-a-crowd-pleaser.html | RANGERS WIN A CROWD PLEASER | False | By Lawrie Mifflin | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/reporters-say-they-ll-use-data-from-briefing.html | REPORTERS SAY THEY'LL USE DATA FROM BRIEFING | False | By Jonathan Friendly | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/finance-briefs-102374.html | FINANCE BRIEFS | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-leo-burnett-picks-up-procter-gamble-s-pert.html | ADVERTISING; Leo Burnett Picks Up Procter & Gamble's Pert | False | By Philip H. Dougherty | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/butler-filing.html | Butler Filing | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/seaver-and-mets-agree.html | Seaver and Mets Agree | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/obituaries/alan-j-freedman-dead-at-59-a-new-york-cultural-leader.html | ALAN J. FREEDMAN DEAD AT 59; A NEW YORK CULTURAL LEADER | False | By Paul Goldberger | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/duplex-products-inc-reports-earnings-for-qtr-to-oct-30.html | DUPLEX PRODUCTS INC reports earnings for Qtr to Oct 30 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/corona-sentenced-to-25-years-to-life.html | CORONA SENTENCED TO 25 YEARS TO LIFE | False | Special to the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/house-passes-us-auto-content-bill.html | HOUSE PASSES U.S. AUTO CONTENT BILL | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-people-s-big-gatefold.html | ADVERTISING; People's Big Gatefold | False | By Philip H. Dougherty | 1982-12-22 | TX 1-029271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/polish-martial-law-suspension-means-more-of-same-news-analysis.html | POLISH MARTIAL LAW: SUSPENSION MEANS MORE OF SAME; News Analysis | False | By John Kifner, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/american-telephone-telegraph-co-inc-at-reports-earnings-for-qtr-to-nov.html | AMERICAN TELEPHONE & TELEGRAPH CO INC (AT& reports earnings for Qtr to Nov | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/sports/players-two-jets-recall-bryant.html | PLAYERS; TWO JETS RECALL BRYANT | False | Malcolm Moran | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/nyregion/new-york-day-by-day-104080.html | NEW YORK DAY BY DAY | False | By Suzanne Daley and Laurie Johnston | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/market-place-south-african-gold-shares.html | Market Place; South African Gold Shares | False | By H.j. Maidenberg | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-nov-26.html | KINDER-CARE LEARNING CENTERS INC reports earnings for Qtr to Nov 26 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/hints-of-uneasiness-at-settlements-bank.html | HINTS OF UNEASINESS AT SETTLEMENTS BANK | False | By John Tagliabue, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/obituaries/roy-j-benecchi.html | ROY J. BENECCHI | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-audience-research-who-pays.html | Advertising; Audience Research: Who Pays? | False | By Philip H. Dougherty | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/l-to-counteract-the-flourishing-barbarism-103825.html | TO COUNTERACT THE 'FLOURISHING BARBARISM' | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/national-service-industries-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/barnwell-industries-inc-reports-earnings-for-yr-to-sept-30.html | BARNWELL INDUSTRIES INC reports earnings for Yr to Sept 30 | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/opinion/essay-cross-in-the-cross-hairs.html | ESSAY; CROSS IN THE CROSS HAIRS | False | By William Safire | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/sex-stereotyping-in-design.html | SEX STEREOTYPING IN DESIGN | False | By Joseph Giovannini | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/holders-get-more-time-on-partial-takeovers.html | HOLDERS GET MORE TIME ON PARTIAL TAKEOVERS | False | By Kenneth B. Noble, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/us/ex-n-carolina-jaycees-chief-found-guilty-in-a-fraud-case.html | Ex-N. Carolina Jaycees' Chief Found Guilty in a Fraud Case | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/security-pacific.html | Security Pacific | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/business-people-top-executive-named-by-novo-industries.html | BUSINESS PEOPLE; TOP EXECUTIVE NAMED BY NOVO INDUSTRIES | False | By Daniel F. Cuff | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/honeywell-settles-suit.html | Honeywell Settles Suit | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/arts/critic-s-notebook-new-music-frees-itself-of-atonality.html | CRITIC'S NOTEBOOK; NEW MUSIC FREES ITSELF OF ATONALITY | False | By Tim Page | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/business/brazil-to-seek-9-billion-in-financing.html | Brazil to Seek $9 Billion in Financing | False | By Robert A. Bennett | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/brother-of-sadat-is-charged.html | Brother of Sadat Is Charged | False | AP | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/garden/l-on-motherhood-104019.html | On Motherhood | False | | 1982-12-22 | TX 1-029271 | | |
| 1982-12-16 | 1982-12-16 | https://www.nytimes.com/1982/12/16/world/un-s-council-condemns-south-african-raid.html | U.N.'S COUNCIL CONDEMNS SOUTH AFRICAN RAID | False | By Bernard D. Nossiter, Special To the New York Times | 1982-12-22 | TX 1-029271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/obituaries/frank-engle.html | FRANK ENGLE | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/officials-defend-agency-matches-of-computer-data-on-individuals.html | OFFICIALS DEFEND AGENCY MATCHES OF COMPUTER DATA ON INDIVIDUALS | False | By David Burnham, Special To The New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-york-day-by-day-106502.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/chiseling-on-the-poor.html | Chiseling on the Poor | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/house-charges-head-of-epa-with-contempt.html | HOUSE CHARGES HEAD OF E.P.A. WITH CONTEMPT | False | By Philip Shabecoff | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/tootsie-comedy.html | 'TOOTSIE,' COMEDY | False | By Vincent Canby | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-york-day-by-day-105511.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/quotation-of-the-day-106213.html | Quotation of the Day | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/the-un-today-dec-17-1982-general-assembly.html | The U.N. Today; Dec. 17, 1982; GENERAL ASSEMBLY | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/fiat-allis-recall.html | Fiat-Allis Recall | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/chile-said-to-arrest-over-200-in-anti-government-protests.html | Chile Said to Arrest Over 200 In Anti-Government Protests | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/best-friends-marital-comedy.html | 'BEST FRIENDS,' MARITAL COMEDY | False | By Janet Maslin | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/supreme-equipment-systems-corp-reports-earnings-for-qtr-to-oct-31.html | SUPREME EQUIPMENT & SYSTEMS CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/super-valu-stores-inc-reports-earnings-for-12-weeks-to-dec-4.html | SUPER VALU STORES INC reports earnings for 12 weeks to Dec 4 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/concert-for-love-of-music.html | CONCERT: FOR LOVE OF MUSIC | False | By Allen Hughes | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/henson-s-crystal.html | HENSON'S 'CRYSTAL' | False | By Vincent Canby | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/unicef-urges-four-steps-to-save-children-s-lives.html | UNICEF URGES FOUR STEPS TO SAVE CHILDREN'S LIVES | False | By Jane E. Brody | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/legal-services-unit-approves-chief-s-contract-over-protest.html | LEGAL SERVICES UNIT APPROVES CHIEF'S CONTRACT OVER PROTEST | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/business-digest-friday-december-17-1982-companies.html | BUSINESS DIGEST; FRIDAY, DECEMBER 17, 1982; Companies | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/market-place-new-investing-products.html | Market Place; New Investing Products | False | By H.j. Maidenberg | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-dean-at-divinity-school.html | New Dean at Divinity School | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/l-let-drug-dealers-losses-aid-their-victims-105078.html | LET DRUG DEALERS' LOSSES AID THEIR VICTIMS | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/knicks-triumph-in-overtime.html | KNICKS TRIUMPH IN OVERTIME | False | By Sam Goldaper | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-nov-13.html | REVCO DRUG STORES INC reports earnings for Qtr to Nov 13 | False | | 1982-12-27 | TX 1-029244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/top-koch-aide-said-to-consider-leaving-city-hall.html | TOP KOCH AIDE SAID TO CONSIDER LEAVING CITY HALL | False | By Michael Goodwin | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/sale-of-airline-tickets-deregulated-by-cab.html | SALE OF AIRLINE TICKETS DEREGULATED BY C.A.B. | False | By Agis Salpukas, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/business-people-top-2-posts-filled-at-morgan-stanley.html | BUSINESS PEOPLE; Top 2 Posts Filled At Morgan Stanley | False | By Daniel F. Cuff | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/future-and-present-meet-at-conference-on-transit-for-city.html | FUTURE AND PRESENT MEET AT CONFERENCE ON TRANSIT FOR CITY | False | By Ari L. Goldman | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/obituaries/orville-l-hubbard-of-dearborn-ex-mayor-a-foe-of-integration.html | ORVILLE L. HUBBARD OF DEARBORN; EX-MAYOR A FOE OF INTEGRATION | False | By Shawn G. Kennedy | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/no-accord-reached-on-tax-break-plan.html | No Accord Reached On Tax Break Plan | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/securities-bond-refused.html | Securities Bond Refused | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/restaurants-italian-pub-cafe-pakistan-revisited.html | RESTAURANTS; Italian pub-cafe; Pakistan revisited. | False | By Mimi Sheraton | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/guatemala-will-decide-soon-on-a-demand-by-kidnappers.html | Guatemala Will Decide Soon On a Demand by Kidnappers | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/capitol-hill-aide-jailed-for-refusing-to-testify.html | Capitol Hill Aide Jailed For Refusing to Testify | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/pemex-files-suit.html | Pemex Files Suit | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/relative-of-sadat-indicted-in-egypt.html | RELATIVE OF SADAT INDICTED IN EGYPT | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/scouting-cutting-new-ice.html | SCOUTING; Cutting New Ice | False | By Michael Katz and Peter Alfano | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/weekender-guide-friday-kurosawa-to-pakula.html | WEEKENDER GUIDE; Friday; KUROSAWA TO PAKULA | False | By Eleanor Blau | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/central-soya-co-reports-earnings-for-qtr-to-nov-30.html | CENTRAL SOYA CO reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/foreign-affairs-the-impasse-in-poland.html | FOREIGN AFFAIRS; The Impasse In Poland | False | By Flora Lewis | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/earn-100-at-mountebanks.html | EARN 100% AT MOUNTEBANKS | False | By Martin Mayer | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/varied-folk-music-due-at-museum-in-tribeca.html | Varied Folk Music Due At Museum in TriBeCa | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/pro-football-matchups-style-of-seahawks-may-bother-patriots.html | PRO FOOTBALL MATCHUPS; STYLE OF SEAHAWKS MAY BOTHER PATRIOTS | False | By Michael Janofsky | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/about-real-estate-dunbar-garden-complex-in-harlem-to-become-co-op.html | ABOUT REAL ESTATE; DUNBAR GARDEN COMPLEX IN HARLEM TO BECOME CO-OP | False | By Lee A. Daniels | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/american-greetings-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-nov-30.html | MGM GRAND HOTELS INC reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/required-reading-yea.html | Required Reading 'Yea!!!' | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/israelis-said-to-step-up-role-as-arms-suppliers-to-latins.html | ISRAELIS SAID TO STEP UP ROLE AS ARMS SUPPLIERS TO LATINS | False | By Leslie H. Gelb, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/freeport-charge.html | Freeport Charge | False | | 1982-12-27 | TX 1-029244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-york-day-by-day-106505.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/redland-purchase.html | Redland Purchase | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/france-bolsters-saudi-oil-stand.html | France Bolsters Saudi Oil Stand | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/2-officials-assailed-by-panel-on-loss-by-dormitory-unit.html | 2 OFFICIALS ASSAILED BY PANEL ON LOSS BY DORMITORY UNIT | False | By David W. Dunlap | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/assembly-passes-region-payroll-tax.html | ASSEMBLY PASSES REGION PAYROLL TAX | False | By Josh Barbanel, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/one-stop-shop-and-snacking.html | ONE-STOP SHOP-AND-SNACKING | False | By Ann Barry | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/cuomo-has-a-plan-to-shut-li-prison.html | CUOMO HAS A PLAN TO SHUT L.I. PRISON | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/around-the-world-22-amerasians-leave-vietnam-for-the-us.html | AROUND THE WORLD; 22 Amerasians Leave Vietnam for the U.S. | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/recollections-on-pink-panther-trail.html | RECOLLECTIONS ON 'PINK PANTHER TRAIL' | False | By Vincent Canby | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/theater/theater-the-rise-and-rise-of-daniel-rocket.html | THEATER: 'THE RISE AND RISE OF DANIEL ROCKET' | False | By Mel Gussow | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/style/new-balcony-for-shopping.html | NEW BALCONY FOR SHOPPING | False | By Anne-Marie Schiro | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/topps-chewing-gum-co-reports-earnings-for-qtr-to-nov-27.html | TOPPS CHEWING GUM CO reports earnings for Qtr to Nov 27 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/conagra-inc-reports-earnings-for-qtr-to-nov-28.html | CONAGRA INC reports earnings for Qtr to Nov 28 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/walesa-detained-to-bar-his-speech.html | WALESA DETAINED TO BAR HIS SPEECH | False | By John Kifner, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/kean-signs-bill-to-aid-rebuilding-of-a-track.html | Kean Signs Bill to Aid Rebuilding of a Track | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/texfi-industries-inc-reports-earnings-for-qtr-to-oct-29.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Oct 29 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/meetings-of-social-security-panel-is-postponed.html | MEETINGS OF SOCIAL SECURITY PANEL IS POSTPONED | False | By Edward Cowan, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/excerpts-from-senate-panel-s-summary-of-findings-on-abscam-operations.html | EXCERPTS FROM SENATE PANEL'S SUMMARY OF FINDINGS ON ABSCAM OPERATIONS | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/hat-cap-and-millinery-union-joins-with-clothing-workers.html | Hat, Cap and Millinery Union Joins With Clothing Workers | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/credit-markets-price-cuts-lift-interest-rates-big-treasury-supply-cited.html | CREDIT MARKETS; Price Cuts Lift Interest Rates; Big Treasury Supply Cited | False | By Michael Quint | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/the-city-lie-tests-proposed-in-bronx-robbery.html | THE CITY; Lie Tests Proposed In Bronx Robbery | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/around-the-nation-106342.html | AROUND THE NATION | False | Cardinal Cody Is Cleared, By A Church Inquiry, Ap | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/dance-william-carter-maria-alba-at-riverside.html | DANCE: WILLIAM CARTER, MARIA ALBA AT RIVERSIDE | False | By Jennifer Dunning | 1982-12-27 | TX 1-029244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/a-british-improviser-who-likes-the-word-free.html | A BRITISH IMPROVISER WHO LIKES THE WORD 'FREE' | False | By Jon Pareles | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/zionist-group-at-an-impasse-on-israel-s-west-bank-policy.html | ZIONIST GROUP AT AN IMPASSE ON ISRAEL'S WEST BANK POLICY | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/business-people-altman-s-head-resigns.html | BUSINESS PEOPLE; Altman's Head Resigns | False | By Daniel F. Cuff | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/japanese-angered-by-car-bill.html | JAPANESE ANGERED BY CAR BILL | False | By Henry Scott Stokes, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/prentice-hall-names-chief.html | Prentice-Hall Names Chief | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/protester-dies-as-argentine-police-break-up-rally.html | PROTESTER DIES AS ARGENTINE POLICE BREAK UP RALLY | False | By Edward Schumacher, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/virginia-72-houston-63.html | Virginia 72, Houston 63 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/three-d-departments-inc-reports-earnings-for-qtr-to-oct-30.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Oct 30 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-oct-31.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/david-murray-quartet.html | David Murray Quartet | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-recruits-to-join-city-police-force-in-january.html | NEW RECRUITS TO JOIN CITY POLICE FORCE IN JANUARY | False | By Maurice Carroll | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/at-t-to-assign-new-units-stock-to-shareholders.html | A.T.& T. TO ASSIGN NEW UNITS STOCK TO SHAREHOLDERS | False | By Ernest Holsendolph, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/six-weeks.html | 'SIX WEEKS' | False | By Janet Maslin | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/style/luxury-is-alive-and-well.html | LUXURY IS ALIVE AND WELL | False | By Fred Ferretti | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/symphony-queens-group.html | SYMPHONY: QUEENS GROUP | False | By Tim Page | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/city-s-transit-furure-meets-the-present.html | CITY'S TRANSIT FURURE MEETS THE PRESENT | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/sense-of-community.html | Sense of Community | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/sharon-to-submit-new-inquiry-data.html | SHARON TO SUBMIT NEW INQUIRY DATA | False | By David K. Shipler | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/advertising-nas-billing-outlook.html | ADVERTISING; N.A.S. Billing Outlook | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/concert-by-jazz-duo.html | Concert by Jazz Duo | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/budget-questions-and-frayed-nerves.html | BUDGET QUESTIONS AND FRAYED NERVES | False | By Steven R. Weisman, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/atlanta-s-interest-rate-wars.html | ATLANTA'S INTEREST RATE WARS | False | By Wendell Rawls Jr., Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/gas-pipeline-policy-changed.html | GAS PIPELINE POLICY CHANGED | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/sports-of-the-times-a-bright-day-out-at-shea.html | SPORTS OF THE TIMES; A BRIGHT DAY OUT AT SHEA | False | By George Vecsey | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/nightclubs-don-shirley.html | NIGHTCLUBS: DON SHIRLEY | False | By John S. Wilson | 1982-12-27 | TX 1-029244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/sports-people-youth-movement.html | SPORTS PEOPLE; Youth Movement | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/st-peter-s-6-0-tops-brooklyn.html | ST. PETER'S (6-0) TOPS BROOKLYN | False | By Alex Yannis, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/topics-pay-now-or-weep-later-a-senate-trick.html | Topics; Pay Now or Weep Later; A Senate Trick | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/he-gets-wrapped-up-in-other-people-s-lives.html | HE GETS WRAPPED UP IN OTHER PEOPLE'S LIVES | False | By Leslie Bennetts | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/bombs-rock-ibm-building-and-airline-office.html | BOMBS ROCK I.B.M. BUILDING AND AIRLINE OFFICE | False | By Edward A. Gargan | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/credit-union-loss-report.html | Credit Union Loss Report | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/us-aide-avoids-disclosure.html | U.S. AIDE AVOIDS DISCLOSURE | False | By Jeff Gerth, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/l-of-and-for-the-people-105081.html | OF AND FOR THE PEOPLE | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/dillon-read-plans-to-move-uptown.html | DILLON, READ PLANS TO MOVE UPTOWN | False | By Robert J. Cole | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/company-news-dan-river-shares-sold-to-mcdonough.html | COMPANY NEWS; Dan River Shares Sold to McDonough | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/business-people-vice-chairman-named-at-chase-manhattan.html | BUSINESS PEOPLE; Vice Chairman Named At Chase Manhattan | False | By Daniel F. Cuff | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/state-inquiry-upholds-abscam-while-finding-flaws-in-methods.html | STATE INQUIRY UPHOLDS ABSCAM WHILE FINDING FLAWS IN METHODS | False | By Leslie Maitland | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/sports-people-then-there-were-8.html | SPORTS PEOPLE; Then There Were 8 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/staff-of-utah-hospital-is-inspired-by-the-toughness-of-heart-patient.html | STAFF OF UTAH HOSPITAL IS INSPIRED BY THE TOUGHNESS OF HEART PATIENT | False | By Lawrence K. Altman, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/capitals-and-stars-tie-keep-streaks.html | Capitals and Stars Tie, Keep Streaks | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/safecard-services-inc-reports-earnings-for-qtr-to-oct-31.html | SAFECARD SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/giants-aides-in-limbo.html | GIANTS' AIDES IN LIMBO | False | By Frank Litsky, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/regulation-account-rule.html | Regulation Account Rule | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/robbins-myers-inc-reports-earnings-for-qtr-to-nov-30.html | ROBBINS & MYERS INC reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/jets-prepare-for-shula-s-offensive-tricks.html | JETS PREPARE FOR SHULA'S OFFENSIVE TRICKS | False | By William N. Wallace, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/sovereignty-at-sea.html | Sovereignty at Sea | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/deficit-posted-for-payments.html | Deficit Posted For Payments | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/jersey-democrats-to-seek-a-compromise-on-taxes.html | JERSEY DEMOCRATS TO SEEK A COMPROMISE ON TAXES | False | By Joseph F. Sullivan | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/music-a-clarion-concert.html | MUSIC: A CLARION CONCERT | False | By Allen Hughes | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/bergen-brunswig-co-reports-earnings-for-qtr-to-nov-30.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/scouting-seeking-comfort-for-the-road.html | SCOUTING; Seeking Comfort For the Road | False | By Michael Katz and Peter Alfano | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/l-mythical-handicap-of-us-car-makers-105079.html | MYTHICAL HANDICAP OF U.S. CAR MAKERS | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/first-city-federal.html | First City Federal | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/general-instrument-corp-reports-earnings-for-qtr-to-nov-28.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Nov 28 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/valspar-corp-reports-earnings-for-qtr-to-oct-31.html | VALSPAR CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-oct-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/sports-people-bowie-coming-back.html | SPORTS PEOPLE; Bowie Coming Back | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/ratliff-drilling-exploration-reports-earnings-for-qtr-to-sept-30.html | RATLIFF DRILLING & EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/volcker-delivers-kentuckians-a-tough-economic-message.html | VOLCKER DELIVERS KENTUCKIANS A TOUGH ECONOMIC MESSAGE | False | By Jonathan Fuerbringer | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/virginia-recount-confirmed.html | Virginia Recount Confirmed | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/house-begins-its-debate-on-immigration-bill-as-adjournment-nears.html | HOUSE BEGINS ITS DEBATE ON IMMIGRATION BILL AS ADJOURNMENT NEARS | False | By Robert Pear, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/estimate-board-delays-vote-on-cable-compromise.html | ESTIMATE BOARD DELAYS VOTE ON CABLE COMPROMISE | False | By Joyce Purnick | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/on-the-road-to-europe-with-the-secretary-of-state.html | ON THE ROAD TO EUROPE WITH THE SECRETARY OF STATE | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/2-us-reporters-summoned-in-moscow-for-interrogation.html | 2 U.S. Reporters Summoned In Moscow for Interrogation | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/plays-a-5-11-guard-springs-a-surprise.html | PLAYS A 5-11 GUARD SPRINGS A SURPRISE | False | By James Tuite | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/filibuster-blocks-action-by-senate-on-rise-in-gas-tax.html | FILIBUSTER BLOCKS ACTION BY SENATE ON RISE IN GAS TAX | False | By Martin Tolchin, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/soprano-recital-eddye-p-berry.html | SOPRANO RECITAL: EDDYE P. BERRY | False | By Bernard Holland | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/the-region-105769.html | THE REGION | False | Welfare Aid Repaid, By Jackpot Winner, Ap | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/advertising-magnavox-gatefold.html | ADVERTISING; Magnavox Gatefold | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/miss-mandlikova-in-semifinal.html | MISS MANDLIKOVA IN SEMIFINAL | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/concert-a-brass-quintet-at-carnegie-recital-hall.html | CONCERT: A BRASS QUINTET AT CARNEGIE RECITAL HALL | False | By Edward Rothstein | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/advertising-new-y-r-venture-to-start-big.html | Advertising; New Y.&R. Venture to Start Big | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/senate-confirms-va-chief.html | Senate Confirms V.A. Chief | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/scouting-dr-computer.html | SCOUTING; Dr. Computer | False | By Michael Katz and Peter Alfano | 1982-12-27 | TX 1-029244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/thatcher-cabinet-loses-vote-on-bill.html | THATCHER CABINET LOSES VOTE ON BILL | False | By Jon Nordheimer, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/hospitals-merge-joining-2-faiths-in-deprived-area.html | HOSPITALS MERGE, JOINING 2 FAITHS IN DEPRIVED AREA | False | By Ronald Sullivan | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/unfriendly-driving-explodes-into-violence-on-texas-freeways.html | 'UNFRIENDLY DRIVING' EXPLODES INTO VIOLENCE ON TEXAS FREEWAYS | False | By Wayne King, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/sports-people-perry-will-return.html | SPORTS PEOPLE; Perry Will Return | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/obituaries/colin-chapman-54-a-designer-of-racing-cars-dies-in-england.html | COLIN CHAPMAN ,54, A DESIGNER OF RACING CARS, DIES IN ENGLAND | False | By Marshall Schuon | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/white-house-setback-on-mx-has-diverse-roots.html | WHITE HOUSE SETBACK ON MX HAS DIVERSE ROOTS | False | By Steven R. Weisman, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/nordson-corp-reports-earnings-for-qtr-to-oct-31.html | NORDSON CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/the-city-connecticut-city-to-join-with-town.html | THE CITY; Connecticut City To Join With Town | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/pitt-linebacker-is-killed-in-fall.html | Pitt Linebacker Is Killed in Fall | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/obituaries/henry-schaffer-is-dead-at-92-founded-supermarket-chain.html | Henry Schaffer Is Dead at 92; Founded Supermarket Chain | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/seoul-to-let-opposition-leader-travel-to-the-us.html | SEOUL TO LET OPPOSITION LEADER TRAVEL TO THE U.S. | False | By Henry Scott Stokes, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/thor-energy-corp-reports-earnings-for-qtr-to-oct-31.html | THOR ENERGY CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/art-people-usia-finds-art-collection-in-its-attic.html | ART PEOPLE; U.S.I.A. finds art collection in its 'attic.' | False | By Michael Brenson | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/art-met-displays-gains-in-south-asia-collection.html | ART: MET DISPLAYS GAINS IN SOUTH ASIA COLLECTION | False | By Grace Glueck | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/rock-pat-benatar-at-garden.html | ROCK: PAT BENATAR AT GARDEN | False | By Stephen Holden | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/technodyne-inc-reports-earnings-for-qtr-to-oct-30.html | TECHNODYNE INC reports earnings for Qtr to Oct 30 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/the-region-24-held-in-jersey-in-a-drug-probe.html | THE REGION; 24 Held in Jersey In a Drug Probe | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/pagents-poems-plays-rockettes-today-american-museum-natural-history-hayden.html | Pagents, Poems, Plays and Rockettes; Today; American Museum of Natural History-Hayden Planetarium, Central Park West at 81st Street. "Star of Wonder," star show about the sky at the time of Christ's birth, including a look at the winter sky and traditional stories and music. At 1:30 and 3:30 P.M. Tickets, $3.25 ($2.25 for students and the elderly; $1.50 for those younger than 12). Through Jan. 4. Information on show times: 873-1300, extension 206.; Cathedral of St. John the Divine | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/starts-in-housing-at-22-month-high.html | STARTS IN HOUSING AT 22-MONTH HIGH | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/obituaries/samuel-brecher-80-painter-and-teacher.html | Samuel Brecher, 80; Painter and Teacher | False | | 1982-12-27 | TX 1-029244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/theater/broadway-lanford-wilson-s-angels-fall-now-on-way-to-big-time.html | BROADWAY; Lanford Wilson's 'Angels Fall' now on way to big time. | False | By Carol Lawson | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/calendar-of-music-for-the-christmas-holiday-season.html | CALENDAR OF MUSIC FOR THE CHRISTMAS HOLIDAY SEASON | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/schmidt-hoping-for-revenge-in-hamburg-vote-on-sunday.html | SCHMIDT HOPING FOR REVENGE IN HAMBURG VOTE ON SUNDAY | False | By James M. Markham, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/cabaret-music-thompson-twins.html | CABARET MUSIC: THOMPSON TWINS | False | By John Pareles | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-oct-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/international-harvester-co-reports-earnings-for-qtr-to-oct-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/money-fund-assets-off-by-record-4.73-billion.html | MONEY FUND ASSETS OFF BY RECORD $4.73 BILLION | False | By Elizabeth M. Fowler | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/sports-people-tests-for-cummings.html | SPORTS PEOPLE; Tests for Cummings | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/notes-on-the-soviet-union-under-andropov-more-food-in-moscow-s-stores.html | NOTES ON THE SOVIET UNION; UNDER ANDROPOV, MORE FOOD IN MOSCOW'S STORES | False | By Serge Schmemann | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/united-mcgill-corp-reports-earnings-for-qtr-to-oct-30.html | UNITED MCGILL CORP reports earnings for Qtr to Oct 30 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/auctions-christie-s-sets-sales-record.html | AUCTIONS; Christie's sets sales record. | False | By Rita Reif | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/oecd-assesses-debt-risks.html | O.E.C.D. ASSESSES DEBT RISKS | False | By Paul Lewis, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/theater/stage-almost-an-eagle-on-scouting.html | STAGE: 'ALMOST AN EAGLE,' ON SCOUTING | False | By Frank Rich | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/us-stresses-allied-support-on-medium-range-missiles.html | U.S. STRESSES ALLIED SUPPORT ON MEDIUM-RANGE MISSILES | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/around-the-nation-girl-with-new-liver-released-from-hospital.html | AROUND THE NATION; Girl With New Liver Released From Hospital | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/posner-decision-on-burnup-sims.html | Posner Decision On Burnup & Sims | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/no-headline-104472.html | No Headline | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/yankees-stay-home.html | Yankees, Stay Home | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/no-headline-105853.html | No Headline | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/xerox-cuts-prices.html | Xerox Cuts Prices | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/bridge-grand-national-continues-at-the-waldorf-on-sunday.html | Bridge: Grand National Continues At the Waldorf on Sunday | False | By Alan Truscott | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/moment-of-silence-in-schools-is-voted-in-jersey.html | MOMENT OF SILENCE IN SCHOOLS IS VOTED IN JERSEY | False | By Alfonso A. Narvaez | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/books/publishing-critics-list-20-top-books.html | PUBLISHING: CRITICS LIST 20 TOP BOOKS | False | By Edwin McDowell | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/pauley-petroleum-reports-earnings-for-qtr-to-aug-31.html | PAULEY PETROLEUM reports earnings for Qtr to Aug 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/immigrant-nonbill.html | IMMIGRANT NON-BILL | False | By Joaquin G. Avila | 1982-12-27 | TX 1-029244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/books/books-of-the-times-103912.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/new-york-day-by-day-105879.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/acapulco-y-los-arcos-restaurants-reports-earnings-for-y-r-to-oct-31.html | ACAPULCO Y LOS ARCOS RESTAURANTS reports earnings for Yr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/l-nuclear-arms-the-strategist-vs-the-bishops-105075.html | NUCLEAR ARMS: THE STRATEGIST VS. THE BISHOPS | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/in-the-nation-is-reagan-serious.html | IN THE NATION; IS REAGAN 'SERIOUS'? | False | By Tom Wicker | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/dow-declines-2.39-volume-also-drops.html | DOW DECLINES 2.39; VOLUME ALSO DROPS | False | By Vartanig G. Vartan | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/power-test-corp-reports-earnings-for-qtr-to-oct-31.html | POWER TEST CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/the-campaign-to-sell-phones.html | THE CAMPAIGN TO SELL PHONES | False | By Andrew Pollack | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/senators-seek-investigation-of-defense-briefing-for-press.html | Senators Seek Investigation Of Defense Briefing for Press | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/tv-hagman-takes-to-helicopters.html | TV: HAGMAN TAKES TO HELICOPTERS | False | By John J. O'Connor | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/l-to-millions-in-need-the-usda-giveaway-is-no-empty-offer-105077.html | TO MILLIONS IN NEED, THE U.S.D.A. GIVEAWAY IS NO 'EMPTY OFFER' | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/messiah-and-other-choral-programs-today-carnegie-hall-seventh-avenue-and.html | 'Messiah' and Other Choral Programs; Today; Carnegie Hall, Seventh Avenue and | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/rock-offspring-of-the-feelies.html | ROCK: OFFSPRING OF THE FEELIES | False | By Jon Pareles | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/us-grain-credit-to-iraq.html | U.S. Grain Credit to Iraq | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/plant-use-at-record-67.8-low.html | PLANT USE AT RECORD 67.8% LOW | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/harvester-posts-loss-of-1-billion.html | HARVESTER POSTS LOSS OF $1 BILLION | False | By Winston Williams, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/reagan-writes-to-begin-urging-faster-pullout.html | REAGAN WRITES TO BEGIN URGING FASTER PULLOUT | False | By Francis X. Clines, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/pravda-editorial-affirms-moscow-s-afghanistan-policy.html | PRAVDA EDITORIAL AFFIRMS MOSCOW'S AFGHANISTAN POLICY | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/around-the-nation-new-orleans-blacks-win-ruling-on-police-force.html | AROUND THE NATION; New Orleans Blacks Win Ruling on Police Force | False | AP | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/no-headline-105127.html | No Headline | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/premier-industrial-corp-reports-earnings-for-qtr-to-nov-30.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/southeast-banking-sets-an-exchange.html | Southeast Banking Sets an Exchange | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/topics-pay-now-or-weep-later-a-judge-s-worth.html | TOPICS; PAY NOW OR WEEP LATER; A Judge's Worth | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/borg-wins-easily.html | Borg Wins Easily | False | AP | 1982-12-27 | TX 1-029244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/boeing-to-cut-its-work-force.html | Boeing to Cut Its Work Force | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/economic-scene-social-security-impact-a-puzzle.html | Economic Scene; Social Security Impact a Puzzle | False | By Leonard Silk | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/news-summary-friday-december-17-1982.html | News Summary; FRIDAY, DECEMBER 17, 1982 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/letters-contain-threats-to-tamper-with-dristan.html | LETTERS CONTAIN THREATS TO TAMPER WITH DRISTAN | False | By Joseph B. Treaster | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/key-rates-104972.html | Key Rates | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/lombard-wall.html | Lombard-Wall | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/atlantic-metropolitan-corp-reports-earnings-for-qtr-to-oct-31.html | ATLANTIC METROPOLITAN CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/seaver-rejoins-mets-with-a-year-guaranteed.html | SEAVER REJOINS METS WITH A YEAR GUARANTEED | False | By Joseph Durso | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/the-city-koch-says-security-at-un-will-stop.html | THE CITY; Koch Says Security At U.N. Will Stop | False | By United Press International | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/new-riches-for-rosie-casals.html | NEW RICHES FOR ROSIE CASALS | False | By Neil Amdur, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/opinion/l-south-africa-constructive-engagement-in-action-105082.html | SOUTH AFRICA: 'CONSTRUCTIVE ENGAGEMENT' IN ACTION | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/art-ellsworth-kelly.html | ART: ELLSWORTH KELLY | False | By John Russell | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/metro-airlines-reports-earnings-for-qtr-to-oct-31.html | METRO AIRLINES reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/cheezem-development-corp-reports-earnings-for-qtr-to-oct-31.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/briefing-104867.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/nyregion/memories-of-loved-ones-spur-gifts-to-neediest-cases-fund.html | MEMORIES OF LOVED ONES SPUR GIFTS TO NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/dream-season-for-an-ailey-dancer.html | DREAM SEASON FOR AN AILEY DANCER | False | By Jennifer Dunning | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/bankers-raising-loans-for-mexico.html | BANKERS RAISING LOANS FOR MEXICO | False | By Robert A. Bennett | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/lewis-may-leave-post.html | Lewis May Leave Post | False | By Eric Pace | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/world/burst-sewer-floods-area-of-cairo-and-imperils-health-of-residents.html | BURST SEWER FLOODS AREA OF CAIRO AND IMPERILS HEALTH OF RESIDENTS | False | By William E. Farrell, Special To the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/tab-products-co-reports-earnings-for-qtr-to-nov-30.html | TAB PRODUCTS CO reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/safety-panel-offers-rules-to-cut-crashes-on-icy-airport-runways.html | SAFETY PANEL OFFERS RULES TO CUT CRASHES ON ICY AIRPORT RUNWAYS | False | By Richard Witkin | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/transactions-105905.html | Transactions | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/epa-aide-accused-of-ouster-attempt.html | E.P.A. AIDE ACCUSED OF OUSTER ATTEMPT | False | Special to the New York Times | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/arts/the-looks-and-sounds-of-christmas.html | THE LOOKS AND SOUNDS OF CHRISTMAS | False | By John Duka | 1982-12-27 | TX 1-029244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/us/wiretaps-in-teamster-case-the-scale-is-unrivaled-news-analysis.html | WIRETAPS IN TEAMSTER CASE: THE SCALE IS UNRIVALED; News Analysis | False | By David Margolick | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/sports/scouting-a-dunk-and-a-jab.html | SCOUTING; A Dunk and a Jab | False | By Michael Katz and Peter Alfano | 1982-12-27 | TX 1-029244 | | |
| 1982-12-17 | 1982-12-17 | https://www.nytimes.com/1982/12/17/business/analog-devices-inc-reports-earnings-for-qtr-to-oct-30.html | ANALOG DEVICES INC reports earnings for Qtr to Oct 30 | False | | 1982-12-27 | TX 1-029244 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/company-news-shares-tendered-in-offer-for-pabst.html | COMPANY NEWS; Shares Tendered In Offer for Pabst | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/malone-leads-76ers-past-knicks-109-95.html | MALONE LEADS 76ERS PAST KNICKS, 109-95 | False | By Sam Goldaper, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/brazilians-see-austerity-braking-development-news-analysis.html | BRAZILIANS SEE AUSTERITY BRAKING DEVELOPMENT; News Analysis | False | By Warren Hoge, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/old-is-old-is-old-face-it-squarely-avoid-delusions.html | OLD IS OLD IS OLD, FACE IT SQUARELY. AVOID DELUSIONS | False | By Alfred R. Zipser | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/fame-lagging-in-us-ratings-proves-a-hit-with-viewers-in-britain-by-sally-bedell.html | 'FAME,' LAGGING IN U.S. RATINGS, PROVES A HIT WITH VIEWERS IN BRITAIN ; BY SALLY BEDELL | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/black-named-in-alabama.html | Black Named in Alabama | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/political-deadlock-is-blocking-accord-on-help-for-mta.html | POLITICAL DEADLOCK IS BLOCKING ACCORD ON HELP FOR M.T.A. | False | By Michael Oreskes, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/new-federal-rule-on-food-advertising-is-rejected.html | NEW FEDERAL RULE ON FOOD ADVERTISING IS REJECTED | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/books/books-of-the-times-trek-in-vodka-country.html | Books of the Times; TREK IN VODKA COUNTRY | False | By Walter Goodman | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/the-region-o-neill-outspent-connecticut-rival.html | THE REGION; O'Neill Outspent Connecticut Rival | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/obituaries/john-d-crawford-sr.html | JOHN D. CRAWFORD SR. | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/sports-people-jersey-ring-changes.html | SPORTS PEOPLE; Jersey Ring Changes | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/l-divorced-fathers-protesting-too-much-106695.html | DIVORCED FATHERS PROTESTING TOO MUCH | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/chief-s-death-adds-to-lotus-woes.html | CHIEF'S DEATH ADDS TO LOTUS WOES | False | By Barnaby J. Feder, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/another-testban-avenue.html | ANOTHER TEST-BAN AVENUE | False | By Ralph Earle 2d and Peter Staugaard | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/lawyer-dismissed-by-dirks.html | LAWYER DISMISSED BY DIRKS | False | By Arnold H. Lubasch | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/caribbean-aid-program-wins-in-house-260-142.html | CARIBBEAN AID PROGRAM WINS IN HOUSE, 260-142 | False | By Bernard Weinraub, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/turner-wins-senate-cable-skirmish.html | TURNER WINS SENATE CABLE SKIRMISH | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/sports-people-rogers-struggles.html | SPORTS PEOPLE; Rogers Struggles | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/koch-discerns-an-outbreak-of-community-selfishness.html | KOCH DISCERNS AN OUTBREAK OF COMMUNITY 'SELFISHNESS' | False | By Maurice Carroll | 1982-12-21 | TX 1-025384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/style/style-discounts-for-aged-pets-to-pizza.html | STYLE; DISCOUNTS FOR AGED: PETS TO PIZZA | False | By Ron Alexander | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/kgb-chief-named-to-new-post-move-against-corruption-is-seen.html | K.G.B. CHIEF NAMED TO NEW POST; MOVE AGAINST CORRUPTION IS SEEN | False | By John F. Burns, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/players-the-old-man-at-st-peter-s.html | PLAYERS; The 'Old Man' at St. Peter's | False | Malcolm Moran | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/around-the-nation-atlanta-parents-want-murder-cases-reopened.html | AROUND THE NATION; Atlanta Parents Want Murder Cases Reopened | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/l-within-the-first-amendment-s-protection-106701.html | WITHIN THE FIRST AMENDMENT'S PROTECTION | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/style/style-painter-s-gear-that-casts-a-light-suzanne-slein.html | STYLE; PAINTER'S GEAR THAT CASTS A LIGHT; Suzanne Slein | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/around-the-world-soviet-expels-briton-in-a-retaliatory-move.html | AROUND THE WORLD; Soviet Expels Briton In a Retaliatory Move | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/lewis-carroll-is-honored-on-150th-birthday.html | LEWIS CARROLL IS HONORED ON 150TH BIRTHDAY | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/quotation-of-the-day-108679.html | Quotation of the Day | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/theater/almost-an-eagle-to-close.html | 'Almost an Eagle' to Close | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/new-york-day-by-day-christmas-present.html | NEW YORK DAY BY DAY; Christmas Present | False | DEIRDRE CARMODY AND LAURIE JOHNSTON | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/bomb-warnings-spur-evacuation-at-ibm.html | BOMB WARNINGS SPUR EVACUATION AT I.B.M. | False | By Lena Williams, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/dow-jumps-by-21.25-to-1011.50.html | DOW JUMPS BY 21.25, to 1,011.50 | False | By Vartanig G. Vartan | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/saudi-gives-harvard-museum-600000-to-find-mideast-photos.html | SAUDI GIVES HARVARD MUSEUM $600,000 TO FIND MIDEAST PHOTOS | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/briefing-107123.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/scouting-giorgio-chinaglia-please-call-home.html | SCOUTING; Giorgio Chinaglia, Please Call Home | False | By Michael Katz and Gordon S. White Jr. | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/around-the-nation-26-on-coast-indicted-in-alien-smuggling-ring.html | AROUND THE NATION; 26 on Coast Indicted In Alien Smuggling Ring | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/a-transit-tax-is-overdue.html | A Transit Tax Is Overdue | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/lakers-without-abdul-jabbar-top-nets.html | LAKERS, WITHOUT ABDUL-JABBAR, TOP NETS | False | By Roy S. Johnson, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/key-rates-107432.html | Key Rates | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/l-a-lotto-player-s-one-chance-in-609-million-106702.html | A LOTTO PLAYER'S ONE CHANCE IN 609 MILLION | False | | 1982-12-21 | TX 1-025384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/shultz-says-allies-agree-on-dealing-with-soviet.html | SHULTZ SAYS ALLIES AGREE ON DEALING WITH SOVIET | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/funds-allowed-to-arts-panel.html | FUNDS ALLOWED TO ARTS PANEL | False | By Irvin Molotsky, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/mormon-statue-battered.html | Mormon Statue Battered | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/wickes-closing-its-aldens-unit.html | Wickes Closing Its Aldens Unit | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/sports-people-stadium-problems.html | SPORTS PEOPLE; Stadium Problems | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/jets-can-clinch-playoff-spot.html | JETS CAN CLINCH PLAYOFF SPOT | False | By Gerald Eskenazi, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/patents-a-board-game-to-train-employees-at-bank.html | PATENTS; A Board Game to Train Employees at Bank | False | By Stacy V. Jones | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/7-republican-congressmen-assail-legal-aid-corporation.html | 7 Republican Congressmen Assail Legal Aid Corporation | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/new-york-day-by-day-circus-acts-of-kindness.html | NEW YORK DAY BY DAY; Circus Acts of Kindness | False | DEIRDRE CARMODY AND LAURIE JOHNSTON | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/patents-human-hormones.html | PATENTS; Human Hormones | False | By Stacy V. Jones | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/scouting-mime-s-the-word.html | SCOUTING; Mime's the Word | False | By Michael Katz and Gordons. White Jr. | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/new-york-day-by-day-very-good-exercise.html | NEW YORK DAY BY DAY; Very Good Exercise | False | DEIRDRE CARMODY AND LAURIE JOHNSTON | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/new-criminal-class-is-flourishing-in-sun-belt.html | NEW CRIMINAL CLASS IS FLOURISHING IN SUN BELT | False | By Wayne King, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/the-un-today-dec-18-1982-general-assembly.html | The U.N. Today; Dec. 18, 1982; GENERAL ASSEMBLY | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/around-the-nation-searchers-fail-to-find-medical-helicopter.html | AROUND THE NATION; Searchers Fail to Find Medical Helicopter | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/tv-who-killed-the-lindbergh-baby.html | TV: 'WHO KILLED THE LINDBERGH BABY?' | False | By Walter Goodman | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/money-supply-up-3.5-billion.html | MONEY SUPPLY UP $3.5 BILLION | False | By Michael Quint | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/no-headline-108560.html | No Headline | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/company-news-refractories-co-restructuring.html | COMPANY NEWS; Refractories Co. Restructuring | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/bridge-eight-teams-battle-for-title-in-winter-regional-event.html | Bridge; Eight Teams Battle for Title In Winter Regional Event | False | By Alan Truscott | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/company-news-duracell-adds-europe-business.html | COMPANY NEWS; Duracell Adds Europe Business | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/asia-society-elects-roy-m-huffington.html | Asia Society Elects Roy M. Huffington | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/bonn-opens-door-for-elections-in-march.html | BONN OPENS DOOR FOR ELECTIONS IN MARCH | False | By James M. Markham, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/how-gas-tax-lost-in-senate-news-analysis.html | HOW GAS TAX LOST IN SENATE; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/no-further-tampering-with-dristan-reported.html | No Further Tampering With Dristan Reported | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/c-corrections-108684.html | CORRECTIONS | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/the-region-fire-kills-2-girls-on-jersey-shore.html | THE REGION; Fire Kills 2 Girls On Jersey Shore | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/philadelphia-s-retail-struggle.html | PHILADELPHIA'S RETAIL STRUGGLE | False | By Isadore Barmash, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/plans-for-safety-at-indian-point-faulted-by-us.html | PLANS FOR SAFETY AT INDIAN POINT FAULTED BY U.S. | False | By Matthew L. Wald | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/news-summary-saturday-december-18-1982.html | News Summary; SATURDAY, DECEMBER 18, 1982 | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/bossy-scores-3-as-the-islanders-defeat-rangers.html | BOSSY SCORES 3 AS THE ISLANDERS DEFEAT RANGERS | False | By John Radosta | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/israelis-and-germans-doubt-bulgarian-link-in-attack-on-pope.html | ISRAELIS AND GERMANS DOUBT BULGARIAN LINK IN ATTACK ON POPE | False | By Henry Kamm, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/administration-battles-citation-of-epa-chief.html | ADMINISTRATION BATTLES CITATION OF E.P.A. CHIEF | False | By Leslie Maitland, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/deadline-passes-in-abduction-of-honduran-chief-s-daughter.html | Deadline Passes in Abduction Of Honduran Chief's Daughter | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/scouting-push-for-game-12.html | SCOUTING; Push for Game 12 | False | By Michael Katz and Gordon S. White Jr. | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/sears-plans-to-sell-4-shopping-centers.html | SEARS PLANS TO SELL 4 SHOPPING CENTERS | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/senate-rejects-amendment-to-bar-ftc-jurisdiction-over-doctors.html | SENATE REJECTS AMENDMENT TO BAR F.T.C. JURISDICTION OVER DOCTORS | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/methodist-workers-vote-for-affiliation-with-a-major-union.html | METHODIST WORKERS VOTE FOR AFFILIATION WITH A MAJOR UNION | False | By Charles Austin | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/sports-people-hockey-fight-studied.html | SPORTS PEOPLE; Hockey Fight Studied | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/dissent-on-at-t-plan.html | DISSENT ON A.T.& T. PLAN | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/us-aide-calls-evidence-strong.html | U.S. AIDE CALLS EVIDENCE STRONG | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/son-said-to-kill-parents.html | Son Said to Kill Parents | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/company-news-delta-air-plans-an-expansion.html | COMPANY NEWS; Delta Air Plans An Expansion | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/18-more-die-in-lebanon-clashes.html | 18 MORE DIE IN LEBANON CLASHES | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/the-assassin-s-trail-of-blood.html | The Assassin's Trail of Blood | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/analysts-say-opec-oil-price-will-decline-further.html | ANALYSTS SAY OPEC OIL PRICE WILL DECLINE FURTHER | False | By Karen W. Arenson | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/obituaries/annemarie-de-waal-malefijt-professor-of-anthropology.html | Annemarie de Waal Malefijt, Professor of Anthropology | False | | 1982-12-21 | TX 1-025384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/weary-senate-turns-to-prayers-for-relief.html | Weary Senate Turns To Prayers for Relief | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/sports-of-the-times-football-to-the-beat-of-a-different-drum.html | SPORTS OF THE TIMES; FOOTBALL TO THE BEAT OF A DIFFERENT DRUM | False | By Ira Berkow | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/graham-dancers-name-lee-traub-board-chief.html | Graham Dancers Name Lee Traub Board Chief | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/style/consumer-saturday-a-change-in-phone-charges.html | CONSUMER SATURDAY; A CHANGE IN PHONE CHARGES | False | Peter Kerr | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/around-the-nation-teamster-trial-figure-gives-up-to-authorities.html | AROUND THE NATION; Teamster Trial Figure Gives Up to Authorities | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/debate-is-heated-over-immigration.html | DEBATE IS HEATED OVER IMMIGRATION | False | By Robert Pear, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/c-corrections-108682.html | CORRECTIONS | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/patents-electronic-searches-to-begin.html | Patents; Electronic Searches To Begin | False | By Stacy V. Jones | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/dance-ailey-treading.html | DANCE: AILEY, 'TREADING' | False | By Jennifer Dunning | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/tracy-austin-wins-to-meet-mrs-lloyd.html | TRACY AUSTIN WINS; TO MEET MRS. LLOYD | False | By Neil Amdur, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/6-paintings-given-to-yale-by-whitney-estate.html | 6 PAINTINGS GIVEN TO YALE BY WHITNEY ESTATE | False | By Samuel G. Freedman | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/educators-who-put-children-last.html | Educators Who Put Children Last | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/obituaries/clara-malraux-author-dies-a-french-resistance-leader.html | CLARA MALRAUX, AUTHOR, DIES; A FRENCH RESISTANCE LEADER | False | By Herbert Mitgang | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/movies/a-lost-yiddish-film-of-39-returning.html | A LOST YIDDISH FILM OF '39 RETURNING | False | By Richard F. Shepard | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/company-news-bombardier-inc.html | COMPANY NEWS; Bombardier Inc. | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/the-region-old-report-led-to-token-problem.html | THE REGION; Old Report Led To Token Problem | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/legislators-trade-charges-over-transit-deadlock.html | LEGISLATORS TRADE CHARGES OVER TRANSIT DEADLOCK | False | By Josh Barbanel, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/no-headline-108570.html | No Headline | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/medical-insurance-savings.html | MEDICAL INSURANCE SAVINGS | False | By Toby Cohen | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/doctor-is-fatally-shot-at-hospital-in-houston.html | Doctor Is Fatally Shot At Hospital in Houston | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/pillsbury-s-net-drops-by-31.8.html | Pillsbury's Net Drops by 31.8% | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/argentines-split-over-rally-violence.html | ARGENTINES SPLIT OVER RALLY VIOLENCE | False | By Edward Schumacher, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/theater/juilliard-theater-plans-auditions-in-february.html | Juilliard Theater Plans Auditions in February | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/obituaries/willie-snow-ethridge-author-of-travel-and-history-books.html | Willie Snow Ethridge, Author Of Travel and History Books | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/arts/opera-first-trovatore-of-season-at-the-met.html | OPERA: FIRST 'TROVATORE' OF SEASON AT THE MET | False | By Donal Henahan | 1982-12-21 | TX 1-025384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/patents-disposable-fusion-units-to-produce-electricity.html | PATENTS; Disposable Fusion Units To Produce Electricity | False | By Stacy V. Jones | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/sports-people-garvey-sets-deadline.html | SPORTS PEOPLE; Garvey Sets Deadline | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/weaver-sorry-for-remarks.html | Weaver Sorry For Remarks | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/after-30-years-era-ending-in-house-with-departure-of-a-gop-loyalist.html | AFTER 30 YEARS, ERA ENDING IN HOUSE WITH DEPARTURE OF A G.O.P. LOYALIST | False | By Marjorie Hunter, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/arguments-end-in-utah-fallout-case.html | ARGUMENTS END IN UTAH FALLOUT CASE | False | By William E. Schmidt, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/ex-new-yorkers-recall-city-in-neediest-cases-donations.html | EX-NEW YORKERS RECALL CITY IN NEEDIEST CASES DONATIONS | False | By Walter H. Waggoner | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/times-subpoenaed-in-boston.html | TIMES SUBPOENAED IN BOSTON | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/woman-loses-appeal-on-helping-spy-to-rob.html | Woman Loses Appeal On Helping Spy to Rob | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/senators-approve-move-on-mx-funds-backed-by-reagn.html | SENATORS APPROVE MOVE ON MX FUNDS BACKED BY REAGAN | False | By Steven V. Roberts, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/reagn-to-name-panel-to-draft-new-mx-plan.html | REAGAN TO NAME PANEL TO DRAFT NEW MX PLAN | False | By Francis X. Clines, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/quake-kills-6-afghan-miners.html | Quake Kills 6 Afghan Miners | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/carey-signs-measures-to-help-city-s-budget.html | Carey Signs Measures To Help City's Budget | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/decline-in-new-jobless-claims.html | Decline in New Jobless Claims | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/in-harmony-on-rights-106697.html | IN HARMONY ON RIGHTS | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/the-war-of-the-branches.html | The War of the Branches | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/new-york-day-by-day-southern-comforts.html | NEW YORK DAY BY DAY; SOUTHERN COMFORTS | False | By Deirdre Carmody | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/your-money-bond-swaps-as-tax-aids.html | Your Money; Bond Swaps As Tax Aids | False | By Leonard Sloane | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/3-wanted-by-italy-in-shooting-of-pope-meet-with-press-in-bulgaria.html | 3 WANTED BY ITALY IN SHOOTING OF POPE MEET WITH PRESS IN BULGARIA | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/chrysler-s-us-workers-approve-new-contract.html | CHRYSLER'S U.S. WORKERS APPROVE NEW CONTRACT | False | By John Holusha, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/l-modify-but-don-t-abolish-j-51-tax-breaks-106698.html | MODIFY, BUT DON'T ABOLISH, J-51 TAX BREAKS | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/walesa-vows-a-peaceful-battle-for-banned-union.html | WALESA VOWS A PEACEFUL BATTLE FOR BANNED UNION | False | By John Kifner, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/world/the-new-men-who-run-the-interior-ministry-and-the-kgb.html | THE NEW MEN WHO RUN THE INTERIOR MINISTRY AND THE K.G.B. | False | | 1982-12-21 | TX 1-025384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/sharing-ambrosiano-s-losses.html | SHARING AMBROSIANO'S LOSSES | False | By Paul Lewis, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/briefs-108156.html | BRIEFS | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/new-york-day-by-day-price-of-clean-politics.html | NEW YORK DAY BY DAY; Price of Clean Politics | False | By Deirdre Carmody and Laurie Johnston | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/l-a-place-for-color-in-the-tradition-of-us-houses-106699.html | A PLACE FOR COLOR IN THE TRADITION OF U.S. HOUSES | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/business-digest-saturday-december-18-1982-markets.html | BUSINESS DIGEST; SATURDAY, DECEMBER 18, 1982; Markets | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/rules-at-3-mile-island-faulted.html | Rules at 3 Mile Island Faulted | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/outgoing-chief-of-miners-union-accused-of-seeking-pension-deal.html | OUTGOING CHIEF OF MINERS' UNION ACCUSED OF SEEKING PENSION DEAL | False | By Ben A. Franklin, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/reagan-reaffirms-support-for-aide.html | REAGAN REAFFIRMS SUPPORT FOR AIDE | False | Special to the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/yamani-warns-opec-on-price-pact.html | YAMANI WARNS OPEC ON PRICE PACT | False | By John Tagliabue, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/artificial-heart-patient-s-condition-is-improving.html | ARTIFICIAL HEART PATIENT'S CONDITION IS IMPROVING | False | By Lawrence K. Altman, Special To the New York Times | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/ridership-would-drop-6-with-1-fare-mta-says.html | RIDERSHIP WOULD DROP 6% WITH $1 FARE, M.T.A. SAYS | False | By Ari L. Goldman | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/2-differences-continuing-to-delay-housing-tax-abatement-program.html | 2 DIFFERENCES CONTINUING TO DELAY HOUSING TAX-ABATEMENT PROGRAM | False | By David W. Dunlap | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/observer-a-cold-hard-net.html | OBSERVER; A COLD HARD NET | False | By Russell Baker | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/opinion/new-york-striclty-beau-monde.html | NEW YORK; STRICLTY BEAU MONDE | False | By Sydney H. Schanberg | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/style/de-gustibus-a-critic-s-favorites.html | DE GUSTIBUS; A CRITIC'S FAVORITES | False | By Mimi Sheraton | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/nyregion/koch-said-to-plan-layoffs-to-absorb-city-revenue-loss.html | KOCH SAID TO PLAN LAYOFFS TO ABSORB CITY REVENUE LOSS | False | By Michael Goodwin | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/business/company-news-braniff-fights-cab-decision.html | COMPANY NEWS; Braniff Fights C.A.B. Decision | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-18 | 1982-12-18 | https://www.nytimes.com/1982/12/18/us/disciple-of-manson-is-denied-parole-on-her-life-sentence.html | Disciple of Manson Is Denied Parole on Her Life Sentence | False | AP | 1982-12-21 | TX 1-025384 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/gathering-wood-on-weekends.html | GATHERING WOOD ON WEEKENDS | True | By Michael Straus | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/we-thought-wed-move-to-the-city-but-then.html | WE THOUGHT WE'D MOVE TO THE CITY, BUT THEN...... | False | By Judith S. Gerber | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/numismatics-competition-usually-produces-winning-designs.html | NUMISMATICS; COMPETITION USUALLY PRODUCES WINNING DESIGNS | False | By Ed Reiter | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/richard-frothingham-2d-to-marry-judith-hunter.html | RICHARD FROTHINGHAM 2D TO MARRY JUDITH HUNTER | False | | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/iceboating.html | ICEBOATING | False | By P.s. Wood | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/chicago-parks-upkeep-at-issue-in-bias-case.html | CHICAGO PARKS' UPKEEP AT ISSUE IN BIAS CASE | False | Special to the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/edith-ann-hahn-bride-of-daniel-merritt-lundquist.html | Edith Ann Hahn Bride of Daniel Merritt Lundquist | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/charitable-group-fights-city-decay.html | CHARITABLE GROUP FIGHTS CITY DECAY | False | By Lee A. Daniels | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/churches-are-offering-sacred-music-in-new-ways.html | CHURCHES ARE OFFERING SACRED MUSIC IN NEW WAYS | False | By Leslie Kandell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-college-copy-mills-grind-quickly-so-publishers-sue.html | IDEAS AND TRENDS; COLLEGE 'COPY MILLS' GRIND QUICKLY, SO PUBLISHERS SUE | False | By Edwin McDowell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/l-team-america-a-clearer-role-110315.html | Team America: A Clearer Role | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/rushing-medicine-to-crisis-areas.html | RUSHING MEDICINE TO CRISIS AREAS | False | By Kathleen Teltsch | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/investing-the-funds-that-shelter-dividends.html | INVESTING; THE FUNDS THAT SHELTER DIVIDENDS | False | By Roger B Harris | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/in-metric-fight-canada-mp-s-turn-to-gallon.html | IN METRIC FIGHT, CANADA M.P.'S TURN TO GALLON | False | By Michael T. Kaufman, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/deterring-players-violence-on-the-field.html | DETERRING PLAYERS' VIOLENCE ON THE FIELD | False | By Chris J. Carlsen | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/santamore-real-less-magical.html | SANTA-MORE REAL, LESS MAGICAL | False | By Maggie Sullivan | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/l-at-what-price-110346.html | AT WHAT PRICE? | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/elizabeth-friedgut-and-russell-selman-both-lawyers-plan-september-nuptials.html | Elizabeth Friedgut and Russell Selman, Both Lawyers, Plan September Nuptials | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/l-basic-research-s-big-payoff-a-case-in-point-106808.html | BASIC RESEARCH'S BIG PAYOFF: A CASE IN POINT | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/leisure-a-fresh-look-at-holiday-wreath-traditions.html | LEISURE; A FRESH LOOK AT HOLIDAY WREATH TRADITIONS | False | By Paula Deitz | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/from-inspector-to-commissioner.html | FROM INSPECTOR TO COMMISSIONER? | False | By Frank Lynn | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/with-a-motel-permit-stalled-developer-starts-a-pig-farm.html | WITH A MOTEL PERMIT STALLED, DEVELOPER STARTS A PIG FARM | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/deal-on-mx-resistance-on-gas-tax-in-senate.html | DEAL ON MX, RESISTANCE ON GAS TAX IN SENATE | False | By Steven V. Roberts | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/or-stylish-and-witty.html | ...OR STYLISH AND WITTY | False | By John Caldwell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/connecticut-opinion-looking-for-excellenceand-finding-it.html | CONNECTICUT OPINION; LOOKING FOR EXCELLENCE-AND FINDING IT | False | By Paul Q. Beeching | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-nation-briefing-in-the-twilight-zone.html | THE NATION; Briefing in the Twilight Zone | False | By Caroline Rand Herron and Michael Wright | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/buon-natale-roma.html | 'BUON NATALE, ROMA' | False | By Maureen Howard | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/missing-papers-stir-bid-dispute.html | MISSING PAPERS STIR BID DISPUTE | False | By Ellen Mitchell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/a-christmas-carol-sings-with-joy.html | 'A CHRISTMAS CAROL' SINGS WITH JOY | False | By Alvin Klein | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/taxes-on-property-are-heading-up.html | TAXES ON PROPERTY ARE HEADING UP | False | By David W. Dunlap | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/filibuster-stalls-key-money-bill-on-senate-floor.html | FILIBUSTER STALLS KEY MONEY BILL ON SENATE FLOOR | False | By Steven V. Roberts, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/paperback-talk-what-co-ops-can-do.html | PAPERBACK TALK; What Co-ops Can Do | False | By Judith Appelbaum | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/cooke-tells-catholics-in-military-of-arms-stand.html | COOKE TELLS CATHOLICS IN MILITARY OF ARMS STAND | False | By Kenneth A. Briggs | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/nonfiction-in-brief-101729.html | NONFICTION IN BRIEF | False | By Robert E. Harris | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/iona-in-83-62-rout-of-nc-charlotte.html | IONA IN 83-62 ROUT OF N.C.-CHARLOTTE | False | By Al Harvin, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/whats-new-in-organizational-psychology-etiquette-of-the-boardroom.html | WHAT'S NEW IN ORGANIZATIONAL PSYCHOLOGY; ETIQUETTE OF THE BOARDROOM | False | By Marilyn MacHolowitz | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/dance-view-a-tale-of-two-cities-and-the-joffrey-ballet.html | DANCE VIEW; A TALE OF TWO CITIES AND THE JOFFREY BALLET | False | By Anna Kisselgoff | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/jobless-rate-up-in-all-states.html | Jobless Rate Up in All States | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/concert-philharmonic-plays-hungarian-music.html | CONCERT: PHILHARMONIC PLAYS HUNGARIAN MUSIC | False | By Bernard Holland | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/generous-vote-tally-shows-holiday-spirit-spirit.html | 'Generous' Vote Tally; Shows Holiday Spirit; Spirit | False | Special to the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/president-invites-deal-in-congress-on-bills-for-jobs.html | PRESIDENT INVITES DEAL IN CONGRESS ON BILLS FOR JOBS | False | By Francis X. Clines, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/new-york-vocational-training-faulted-in-study-as-inadequate.html | NEW YORK VOCATIONAL TRAINING FAULTED IN STUDY AS INADEQUATE | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/zvicki-martin-plans-to-wed-mitchell-merber-next-fall.html | ZVicki Martin Plans to Wed Mitchell Merber Next Fall | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/atlanta-lawsuits-settled.html | Atlanta Lawsuits Settled | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/l-no-headline-099695.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/despite-strains-system-works.html | DESPITE STRAINS, SYSTEM WORKS | False | By Muriel Siebert | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/simsbury-questions-destruction-of-convent.html | SIMSBURY QUESTIONS DESTRUCTION OF CONVENT | False | By Dick Davies | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/tylenol-inquiries-center-on-couple.html | TYLENOL INQUIRIES CENTER ON COUPLE | False | Special to the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/tales-tall-and-short.html | TALES TALL AND SHORT | False | By Kate Simon | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/questions-mount-in-boston-inquiry.html | QUESTIONS MOUNT IN BOSTON INQUIRY | False | By Dudley Clendinen, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/washington-santa-at-the-border.html | WASHINGTON; SANTA AT THE BORDER | False | By James Reston | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/l--108776.html | Article 108776 -- No Title | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/the-banks-should-have-known-better-benjamin-weiner.html | THE BANKS SHOULD HAVE KNOWN BETTER; BENJAMIN WEINER | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/c-correction-106550.html | Correction | False | | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/gifts-for-the-home-are-pretty.html | GIFTS FOR THE HOME ARE PRETTY... | False | By Ruth Robinson | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/employees-of-ohio-hospital-vote-to-end-4-1-2-month-strike.html | Employees of Ohio Hospital Vote to End 4 1/2-Month Strike | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-world-a-little-less-western-disarray-after-shultz-tour.html | THE WORLD A Little Less Western Disarray After Shultz Tour | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/l-no-headline-105019.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/regulating-the-bed-and-breakfasts.html | REGULATING THE BED AND BREAKFASTS | False | By Andree Brooks | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/ct-haydock-to-wed-candace-a-spielberger.html | C.T. HAYDOCK TO WED CANDACE A. SPIELBERGER | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/mary-reining-is-married.html | Mary Reining Is Married | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/follow-up-on-the-news-big-glass-shootout.html | FOLLOW-UP ON THE NEWS; Big Glass Shootout | False | By Richard Haitch | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/camera-how-to-photograph-small-objects.html | CAMERA; HOW TO PHOTOGRAPH SMALL OBJECTS | False | By Harvey L. Bilker | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/whats-new-in-organizational-psychology-killing-rumors-before-they.html | WHAT'S NEW IN ORGANIZATIONAL PSYCHOLOGY; KILLING RUMORS BEFORE THEY KILL A COMPANY | False | By Marilyn MacHolowitz | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/if-you-re-thinking-of-living-in-garden-city.html | IF YOU'RE THINKING OF LIVING IN: GARDEN CITY | False | By James Barron | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/in-search-of-peace-on-earth.html | IN SEARCH OF 'PEACE ON EARTH' | False | By Susan Carey Dempsey | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/l-mailbox-recalling-judnich-in-hawaii-days-s-109133.html | Mailbox; Recalling Judnich In Hawaii Days | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-barney-clark-endures-a-third-trauma.html | IDEAS AND TRENDS; Barney Clark Endures a Third Trauma | False | By Wayne Biddle and Margot Slade | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/18-food-places-listed-for-health-violations.html | 18 Food Places Listed For Health Violations | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/sports-of-the-times-the-super-realtiy-for-the-jets.html | SPORTS OF THE TIMES; THE SUPER REALTIY FOR THE JETS | False | By Dave Anderson | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/stamps-traditional-themes-dominate-christmas-issues.html | STAMPS; TRADITIONAL THEMES DOMINATE CHRISTMAS ISSUES | False | By Samuel A. Tower | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/crafts-10-winners-at-the-robeson-gallery.html | CRAFTS; 10 WINNERS AT THE ROBESON GALLERY | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/better-links-sought-on-missing-persons.html | BETTER LINKS SOUGHT ON MISSING PERSONS | False | By Anthony de Palma | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/republican-leaders-mount-effort-on-gas-tax.html | REPUBLICAN LEADERS MOUNT EFFORT ON GAS TAX | False | By Martin Tolchin, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/postings-44-on-50.html | POSTINGS; 44 ON 50 | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/america-with-a-little-english-on-it.html | AMERICA WITH A LITTLE ENGLISH ON IT | False | By Nicholas Lemann | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/in-the-arts-critics-choices-116894.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/beauty-fashionby-june-weir.html | Beauty/FashionBy June Weir | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/hussein-doesnt-need-arafat.html | HUSSEIN DOESN'T NEED ARAFAT | False | By Clinton Bailey | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/art-museums-are-aglitter-for-christmas.html | ART; MUSEUMS ARE AGLITTER FOR CHRISTMAS | False | By David L.shirey | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/david-l-minter-marries-jane-inglefield-lawyer.html | David L. Minter Marries Jane Inglefield Lawyer | False | | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/what-s-doing-on-hawaii-s-neighbor-islands.html | WHAT'S DOING ON HAWAII'S NEIGHBOR ISLANDS | False | By Robert Trumbull | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/women-alone-have-holiday-network.html | WOMEN ALONE HAVE HOLIDAY NETWORK | False | By Peggy McCarthy | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/israeli-troops-kill-arab-youth.html | ISRAELI TROOPS KILL ARAB YOUTH | False | Special to the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/l-st-bart-s-rebuttal-112644.html | St. Bart's Rebuttal | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-region-transit-aid-is-stuck-at-the-turnstile.html | THE REGION; Transit Aid Is Stuck at The Turnstile | False | By Richard Levine and William C. Rhoden | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/follow-up-on-the-news-paying-the-dead.html | FOLLOW-UP ON THE NEWS; Paying the Dead | False | By Richard Haitch | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/torpedo-for-family-planning.html | Torpedo for Family Planning | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/concert-claudio-arrau-y-chamber.html | CONCERT: CLAUDIO ARRAU, Y CHAMBER | False | By John Rockwell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/l-beaumont-s-fate-105037.html | Beaumont's Fate | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/africa-s-angry-young-men.html | AFRICA'S ANGRY YOUNG MEN | False | By Alan Cowell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/how-poor-are-the-elderly.html | HOW POOR ARE THE ELDERLY? | False | By Robert Pear | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/young-offenders-in-carolina-work-to-repay-their-victims.html | YOUNG OFFENDERS IN CAROLINA WORK TO REPAY THEIR VICTIMS | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/9th-precinct-s-stationhouse-becomes-santa-s-post-again.html | 9TH PRECINCT'S STATIONHOUSE BECOMES SANTA'S POST AGAIN | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/jaeann-titus-affianced.html | JAEANN TITUS AFFIANCED | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/corabel-r-alexander-wed-to-martin-k-shofner.html | Corabel R. Alexander Wed to Martin K. Shofner | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-world-lebanon-is-hard-to-leave.html | THE WORLD; Lebanon Is Hard to Leave | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/regulatory-official-s-unusual-ideas-voiced-in-free-wheeling-closed-session.html | REGULATORY OFFICIAL'S UNUSUAL IDEAS VOICED IN FREE-WHEELING CLOSED SESSION | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/a-grande-dame-returns-as-white-queen.html | A GRANDE DAME RETURNS AS WHITE QUEEN | False | By Mel Gussow | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-nation-building-building-blocks-of-recovery.html | THE NATION; Building Blocks Of Recovery | False | By Caroline Rand Herron and Michael Wright | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/l-the-role-and-nature-of-i-can-cope-109004.html | The Role and Nature Of 'I Can Cope' | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/sports-people-shopping-for-coaches.html | SPORTS PEOPLE; Shopping for Coaches | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/l-meddlers-in-a-dying-man-s-decision-106810.html | MEDDLERS IN A DYING MAN'S DECISION | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/excerpts-from-president-s-interview-on-radio-after-weekly-address.html | EXCERPTS FROM PRESIDENT'S INTERVIEW ON RADIO AFTER WEEKLY ADDRESS | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/portraits-of-homes-win-popularity.html | PORTRAITS OF HOMES WIN POPULARITY | False | By Andree Brooks | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/buyers-choice-in-mullica-hill.html | BUYER'S CHOICE IN MULLICA HILL | False | By Carolyn Darrow | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/breaking-away-poland-tries-partial-law.html | BREAKING AWAY; Poland Tries Partial Law | False | | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/cp-murray-a-physician-is-wed-to-karen-ann-slote.html | C.P. Murray, a Physician, Is Wed to Karen Ann Slote | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-unmelted-americans.html | IDEAS AND TRENDS; Unmelted Americans | False | By Wayne Biddle and Margot Slade | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/prison-food-not-fancy-but.html | PRISON FOOD: NOT FANCY, BUT - | False | By Donovan W. Wilson | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/armies-of-occupation-must-go-reagan-says.html | 'Armies of Occupation' Must Go, Reagan Says | False | Special to the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/looking-ahead-to-charleston-in-bloom.html | LOOKING AHEAD TO CHARLESTON IN BLOOM | False | By Ann Barry | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/bleach-cleanup-under-way.html | Bleach Cleanup Under Way | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/l-the-limits-of-urban-growth-108815.html | THE LIMITS OF URBAN GROWTH | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-the-house-cites-mrs-gorsuch.html | IDEAS AND TRENDS; The House Cites Mrs. Gorsuch | False | By Wayne Bbiddle and Margot Slade | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/new-jersey-guide-concert-is-postponed.html | NEW JERSEY GUIDE; CONCERT IS POSTPONED | False | By Frank Emblen | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/sports-people-yacht-breaks-apart.html | SPORTS PEOPLE; Yacht Breaks Apart | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/window-on-a-rich-heritage.html | WINDOW ON A RICH HERITAGE | False | By Susan Billington | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/koch-statement-today-there-is-nowhere-to-run.html | KOCH STATEMENT: 'TODAY THERE IS NOWHERE TO RUN' | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/mrs-llyod-routs-miss-austin.html | MRS. LLYOD ROUTS MISS AUSTIN | False | By Neil Amdur, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/dining-out-if-garlic-bread-is-your-dish.html | DINING OUT; IF GARLIC BREAD IS YOUR DISH... | False | By Valerie Sinclair | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/merrill-lynch-gives-met-opera-300000.html | Merrill Lynch Gives Met Opera $300,000 | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/debra-lynn-silverman-weds-dr-scott-kessler.html | Debra Lynn Silverman Weds Dr. Scott Kessler | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/the-un-s-embattled-peacekeeper.html | THE U.N.'S EMBATTLED PEACEKEEPER | False | By Madeleine G. Kalb | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/moscow-denies-a-plot-on-the-pope-as-absurd.html | MOSCOW DENIES A PLOT ON THE POPE AS 'ABSURD' | False | By John F. Burns, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/home-clinic-when-a-drain-clogs-up-and-there-s-not-a-plumber-in-sight.html | HOME CLINIC; WHEN A DRAIN CLOGS UP AND THERE'S NOT A PLUMBER IN SIGHT | False | By Bernard Gladstone | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/personal-interest-moved-roads-bill.html | PERSONAL INTEREST MOVED ROADS BILL | False | By Marjorie Hunter, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/fantastic-fun.html | FANTASTIC FUN | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/game-abuse-hotline-results-in-arrest.html | GAME ABUSE HOTLINE RESULTS IN ARREST | False | By Elizabeth Amsden | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/yuletide-favorite.html | YULETIDE FAVORITE | False | By Fred Ferretti | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/l-no-headline-105014.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/boarding-homes-called-changeable.html | BOARDING HOMES CALLED CHANGEABLE | False | By Robert Diamond | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/new-role-for-a-ballet-veteran.html | NEW ROLE FOR A BALLET VETERAN | False | By Jennifer Dunning | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/mary-s-trimble-is-engaged.html | Mary S. Trimble Is Engaged | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/l-the-limits-of-urban-growth-108818.html | THE LIMITS OF URBAN GROWTH | False | | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/recordings-composers-study-realms-beyond-the-12-tone-scale.html | RECORDINGS; COMPOSERS STUDY REALMS BEYOND THE 12-TONE SCALE | False | By Edward Rothstein | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/l-impartially-certify-foreign-aid-applicants-106811.html | IMPARTIALLY CERTIFY FOREIGN AID APPLICANTS | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/sally-ann-biondo-wed-to-travis-hammer-jr.html | Sally Ann Biondo Wed To Travis Hammer Jr. | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/proposals-target-is-cigarette-fires.html | PROPOSALS' TARGET IS CIGARETTE FIRES | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/food-caramel-as-simple-as-water-and-sugar.html | FOOD; CARAMEL: AS SIMPLE AS WATER AND SUGAR | False | By Florence Fabricant | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/topics-once-upon-a-time.html | TOPICS; ONCE UPON A TIME | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/television-week-115311.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/panamanian-says-us-imperils-canal-accord.html | Panamanian Says U.S. Imperils Canal Accord | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/vote-on-drinking-age.html | Vote on Drinking Age | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/cameraman-and-wife-seized-by-armed-men-in-el-salvador.html | Cameraman and Wife Seized By Armed Men in El Salvador | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/l-bull-market-on-words-108832.html | Bull Market On Words | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/tax-studied-on-workers-commuting-to-connecticut.html | TAX STUDIED ON WORKERS COMMUTING TO CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/linda-e-gay-john-powers-marry-on-li.html | Linda E. Gay, John Powers Marry on L.I. | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/no-headline-108958.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/bingham-trying-to-limit-in-fluence-of-campaign-donors.html | BINGHAM TRYING TO LIMIT IN FLUENCE OF CAMPAIGN DONORS | False | By Jane Perlez, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/personal-finance-new-tax-breaks-for-hybrid-companies.html | PERSONAL FINANCE; NEW TAX BREAKS FOR HYBRID COMPANIES | False | By Deborah Rankin | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ussr-turns-60-but-some-friends-will-skip-the-party.html | U.S.S.R. TURNS 60, BUT SOME 'FRIENDS' WILL SKIP THE PARTY | False | By Serge Schmemann | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/jets-lose-on-a-kick-with-003-left.html | JETS LOSE ON A KICK WITH :003 LEFT | False | By Gerald Eskenazi, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/gardening-materials-for-holiday-decoration.html | GARDENING; MATERIALS FOR HOLIDAY DECORATION | False | By Carl Totemeier | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/he-creates-characters-with-makeup-at-the-met-by-heidi-waleson.html | HE CREATES CHARACTERS WITH MAKEUP AT THE MET; BY HEIDI WALESON | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/politics-and-perks-revive-reagn-fight-on-legal-aid.html | POLITICS AND PERKS REVIVE REAGAN FIGHT ON LEGAL AID | False | By Stuart Taylor Jr. | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/connecticut-opinion-memories-of-christmas-at-grandmas.html | CONNECTICUT OPINION; MEMORIES OF CHRISTMAS AT GRANDMA'S | False | By Stephanie Oda | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/different-directions.html | DIFFERENT DIRECTIONS | False | By Seymour Peck | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/missed-interception-haunts-jet-defender.html | Missed Interception Haunts Jet Defender | False | Special to the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/l-india-106551.html | INDIA | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/recital-the-verdehr-trio-presents-music-of-the-80-s.html | RECITAL; THE VERDEHR TRIO PRESENTS MUSIC OF THE 80'S | False | By Tim Page | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/mexicos-mountain-of-pity.html | MEXICO'S 'MOUNTAIN OF PITY' | False | By Richard Condon | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-region-tax-proposals-falter-in-jersey.html | THE REGION; Tax Proposals Falter in Jersey | False | By Richard Levine and William C. Rhoden | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/polish-parliament-adopts-legislation-on-martial-law.html | POLISH PARLIAMENT ADOPTS LEGISLATION ON MARTIAL LAW | False | By John Kifner, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/everglades-interlude.html | EVERGLADES INTERLUDE | False | By Melvin Mencher | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/no-headline-110143.html | No Headline | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/antiques-wassail-and-carols-from-holidays-past.html | ANTIQUES; WASSAIL AND CAROLS FROM HOLIDAYS PAST | False | By Frances Phipps | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/rudolph-writer-is-captive-of-hit-song.html | 'RUDOLPH' WRITER IS CAPTIVE OF HIT SONG | False | By John J. Geoghegan 3d | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/nature-preserve-and-mormons-battle-over-temple.html | NATURE PRESERVE AND MORMONS BATTLE OVER TEMPLE | False | Special to the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/theater-carol-lacks-momentum.html | THEATER; 'CAROL' LACKS MOMENTUM | False | By Alvin Klein | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/theater-portrait-of-jennie-a-musical-adaption.html | THEATER: 'PORTRAIT OF JENNIE,' A MUSICAL ADAPTION | False | By Mel Gussow | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/a-chinese-official-plans-africa-visit.html | A CHINESE OFFICIAL PLANS AFRICA VISIT | False | By Christopher S. Wren, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/kremlin-s-global-grip-loosens-but-it-s-still-us-against-them.html | KREMLIN'S GLOBAL GRIP LOOSENS, BUT IT'S STILL 'US AGAINST THEM' | False | By Flora Lewis | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/paul-and-i-an-excoaching-rival-recalls-bryant.html | PAUL AND I: AN EX-COACHING RIVAL RECALLS BRYANT | False | By Bobby Dodd | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/the-poet-who-found-her-own-way.html | THE POET WHO FOUND HER OWN WAY | False | By Rosemary Daniell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/maestro-front-and-center.html | MAESTRO FRONT AND CENTER | False | By Richard Dyer | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/breaking-away-reagan-settles-for-less-on-missile-plan.html | BREAKING AWAY; Reagan Settles For Less on Missile Plan | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/westchester-opinion-childrens-books-by-area-authors-a-special-gift.html | WESTCHESTER OPINION; CHILDREN'S BOOKS BY AREA AUTHORS: A SPECIAL GIFT | True | By Betsy Sterman | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/no-headline-108220.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/about-westchester-men-in-the-red-suits.html | ABOUT WESTCHESTER; MEN IN THE RED SUITS | True | By Lynne Ames | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/photography-as-high-art.html | PHOTOGRAPHY AS HIGH ART | False | By Hilton Kramer | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/antinuclear-group-holds-session-on-strategy.html | ANTINUCLEAR GROUP HOLDS SESSION ON STRATEGY | False | | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/rise-in-tolls-and-fare-proposed-to-port-authority.html | RISE IN TOLLS AND FARE PROPOSED TO PORT AUTHORITY | False | Special to the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/miss-mackinnon-engaged-to-wed-newton-f-logan.html | Miss MacKinnon Engaged to Wed Newton F. Logan | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/edward-leigh-marries-rebecca-kapell.html | Edward Leigh Marries Rebecca Kapell | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/cleaning-house-at-woolworth-s.html | CLEANING HOUSE AT WOOLWORTH'S | False | By Isadore Barmash | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/l-no-headline-110340.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/at-aqaba-suntans-and-border-dispute.html | AT AQABA, SUNTANS AND BORDER DISPUTE | False | By William E. Farrell, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-region-brink-s-trial-goes-next-door.html | THE REGION; Brink's Trial Goes Next Door | False | By Richard Levine and William C. Rhoden | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/dining-out-in-an-italian-continental-style.html | DINING OUT; IN AN ITALIAN-CONTINENTAL STYLE | False | By Florence Fabricant | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/phebe-willits-wed-to-richard-c-bergenheim-on-li.html | Phebe Willits Wed to Richard C. Bergenheim on L.I. | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/l-more-on-flat-tax-110347.html | More on Flat Tax | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/james-brophy-marries-bonnie-chronowski-dixon.html | James Brophy Marries Bonnie Chronowski Dixon | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/news-summary-sunday-december-19-1982.html | NEWS SUMMARY; SUNDAY, DECEMBER 19, 1982 | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/christmas-appeal-give-neediest-cases-fund-agencies-struggling-with-diminished.html | A CHRISTMAS APPEAL: GIVE TO THE NEEDIEST CASES FUND; AGENCIES STRUGGLING WITH DIMINISHED RESOURCES | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/dean-of-pro-linebackers.html | DEAN OF PRO LINEBACKERS | False | By Michael Janofsky | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/rumanian-economy-lagging-behind-goals-of-5-year-plan.html | Rumanian Economy Lagging Behind Goals of 5-Year Plan | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/l-no-headline-105017.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/follow-up-on-the-news-ultimate-gifts.html | FOLLOW-UP ON THE NEWS; 'Ultimate' Gifts | False | By Richard Haitch | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/movies/how-conflict-gave-shape-to-tootsie-by-stephen-farber.html | HOW CONFLICT GAVE SHAPE TO TOOTSIE; BY STEPHEN FARBER | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/long-island-guide-hansel-and-gretel.html | LONG ISLAND GUIDE; 'HANSEL AND GRETEL' | False | By Barbara Delatiner | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/sandra-c-phelan-marries-a-lawyer.html | Sandra C. Phelan Marries a Lawyer | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/us-military-aid-for-guatemala-continuing-despite-official-curbs.html | U.S. MILITARY AID FOR GUATEMALA CONTINUING DESPITE OFFICIAL CURBS | False | By Richard J. Meislin, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/of-brancusi-mondrian-and-paris-in-the-30s.html | OF BRANCUSI, MONDRIAN AND PARIS IN THE 30's | False | By Sidney Janis | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/l-spain-106649.html | Spain | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/iran-is-said-to-get-north-korea-arms.html | IRAN IS SAID TO GET NORTH KOREA ARMS | False | By Richard Halloran, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/us-supports-seniority-system-in-boston-bias-suit.html | U.S. SUPPORTS SENIORITY SYSTEM IN BOSTON BIAS SUIT | False | AP | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/l-short-term-psychotherapy-108823.html | Short-Term Psychotherapy | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/making-music-and-a-new-life.html | MAKING MUSIC AND A NEW LIFE | False | By Lawrence Van Gelder | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/sara-j-schechner-to-marry-in-may.html | Sara J. Schechner To Marry in May | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/postings-a-massive-mural-for-a-microcosm.html | POSTINGS; A MASSIVE MURAL FOR A MICROCOSM | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/sports-people-patera-trial-starts.html | SPORTS PEOPLE; Patera Trial Starts | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/peer-help-a-boon-for-troubled-parents.html | PEER HELP A BOON FOR TROUBLED PARENTS | False | By Sandra Gardner | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/christmas-appeal-give-to-the-neediest-cases-fund-wheelchair-he-sees-reason-hope.html | A CHRISTMAS APPEAL: GIVE TO THE NEEDIEST CASES FUND; FROM THE WHEELCHAIR, HE SEES REASON TO HOPE | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/east-end-seeks-weather-reports.html | EAST END SEEKS WEATHER REPORTS | False | By John Rather | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/judge-holds-church-volunteers-must-be-paid.html | JUDGE HOLDS CHURCH VOLUNTEERS MUST BE PAID | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/miss-gerrity-wed-to-jr-hamilton.html | Miss Gerrity Wed To J.R. Hamilton | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/shultz-emphasizes-economic-growth.html | SHULTZ EMPHASIZES ECONOMIC GROWTH | False | By Bernard Gwertzman, Special To The New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/loosely-speaking-defendants-regret-it.html | LOOSELY SPEAKING, DEFENDANTS REGRET IT | False | By Ben A. Franklin | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/my-father-edgar-lee-masters.html | MY FATHER, EDGAR LEE MASTERS | False | By Donald Hall | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/l-on-housing-issues-in-mount-vernon-108997.html | On Housing Issues In Mount Vernon | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/hollace-roe-and-ernesto-mejer-to-wed.html | Hollace Roe and Ernesto Mejer to Wed | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/the-feds-uncertain-new-strategy.html | THE FED'S UNCERTAIN NEW STRATEGY | False | By H. Erich Heinemann | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/art-view-van-dyck-remains-the-quintessential-portrait-painter-london.html | ART VIEW; VAN DYCK REMAINS THE QUINTESSENTIAL PORTRAIT PAINTER; LONDON | False | By John Russell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/project-to-train-30-students-for-clerical-jobs-on-wall-st.html | PROJECT TO TRAIN 30 STUDENTS FOR CLERICAL JOBS ON WALL ST. | False | By David Dunlap | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/betrayed-by-shakespeare.html | BETRAYED BY SHAKESPEARE | False | By Mona Simpson | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/economic-affairs.html | ECONOMIC AFFAIRS | False | By Paul, W. MacAvoy | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/discussion-ended-on-aliens-measure.html | DISCUSSION ENDED ON ALIENS MEASURE | False | By Robert Pear, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/pretoria-and-black-education-static-change.html | PRETORIA AND BLACK EDUCATION: STATIC CHANGE? | False | By Joseph Lelyveld, Special To The New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/battle-of-the-bridge-rouses-hamptons.html | BATTLE OF THE BRIDGE ROUSES HAMPTONS | False | By Andrea Aurichio | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/westchester-journal-103716.html | WESTCHESTER JOURNAL | False | By Franklin Whitehouse, James Feron, and Tessa Melvin | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/henry-norton-grey-weds-sheila-shumway-mccabe.html | Henry Norton Grey Weds Sheila Shumway McCabe | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/playboy-appeals-denial-of-jersey-casino-license.html | PLAYBOY APPEALS DENIAL OF JERSEY CASINO LICENSE | False | By Donald Janson, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/l-unharvested-cabbage-and-the-needy-103742.html | Unharvested Cabbage And the Needy | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/carol-murphy-bride-of-dr-jp-lyden.html | Carol Murphy Bride of Dr. J.P. Lyden | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/susan-shaw-student-wed.html | Susan Shaw, Student, Wed | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/suffolk-clears-another-hurdle-on-sewer-bonds.html | SUFFOLK CLEARS ANOTHER HURDLE ON SEWER BONDS | False | By James Barron | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-nation-the-verdict-on-abscam.html | THE NATION; The Verdict On Abscam | False | By Caroline Rand Herron and Michael Wright | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/theater-a-comedy-friends-too-numerous.html | THEATER: A COMEDY, 'FRIENDS TOO NUMEROUS' | False | By Richard F. Shepard | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/two-cameras-two-cities.html | Two Cameras, Two Cities | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/linda-nass-wed-to-dr-brian-tell.html | Linda Nass Wed To Dr. Brian Tell | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/diversity-of-musical-fare-is-offered-for-the-holidays.html | DIVERSITY OF MUSICAL FARE IS OFFERED FOR THE HOLIDAYS | False | By Terri Lowen Finn | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/theater-from-trivial-details-a-theatrical-occasion.html | Theater; FROM TRIVIAL DETAILS, A THEATRICAL OCCASION | False | By Walter Kerr | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/a-myriad-of-problems-for-warner.html | A MYRIAD OF PROBLEMS FOR WARNER | False | By Tamar Lewin | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/dr-je-kolitz-to-wed-dr-elizabeth-j-shpall.html | DR. J.E. KOLITZ TO WED DR. ELIZABETH J. SHPALL | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/casino-candor-case-pressed.html | CASINO 'CANDOR' CASE PRESSED | False | By Donald Janson | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/one-house-stands-in-road-project-s-path.html | ONE HOUSE STANDS IN ROAD PROJECT'S PATH | False | By Edward Hudson | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/susan-brundage-becomes-the-bride-of-ec-thorp-jr.html | Susan Brundage Becomes the Bride Of E.C. Thorp Jr. | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/connecticut-opinion-solid-student-does-best-in-private-school.html | CONNECTICUT OPINION; SOLID STUDENT DOES BEST IN PRIVATE SCHOOL | False | By Denis Killeen | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/dance-two-premieres-by-robert-small-troupe.html | DANCE: TWO PREMIERES BY ROBERT SMALL TROUPE | False | By Anna Kisselgoff | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/outdoors-snowshoe-rabbit-is-a-speedy-quarry.html | OUTDOORS; SNOWSHOE RABBIT IS A SPEEDY QUARRY | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/states-seeks-to-curb-rise-in-child-abuse.html | STATES SEEKS TO CURB RISE IN CHILD ABUSE | False | By Sandra Gardner | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/talking-equity-loans-house-can-help-aged-raise-cash.html | TALKING EQUITY LOANS; HOUSE CAN HELP AGED RAISE CASH | False | By Diane Henry | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/norman-was-not-ordinary.html | NORMAN WAS NOT ORDINARY | False | By Mark Harris | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/recent-sales-112580.html | Recent Sales | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/l-marks-marx-106632.html | Marks & Marx | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/l-paris-106643.html | Paris | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/union-city-schools-seek-sting-refund.html | UNION CITY SCHOOLS SEEK 'STING' REFUND | False | By James Dwyer | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/winter-is-no-time-for-hibernation.html | WINTER IS NO TIME FOR HIBERNATION | False | By Michael Strauss | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/alternatives-sought-to-loud-fire-sirens.html | ALTERNATIVES SOUGHT TO LOUD FIRE SIRENS | False | By Albert J.parisi | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/hudson-group-seeking-river-study-proposals.html | HUDSON GROUP SEEKING RIVER STUDY PROPOSALS | False | By Kathleen Teltsch | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-region-layoffs-in-the-city.html | THE REGION; Layoffs in the City | False | By Richard Levine and William C. Rhoden | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/gardening-materials-for-holiday-decoration.html | GARDENING; MATERIALS FOR HOLIDAY DECORATION | True | By Carl Totemeier | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/dance-wimmer-troupe-marital-reminiscences.html | DANCE: WIMMER TROUPE, MARITAL REMINISCENCES | False | By Jack Anderson | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/new-rules-proposed-on-therapy.html | NEW RULES PROPOSED ON THERAPY | False | By Sandra Friedland | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/pamela-leary-becomes-bride-of-banker.html | Pamela Leary Becomes Bride of Banker | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/obituaries/charles-buttimer-73-led-christian-brothers.html | Charles Buttimer, 73; Led Christian Brothers | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/music-six-bach-concertos-offered-at-purchase.html | MUSIC; SIX BACH CONCERTOS OFFERED AT PURCHASE | False | By Robert Sherman | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/head-of-an-indonesian-rebellion-faces-hard-times.html | HEAD OF AN INDONESIAN REBELLION FACES HARD TIMES | False | By Colin Campbell, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/hackensacks-main-street-is-perking-up.html | HACKENSACK'S MAIN STREET IS PERKING UP | False | By Ellen Rand | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/opinion-dreaming-of-a-right-christmas.html | OPINION; DREAMING OF A 'RIGHT' CHRISTMAS | False | By Barbara Gerbasi | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/drinking-age-whose-views-are-realistic.html | DRINKING AGE: WHOSE VIEWS ARE REALISTIC? | False | By Joseph Malinconico | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/sentencing-in-slaying-of-girl.html | Sentencing in Slaying of Girl | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-region-picking-up-the-delbello-beat.html | THE REGION; Picking Up the DelBello Beat | False | By Richard Levine and William C. Rhoden | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/prospects.html | PROSPECTS | False | By Paul Lewis | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/new-york-times-magazine-december-19-1982.html | New York Times Magazine December 19, 1982 | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/consumer-rates.html | CONSUMER RATES | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/quotation-of-the-day-110284.html | Quotation of the Day | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/dungeness-crab-catch-down-on-pacific-coast.html | DUNGENESS CRAB CATCH DOWN ON PACIFIC COAST | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/he-makes-the-ordinary-extraordinary.html | HE MAKES THE ORDINARY EXTRAORDINARY | False | By Benedict Nightingale | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/l-before-we-tax-social-security-106814.html | BEFORE WE TAX SOCIAL SECURITY | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/farmland-program-what-can-be-built.html | FARMLAND PROGRAM: WHAT CAN BE BUILT? | False | By Andrea Aurichio | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/seven-presidents-and-bernard-mergendeiler.html | SEVEN PRESIDENTS AND BERNARD MERGENDEILER | False | By Noel Perrin | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/background-noise-on-overt-covert-cia-plot.html | BACKGROUND NOISE ON OVERT COVERT C.I.A. PLOT | False | By Philip Taubman | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/l-the-limits-of-urban-growth-108816.html | THE LIMITS OF URBAN GROWTH | False | | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/miss-koch-wins-title.html | Miss Koch Wins Title | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/fresca-flynn-symphony-aide-to-wed-john-r-madden-candidate-for-mba.html | Fresca Flynn, Symphony Aide, to Wed John R. Madden, Candidate for M.B.A. | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/week-in-business.html | WEEK IN BUSINESS | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/l-metaphysics-101753.html | Metaphysics | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/a-busy-caterer-gives-herself-a-christmas-eve-party.html | A BUSY CATERER GIVES HERSELF A CHRISTMAS EVE PARTY | False | By Patricia Brooks | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/sound-gadgets-for-hi-fi-fans-make-last-minute-shopping-easy.html | SOUND; GADGETS FOR HI-FI FANS MAKE LAST-MINUTE SHOPPING EASY | False | By Hans Fantel | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/raiders-defeat-rams-by-37-31.html | Raiders Defeat Rams by 37-31 | False | Special to the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/most-college-freshmen-in-jersey-fail-math-test.html | MOST COLLEGE FRESHMEN IN JERSEY FAIL MATH TEST | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/nicaragua-says-argentines-will-quit-region.html | NICARAGUA SAYS ARGENTINES WILL QUIT REGION | False | By Alan Riding, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/new-york-catches-up-with-the-art-of-bertrand-tavernier.html | NEW YORK CATCHES UP WITH THE ART OF BERTRAND TAVERNIER | False | By Stephen Harvey | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/the-plight-of-the-gray-divorcee.html | THE PLIGHT OF THE GRAY DIVORCEE | False | By Barbara S. Cain | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/high-school-fraternities-at-issue.html | HIGH SCHOOL FRATERNITIES AT ISSUE | False | By Kathy Kafer | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/bridge-the-double-cross.html | BRIDGE; THE DOUBLE CROSS | False | By Alan Truscott | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/of-common-rights-and-common-sense.html | OF COMMON RIGHTS AND COMMON SENSE | True | By Nancy K. Craig | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/abscam-tape-shows-aborted-payoff-attempt.html | ABSCAM TAPE SHOWS ABORTED PAYOFF ATTEMPT | False | By Joseph P. Fried | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/sion-a-boney-3d-weds-miss-demarest-l-byles.html | Sion A. Boney 3d Weds Miss Demarest L. Byles | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/opec-seeks-to-settle-a-dispute-on-output-ceilings.html | OPEC SEEKS TO SETTLE A DISPUTE ON OUTPUT CEILINGS | False | By John Tagliabue | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/breaking-away-day-of-defiance-in-argentina.html | BREAKING AWAY; Day of Defiance In Argentina | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/raise-the-age-lower-the-risk.html | RAISE THE AGE, LOWER THE RISK? | False | By Samuel G. Freedman | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/movies/matters-worth-pondering-including-stardom-and-flops.html | MATTERS WORTH PONDERING INCLUDING STARDOM AND FLOPS | False | By Vincent Canby | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/in-revenue-sharing-cities-prefer-the-old-federalism.html | IN REVENUE SHARING, CITIES PREFER THE OLD FEDERALISM | False | By Robert Pear | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/l-at-what-price-110335.html | At What Price? | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/gallery-view-drawings-from-the-ashmolean-pay-a-visit-cleveland.html | GALLERY VIEW; DRAWINGS FROM THE ASHMOLEAN PAY A VISIT; CLEVELAND | False | By Grace Glueck | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/food-pates-come-of-age.html | FOOD; PATES COME OF AGE | False | By Craig Claiborne With Pierre Franey | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/must-santa-jog.html | MUST SANTA JOG? | False | By Helen Marie Gentile | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-brandeis-offers-a-cost-solution.html | IDEAS AND TRENDS; Brandeis Offers A Cost Solution | False | By Wayne Biddle and Margot Slade | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/marconi-hailed-on-80th-anniversary-of-radio-message.html | MARCONI HAILED ON 80TH ANNIVERSARY OF RADIO MESSAGE | False | By Richard Severo | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/redskins-respect-entire-giant-defense.html | Redskins Respect Entire Giant Defense | False | By William N. Wallace | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/subsidizing-mass-transit.html | SUBSIDIZING MASS TRANSIT | False | By John D'Amico Jr. | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/auburn-victor-by-33-26.html | Auburn Victor By 33-26 | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/deborah-vaughan-wed-to-arthur-c-romaine.html | Deborah Vaughan Wed To Arthur C. Romaine | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/the-game-turns-serious-at-atari.html | THE GAME TURNS SERIOUS AT ATARI | False | By Andrew Pollack | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/headliners-trying-for-the-top.html | HEADLINERS; Trying for the Top | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/travel-advisory-china-by-bicycle-trolley-car-dining-melbourne-s-movable-feast.html | TRAVEL ADVISORY: CHINA BY BICYCLE, TROLLEY-CAR DINING; Melbourne's Movable Feast | False | By Lawrence Van Gelder | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/chess-expect-the-unexpected.html | CHESS; EXPECT THE UNEXPECTED | False | By Robert Byrne | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/q-a-106538.html | Q&A | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/jerusalem-s-separate-world.html | JERUSALEM'S SEPARATE WORLD | False | By William E. Farrell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/us-aggression-wins-sympathy-for-sandinists.html | U.S. 'AGGRESSION' WINS SYMPATHY FOR SANDINISTS | False | By Alan Riding | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/1-another-look-at-cordero-110316.html | Another Look At Cordero | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/reading-and-writing-country-fiction.html | READING AND WRITING; COUNTRY FICTION | False | By Anatole Broyard | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/data-update.html | Data Update | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/o-rourke-prepares-for-his-new-role.html | O'ROURKE PREPARES FOR HIS NEW ROLE | False | By James Feron | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/a-ban-on-kerosene-heaters-urged-by-some-fire-officials.html | A BAN ON KEROSENE HEATERS URGED BY SOME FIRE OFFICIALS | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/around-the-world-110286.html | AROUND THE WORLD | False | Censorship Bill Shelved, By Mexican Senate, Upi | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/wendy-jo-kislik-becomes-engaged.html | WENDY JO KISLIK BECOMES ENGAGED | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/clarke-s-goal-ties-islanders.html | CLARKE'S GOAL TIES ISLANDERS | False | By John Radosta, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/rural-justice-on-trial-in-lawsuit-over-rights.html | RURAL JUSTICE ON TRIAL IN LAWSUIT OVER RIGHTS | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/at-village-good-will-is-boundless.html | AT VILLAGE, GOOD WILL IS BOUNDLESS | False | By Leonard J. Grimaldi | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/geographic-s-troubled-world.html | GEOGRAPHIC'S TROUBLED WORLD | False | By Philip Shenon | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/erving-pleased-by-76ers.html | ERVING PLEASED BY 76ERS | False | By Sam Goldaper, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/1-the-labor-department-replies-110342.html | THE LABOR DEPARTMENT REPLIES | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/antiques-view-wright-s-genius-in-design.html | ANTIQUES VIEW; WRIGHT'S GENIUS IN DESIGN | False | By Rita Reif | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/foster-homes-for-the-elderly.html | FOSTER HOMES FOR THE ELDERLY | False | By Carmen Collins | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-decade-after-landmark-ruling-abortion-cases-besiege-court.html | IDEAS AND TRENDS; DECADE AFTER LANDMARK RULING, ABORTION CASES BESIEGE COURT | False | By Linda Greenhouse | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/theater-christmas-carol-doesn-t-soar.html | THEATER; 'CHRISTMAS CAROL' DOESN'T SOAR | False | By Alvin Klein | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/country-music-strikes-a-chord-in-family.html | COUNTRY MUSIC STRIKES A CHORD IN FAMILY | False | By Barbara Delatiner | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/music-view-when-a-critic-s-words-come-back-to-haunt-him.html | MUSIC VIEW; WHEN A CRITIC'S WORDS COME BACK TO HAUNT HIM | False | By Donal Henahan | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/critics-choices-115310.html | CRITICS' CHOICES | False | By Anna Kisselgoff | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/crime-104276.html | CRIME | False | By Newgate Callendar | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/pj-rondinone-to-wed-katherine-jason-in-april.html | P.J. RONDINONE TO WED KATHERINE JASON IN APRIL | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/postings-help-on-housing.html | POSTINGS; HELP ON HOUSING | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/from-capital-to-capital-business-business-governing.html | FROM CAPITAL TO CAPITAL; BUSINESS BUSINESS: GOVERNING | False | By Peter J. Solomon | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/nets-top-nuggets-ending-loss-streak.html | NETS TOP NUGGETS, ENDING LOSS STREAK | False | By Roy S. Johnson, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/westchester-guide-seasonal-readings.html | WESTCHESTER GUIDE; SEASONAL READINGS | False | By Eleanor Charles | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/showdown-on-budget-is-set-by-karcher.html | SHOWDOWN ON BUDGET IS SET BY KARCHER | False | By Joseph F.sullivan | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/joseph-t-kenneally-3d-to-marry-lucie-meyer.html | JOSEPH T. KENNEALLY 3D TO MARRY LUCIE MEYER | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/us-panel-recommends-pay-increases-for-17-conrail-unions.html | U.S. PANEL RECOMMENDS PAY INCREASES FOR 17 CONRAIL UNIONS | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/an-actors-life-for-them.html | AN ACTOR'S LIFE FOR THEM | False | By John Mortimer | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/l-no-headline-105043.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/barbara-watkins-to-marry-in-april.html | BARBARA WATKINS TO MARRY IN APRIL | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/auto-racing-loses-pioneer-in-design.html | Auto Racing Loses Pioneer in Design | False | By Steve Potter | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/life-in-a-gingerbread-village.html | LIFE IN A GINGERBREAD VILLAGE | False | By Elaine Budd | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/willamette-university-groups-assailed-over-ghetto-party.html | Willamette University Groups Assailed Over 'Ghetto' Party | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/when-enough-is-enough.html | WHEN ENOUGH IS ENOUGH | False | By Marilyn Bethany | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/business/whats-new-in-organizational-psychology-the-lopsided-dualcareer.html | WHAT'S NEW IN ORGANIZATIONAL PSYCHOLOGY; THE LOPSIDED DUAL-CAREER | False | By Marilyn MacHolowitz | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/when-discouragement-flew-off-on-wings-of-song.html | WHEN DISCOURAGEMENT FLEW OFF ON WINGS OF SONG | False | By Gloria Hempstead | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/city-union-heads-assail-plans-to-cut-work-force.html | CITY UNION HEADS ASSAIL PLANS TO CUT WORK FORCE | False | By Robert D. McFadden | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/a-new-look-in-old-clothes.html | A NEW LOOK IN OLD CLOTHES | False | By Nancy Tutko | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/no-headline-110245.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/l-india-106637.html | India | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/texas-court-rebuffs-actress-on-claim-to-hughes-s-estate.html | Texas Court Rebuffs Actress On Claim to Hughes's Estate | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/lebanon-war-is-over-but-not-the-killing.html | LEBANON WAR IS OVER BUT NOT THE KILLING | False | By Thomas L. Friedman | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/style-imports-gain-in-american-wine-market.html | STYLE; IMPORTS GAIN IN AMERICAN WINE MARKET | False | By Terry Robards | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/brooklyn-girl-sets-national-100-record.html | Brooklyn Girl Sets National 100 Record | False | By William J. Miller | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-world-for-brazil-debt-engenders-debt.html | THE WORLD; For Brazil, Debt Engenders Debt | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/obituaries/homer-ferguson-former-senator-from-michigan-and-ambassador.html | HOMER FERGUSON, FORMER SENATOR FROM MICHIGAN AND AMBASSADOR | False | BY Wolfgang Saxon | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/miss-lynn-cousins-take-pro-skating-titles-miss-lynn-cousins-take-pro-skating.html | MISS LYNN AND COUSINS TAKE PRO SKATING TITLES; Miss Lynn and Cousins Take Pro Skating Titles | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/bridge-section-collapses.html | Bridge Section Collapses | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/new-tv-channel-due-in-84.html | NEW TV CHANNEL DUE IN '84 | False | By Stephen Kleege | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/headliners-a-family-s-victory.html | HEADLINERS; A Family's Victory | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/l-no-headline-105030.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/angling-in-court-for-fishing-rights.html | ANGLING IN COURT FOR FISHING RIGHTS | False | By Andrea Aurichio | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/no-headline-110260.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/sports-of-the-times-aggies-spirit-adds-a-kick.html | Sports of the Times; Aggies' Spirit Adds a Kick | False | GEORGE VECSEY | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-world-thatcher-loses-but-stays-on.html | THE WORLD; Thatcher Loses But Stays On | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/long-island-journal-103915.html | LONG ISLAND JOURNAL | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/kauai-recovering-from-punishment-sustained-in-hurricane-in-november.html | KAUAI RECOVERING FROM PUNISHMENT SUSTAINED IN HURRICANE IN NOVEMBER | False | By Wallace Turner, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/l-rumania-106636.html | Rumania | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/show-looks-at-ten-cultures.html | SHOW LOOKS AT TEN CULTURES | True | By John Caldwell | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/heart-patient-sits-in-chair-on-his-best-day-in-months.html | HEART PATIENT SITS IN CHAIR ON HIS BEST DAY IN MONTHS | False | By Lawrence K. Altman, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/connecticut-guide-o-neill-in-sweden.html | CONNECTICUT GUIDE; O'NEILL IN SWEDEN | False | By Eleanor Charles | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/l-con-ed-s-view-112685.html | Con Ed's View | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/l-the-tormant-of-norman-d-mayer-106812.html | THE TORMANT OF NORMAN D. MAYER; * | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/cigarette-smoking-declines.html | Cigarette Smoking Declines | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/abductors-are-silent-as-guatemala-balks.html | Abductors Are Silent As Guatemala Balks | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/pamela-hill-affianced.html | PAMELA HILL AFFIANCED | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/other-worlds-than-earth.html | OTHER WORLDS THAN EARTH | False | By Gerald Jonas | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/auto-tests-continue-to-confuse-motorists.html | AUTO TESTS CONTINUE TO CONFUSE MOTORISTS | False | By Peggy McCarthy | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/l-margiotta-s-role-draws-protest-108778.html | Margiotta's Role Draws Protest | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/in-the-arts-critics-choices-116886.html | IN THE ARTS: CRITICS' CHOICES | False | By John Wilson | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/demand-rises-for-aid-at-holiday.html | DEMAND RISES FOR AID AT HOLIDAY | False | By Lena Williams | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/no-headline-110242.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/tips-on-making-your-doorman-happy.html | TIPS ON MAKING YOUR DOORMAN HAPPY | False | By Lindsey Gruson | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/sports-people-fingers-s-problem.html | SPORTS PEOPLE; Fingers's Problem | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/counselor-details-advantages-of-giving-jobs-to-handicapped.html | COUNSELOR DETAILS ADVANTAGES OF GIVING JOBS TO HANDICAPPED | False | By Susan Heller Anderson | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/critics-choices.html | CRITICS' CHOICES | False | By Gene Thornton | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/nancy-ellen-fox-engaged.html | Nancy Ellen Fox Engaged | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/westchester-opinion-the-rhythm-of-suburban-folkways.html | WESTCHESTER OPINION; THE RHYTHM OF SUBURBAN FOLKWAYS | True | By Laura M. Rice | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/l-the-limits-of-urban-growth-108820.html | THE LIMITS OF URBAN GROWTH | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/ninecounty-group-asks-budget-relief.html | NINE-COUNTY GROUP ASKS BUDGET RELIEF | True | By Gary Kriss | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/l-no-headline-098910.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/how-city-reduces-foreclosure-stock.html | HOW CITY REDUCES FORECLOSURE STOCK | False | By Alan S. Oser | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/rental-plan-stirs-three-villages.html | RENTAL PLAN STIRS THREE VILLAGES | False | By Stephen Kleege | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/in-the-nation-the-zero-dilemma.html | IN THE NATION; THE ZERO DILEMMA | False | By Tom Wicker | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/l-tanzania-a-dream-deferred-108827.html | Tanzania: A Dream Deferred | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/anne-e-putney-planning-nuptials.html | ANNE E. PUTNEY PLANNING NUPTIALS | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/wings-rally-and-tie-rangers.html | WINGS RALLY AND TIE RANGERS | False | By Alex Yannis, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/l-submetering-112680.html | Submetering | False | | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-world-quake-shatters-yemeni-region.html | THE WORLD; Quake Shatters Yemeni Region | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/sports-people-rematch-on-agenda.html | SPORTS PEOPLE; Rematch on Agenda | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/dining-out-home-cooking-at-a-country-inn.html | DINING OUT; HOME COOKING AT A COUNTRY INN | False | By Patricia Brooks | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/pregnant-women-use-foster-homes.html | PREGNANT WOMEN USE FOSTER HOMES | True | By Lynne Ames | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/sports-today.html | SPORTS TODAY | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/the-nation-97th-congress-climbs-toward-the-bottom-line.html | THE NATION; 97th Congress Climbs Toward The Bottom Line | False | By Caroline Rand Herron and Michael Wright | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/fire-damages-church-on-west-end-avenue.html | Fire Damages Church On West End Avenue | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/miss-gilday-weds-ja-roberts-jr.html | Miss Gilday Weds J.A. Roberts Jr. | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/absence-of-blacks-on-jury-is-upheld.html | ABSENCE OF BLACKS ON JURY IS UPHELD | False | By David Margolick | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/princeton-graduates-to-wed.html | PRINCETON GRADUATES TO WED | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/american-academy-elects-5-to-its-board.html | American Academy Elects 5 to Its Board | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/opinion-attention-should-be-paid.html | OPINION; ATTENTION SHOULD BE PAID | False | By Helen Mayo Lafferty | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/music-debuts-in-review-108273.html | MUSIC: DEBUTS IN REVIEW | False | By Edward Rothstein | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/dining-out-another-spot-for-chinese-village.html | DINING OUT; ANOTHER SPOT FOR 'CHINESE VILLAGE' | True | By M. H. Reed | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/sarah-jennings-a-teacher-and-louis-zeppieri-marry.html | Sarah Jennings, a Teacher, And Louis Zeppieri Marry | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/around-the-nation-doctor-released-early-from-rape-sentence.html | AROUND THE NATION; Doctor Released Early From Rape Sentence | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/as-cable-lags-new-yorkers-try-dish-antennas.html | AS CABLE LAGS, NEW YORKERS TRY DISH ANTENNAS | False | By William G. Blair | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/childrens-books.html | CHILDREN'S BOOKS | False | By Selma G. Lanes | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/congregation-looks-at-past-for-christmas.html | CONGREGATION LOOKS AT PAST FOR CHRISTMAS | False | By Charles Austin | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/no-headline-109954.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/theater-powerful-raisin-in-middlesex.html | THEATER; POWERFUL 'RAISIN' IN MIDDLESEX | False | By Alvin Klein | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/labor-unions-history-on-view-at-2-archives.html | LABOR UNIONS' HISTORY ON VIEW AT 2 ARCHIVES | True | By Damon Stetson | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/junior-tennis-takes-world-spotlight.html | JUNIOR TENNIS TAKES WORLD SPOTLIGHT | False | By Charles Friedman | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/st-john-s-9-0-beats-princeton.html | ST. JOHN'S (9-0) BEATS PRINCETON | False | By Gordon S. White Jr. | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/postings-galleon-ahoy.html | POSTINGS; GALLEON AHOY | False | | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/tv-view-does-familiarity-breed-acceptance.html | TV VIEW; DOES FAMILIARITY BREED ACCEPTANCE? | False | By Walter Goodman | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/connecticut-opinion-no-cure-for-the-holiday-optimist.html | CONNECTICUT OPINION; NO CURE FOR THE HOLIDAY OPTIMIST | False | By Ede Baldridge | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/christmas-appeal-give-neediest-case-fund-grandmother-strives-raise-family-five.html | A CHRISTMAS APPEAL: GIVE TO THE NEEDIEST CASE FUND; A GRANDMOTHER STRIVES TO RAISE FAMILY OF FIVE | False | By Frances Grandy | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/around-the-nation-downed-aircraft-found-with-3-aboard-dead.html | AROUND THE NATION; Downed Aircraft Found With 3 Aboard Dead | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/community-boards-learn-how-to-flex-more-muscle.html | COMMUNITY BOARDS LEARN HOW TO FLEX MORE MUSCLE | False | By Maurice Carroll | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/sports/quintin-dailey-s-troubled-past-and-present.html | QUINTIN DAILEY'S TROUBLED PAST, AND PRESENT | False | By Ira Berkow | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/left-in-wilds-man-penned-dying-record.html | LEFT IN WILDS, MAN PENNED DYING RECORD | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/magazine/endangered-chimps-in-the-lab.html | ENDANGERED CHIMPS IN THE LAB | False | By Eugene Linden | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/state-elections-board-releases-vote-results.html | State Elections Board Releases Vote Results | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/michael-jackson-s-thriller-superb-job.html | MICHAEL JACKSON'S THRILLER: SUPERB JOB | False | By John Rockwell | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/books/the-beginnings-of-latin-baroque.html | THE BEGINNINGS OF LATIN BAROQUE | False | By Ronald de Feo | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/kim-e-daly-has-nuptials.html | Kim E. Daly Has Nuptials | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/theater/l-no-headline-105026.html | No Headline | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/miss-haack-to-wed-rs-pierrepont-3d.html | Miss Haack to Wed R.S. Pierrepont 3d | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/realestate/q-and-a-on-refinancing.html | Q AND A; On Refinancing | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/study-finds-blacks-progress-but-not-yet-to-middle-class.html | STUDY FINDS BLACKS PROGRESS, BUT NOT YET TO MIDDLE CLASS | False | AP | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/ideas-and-trends-bigger-mousetraps-and-thorny-ethical-issues.html | IDEAS AND TRENDS; BIGGER MOUSETRAPS AND THORNY ETHICAL ISSUES | False | By Harold M. Schmeck Jr. | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/movies/ensemble-acting-buoys-that-championship-season.html | ENSEMBLE ACTING BUOYS 'THAT CHAMPIONSHIP SEASON' | False | By Fred Ferretti | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/style-volunteers-help-hospital-bloom.html | STYLE; VOLUNTEERS HELP HOSPITAL BLOOM | False | By Angela Taylor | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/5-us-ranchers-for-peace-fascinate-russians.html | 5 U.S. 'RANCHERS FOR PEACE' FASCINATE RUSSIANS | False | By John F. Burns, Special To the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/koch-fiscal-plan-requires-layoffs-6600-workers-excerpts-statement-page-40.html | KOCH FISCAL PLAN REQUIRES LAYOFFS OF 6,600 WORKERS; Excerpts from statement, page 40. | False | By Suzanne Daley | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/margaret-ross-planning-may-wedding.html | MARGARET ROSS PLANNING MAY WEDDING | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/l-japanese-security-requires-no-choice-between-evils-110387.html | JAPANESE SECURITY REQUIRES NO CHOICE BETWEEN EVILS | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/us/natalia-makarova-hurt-in-an-accident-on-stage.html | NATALIA MAKAROVA HURT IN AN ACCIDENT ON STAGE | False | | 1982-12-23 | TX 1-026086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/weekinreview/where-do-you-want-this-missile.html | WHERE DO YOU WANT THIS MISSILE? | False | By Leslie Gelb | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/archives/teacher-center-aids-professional-growth.html | TEACHER CENTER AIDS PROFESSIONAL GROWTH | True | By Jeanne Clare Feron | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/travel/practical-traveler-pointers-for-the-florida-bound.html | PRACTICAL TRAVELER: POINTERS FOR THE FLORIDA-BOUND | False | By Paul Grimes | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/movies/film-the-light-ahead-from-1939-restored.html | FILM: 'THE LIGHT AHEAD,' FROM 1939, RESTORED | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/world/un-refugee-chief-gets-a-new-term.html | U.N. REFUGEE CHIEF GETS A NEW TERM | False | By Bernard D. Nossiter, Special to the New York Times | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/style/barbara-eileen-cohen-marries-andrew-m-hutter.html | Barbara Eileen Cohen Marries Andrew M. Hutter | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/researchers-grapple-with-mysteries-of-drug-development.html | RESEARCHERS GRAPPLE WITH MYSTERIES OF DRUG DEVELOPMENT | False | By Jamie Talan | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/why-the-billions-for-brazil.html | Why the Billions for Brazil | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/art-exploring-the-posibilities-of-paper-hempstead.html | ART; EXPLORING THE POSIBILITIES OF PAPER; HEMPSTEAD | False | By Helen A. Harrison | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/l-the-torment-of-norman-d-mayer-110377.html | THE TORMENT OF NORMAN D. MAYER | False | | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/arts/for-delbert-mann-all-the-problems-of-live-tv-are-worth-it.html | FOR DELBERT MANN, ALL THE PROBLEMS OF LIVE TV ARE WORTH IT | False | By Susan Squire | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/opinion/presidential-paradoxes.html | PRESIDENTIAL PARADOXES | False | By William S. Cohen | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/follow-up-on-the-news-indian-borrowing.html | FOLLOW-UP ON THE NEWS; Indian Borrowing | False | By Richard Haitch | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/new-jersey-journal-104132.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1982-12-23 | TX 1-026086 | | |
| 1982-12-19 | 1982-12-19 | https://www.nytimes.com/1982/12/19/nyregion/discounts-offered-to-public-agencies.html | DISCOUNTS OFFERED TO PUBLIC AGENCIES | False | By Joseph Deitch | 1982-12-23 | TX 1-026086 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/avant-garde-company.html | AVANT-GARDE: COMPANY | False | By Jon Pareles | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/pistons-top-celtics.html | Pistons Top Celtics | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/in-the-wings-if-reagan-doesn-t-run.html | In THE WINGS, IF REAGAN DOESN'T RUN | False | By Howell Raines, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/arafat-s-strategy-the-jordanian-connection-news-analysis.html | ARAFAT'S STRATEGY: THE JORDANIAN CONNECTION; News Analysis | False | By Thomas L. Friedman, Special to the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/l-throwaway-children-blaming-probation-is-not-the-answer-112335.html | 'THROWAWAY CHILDREN,' BLAMING PROBATION IS NOT THE ANSWER | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/senate-ends-filibuster-gas-tax-bill-alive-again.html | SENATE ENDS FILIBUSTER; GAS TAX BILL ALIVE AGAIN | False | By Martin Tolchin, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/8-iranians-held-in-india.html | 8 Iranians Held in India | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/editor-defends-rockland-newspaper-s-role-in-brink-s-case-publicity.html | EDITOR DEFENDS ROCKLAND NEWSPAPER'S ROLE IN BRINK'S CASE PUBLICITY | False | By Jonathan Friendly | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/sports-world-specials-something-different.html | SPORTS WORLD SPECIALS; Something Different | False | By Thomas Rogers | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/parcells-sidelines-new-role.html | PARCELLS SIDELINES NEW ROLE | False | By Frank Litsky | 1982-12-21 | TX 1-025375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/business-people-former-cenco-leader-assumes-amerace-job.html | BUSINESS PEOPLE; FORMER CENCO LEADER ASSUMES AMERACE JOB | False | By Daniel F. Cuff | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/no-headline-110833.html | No Headline | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/no-headline-111752.html | No Headline | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/pregnant-unwed-teacher-divides-east-hampton.html | PREGNANT UNWED TEACHER DIVIDES EAST HAMPTON | False | By James Barron, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/tv-knotty-cymbeline-untied-and-uncluttered.html | TV: KNOTTY 'CYMBELINE UNTIED AND UNCLUTTERED | False | By John J. O'Connor | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/gregorio-guilty-of-a-conspiracy-in-network-case.html | GREGORIO GUILTY OF A CONSPIRACY IN NETWORK CASE | False | By Alfonso A. Narvaez | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/c-correction-112144.html | CORRECTION | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/a-curb-on-duplicate-hospital-services-asked.html | A CURB ON DUPLICATE HOSPITAL SERVICES ASKED | False | By Ronald Sullivan | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/miss-navratilova-defeats-mrs-lloyd.html | MISS NAVRATILOVA DEFEATS MRS. LLOYD | False | By Neil Amdur | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/pilot-lost-as-plane-falls-into-reservoir-in-jersey.html | Pilot Lost as Plane Falls Into Reservoir in Jersey | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/5-israeli-students-are-killed-as-west-bank-bus-overturns.html | 5 Israeli Students Are Killed As West Bank Bus Overturns | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/dollar-s-fall-will-last-into-1983-analysts-say.html | DOLLAR'S FALL WILL LAST INTO 1983, ANALYSTS SAY | False | By Kenneth N. Gilpin | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/sports-world-specials-wanted-a-center.html | SPORTS WORLD SPECIALS; Wanted: A Center | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/market-place-toronto-s-gain-in-technology.html | Market Place; Toronto's Gain In Technology | False | By | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/l-throwaway-children-blaming-probation-is-not-the-answer-107046.html | 'THROWAWAY CHILDREN': BLAMING PROBATION IS NOT THE ANSWER | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/business-digest-monday-december-20-1982-companies.html | BUSINESS DIGEST; MONDAY, DECEMBER 20, 1982; Companies | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/protester-killed-at-monument-buried-at-arlington-cemetery.html | Protester Killed at Monument Buried at Arlington Cemetery | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/l-nuclear-freeze-campaign-made-in-usa-110396.html | NUCLEAR FREEZE CAMPAIGN MADE IN U.S.A. | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/abroad-at-home-king-to-move.html | ABROAD AT HOME; KING TO MOVE | False | By Anthony Lewis | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/wife-of-dissident-accuses-seoul.html | WIFE OF DISSIDENT ACCUSES SEOUL | False | By Henry Scott Stokes, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/commodities-options-on-farm-products.html | Commodities; Options On Farm Products | False | By H.j. Maidenberg | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/sports-world-specials-a-question-of-faith.html | SPORTS WORLD SPECIALS; A Question of Faith | False | By Thomas Rogers | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/movies/jessica-lange-film-star-whose-future-is-here.html | JESSICA LANGE, FILM STAR WHOSE FUTURE IS HERE | False | By Aljean Harmetz, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/the-bankrupt-congress.html | The Bankrupt Congress | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/around-the-nation-substance-for-healing-is-isolated-in-rabbits.html | AROUND THE NATION; Substance for Healing Is Isolated in Rabbits | False | AP | 1982-12-21 | TX 1-025375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/cuomo-has-plans-on-transit-fare-that-he-hopes-can-end-deadlock.html | CUOMO HAS PLANS ON TRANSIT FARE THAT HE HOPES CAN END DEADLOCK | False | By Ari L. Goldman | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/no-headline-111605.html | No Headline | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/country-new-rank-and-file.html | COUNTRY: NEW RANK AND FILE | False | By Jon Parles | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/social-security-commission-and-its-partisan-divisions-news-analysis.html | SOCIAL SECURITY COMMISSION AND ITS PARTISAN DIVISIONS; News Analysis | False | By Edward Cowan, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/no-headline-111642.html | No Headline | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/quake-rocks-south-pacific.html | Quake Rocks South Pacific | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/l-letter-on-prizefighting-don-t-ban-boxing-110430.html | Letter: On Prizefighting Don't Ban Boxing | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/nicaraguas-no-cuba.html | NICARAGUA'S NO CUBA | False | By Wayne B. Smith | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/courts-limp-along-as-legal-aid-strike-goes-on-in-new-york.html | COURTS LIMP ALONG AS LEGAL AID STRIKE GOES ON IN NEW YORK | False | By E. R. Shipp | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/new-york-day-by-day-112242.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/line-is-better-with-age.html | LINE IS BETTER WITH AGE | False | By Michael Janofsky | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/icahn-move-on-dan-river.html | Icahn Move On Dan River | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/obituaries/js-gaziano-tyco-executive.html | J.S. GAZIANO, TYCO EXECUTIVE | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/business-people-imf-officer-takes-new-post-at-agency.html | BUSINESS PEOPLE; I.M.F. OFFICER TAKES NEW POST AT AGENCY | False | By Daniel F. Cuff | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/atlanta-s-faded-media-dream.html | ATLANTA'S FADED MEDIA DREAM | False | By Reginald Stuart, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/style/joanne-burger-is-married.html | JoAnne Burger Is Married | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/style/kimberly-a-shanahan-wed-to-renaud-callet.html | Kimberly A. Shanahan Wed to Renaud Callet | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/l-the-mideast-peace-washington-won-t-brook-110885.html | THE MIDEAST PEACE WASHINGTON WON'T BROOK | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/pop-reunion-in-jersey.html | POP: REUNION IN JERSEY | False | By Stephen Holden | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/christmas-trees-beauty-is-in-the-eye-of-the-buyer.html | CHRISTMAS TREES' BEAUTY IS IN THE EYE OF THE BUYER | False | By Suzanne Daley | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/production-now-focus-of-opec.html | PRODUCTION NOW FOCUS OF OPEC | False | By John Tagliabue, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/mesa-bid-on-general-american.html | MESA BID ON GENERAL AMERICAN | False | By Thomas J. Lueck | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/around-the-nation-150-silos-in-michigan-tainted-with-pcb-s.html | AROUND THE NATION; 150 Silos in Michigan Tainted With PCBs | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/vikings-beat-lions-as-reserves-excel.html | VIKINGS BEAT LIONS AS RESERVES EXCEL | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/nets-o-koren-back-in-his-favorite-role.html | NETS' O'KOREN BACK IN HIS FAVORITE ROLE | False | BY Roy S. Johnson | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/fuel-tanks-explode-outside-of-caracas-killing-at-least-32.html | FUEL TANKS EXPLODE OUTSIDE OF CARACAS KILLING AT LEAST 32 | False | AP | 1982-12-21 | TX 1-025375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/outrage-drama-behind-drama.html | 'OUTRAGE!': DRAMA BEHIND DRAMA | False | By Linda Greenhouse, Special To The New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/obituaries/leonid-logan-a-leading-soviet-violinist-58.html | LEONID LOGAN, A LEADING SOVIET VIOLINIST, 58 | False | By Richard Bernstein | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/the-un-today-dec-20-1982-general-assembly.html | The U.N. Today; Dec. 20, 1982; GENERAL ASSEMBLY | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/moseley-s-record-kick-with-004-left-beats-giants.html | MOSELEY'S RECORD KICK WITH .004 LEFT BEATS GIANTS | False | Special to the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/early-applicants-down-at-colleges.html | EARLY APPLICANTS DOWN AT COLLEGES | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/style/eames-hyates-weds-dallas-pell.html | Eames H.Yates Weds Dallas Pell | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/washington-watch-imf-studies-alarm-system.html | Washington Watch; I.M.F. Studies Alarm System | False | By Clyde H. Farnsworth | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/miss-dixon-wins-220-and-440-races.html | Miss Dixon Wins 220 and 440 Races | False | Special to the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/obituaries/dr-george-bahder.html | DR. GEORGE BAHDER | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/finance-briefs-110501.html | FINANCE BRIEFS | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/orange-county-ponders-a-place-for-brink-s-trial.html | ORANGE COUNTY PONDERS A PLACE FOR BRINK'S TRIAL | False | By Robert Hanley, Special To The New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/philips-cit-radios.html | Philips-CIT Radios | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/german-socialists-win-in-hamburg.html | GERMAN SOCIALISTS WIN IN HAMBURG | False | By James M. Markham, Special To The New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/new-york-day-by-day-112236.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/property-taxes-decline-9.3-with-massachusetts-measure.html | PROPERTY TAXES DECLINE 9.3% WITH MASSACHUSETTS MEASURE | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/lakers-110-mavericks-108.html | Lakers 110 Mavericks 108 | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/congress-drops-jobs-program-mx-funding-measure-compromise-avoid-veto.html | CONGRESS DROPS JOBS PROGRAM AND MX FROM FUNDING MEASURE IN COMPROMISE TO AVOID A VETO | False | By Steven V. Roberts, Special To The New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/style/brett-evonne-singer-writer-marries-david-r-lachterman-in-poughkeepsie.html | Brett Evonne Singer, Writer, Marries David R. Lachterman in Poughkeepsie | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/us-battling-smuggling-of-cars-made-in-mexico.html | U.S. BATTLING SMUGGLING OF CARS MADE IN MEXICO | False | By Wayne King, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/new-york-day-by-day-112230.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/around-the-nation-us-judge-clears-way-on-another-wilson-trial.html | AROUND THE NATION; U.S. Judge Clears Way On Another Wilson Trial | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/metropolitan-savings.html | Metropolitan Savings | False | | 1982-12-21 | TX 1-025375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/israel-puts-restrictions-on-a-west-bank-town.html | Israel Puts Restrictions On a West Bank Town | False | Special to the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/dispute-delays-vote-on-marshall-isles-future.html | DISPUTE DELAYS VOTE ON MARSHALL ISLES' FUTURE | False | By Robert Trumbull, Special To The New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/obituaries/dwight-macdonald-is-dead-at-76-critic-had-acerbic-view-of-politics.html | DWIGHT MACDONALD IS DEAD AT 76; CRITIC HAD ACERBIC VIEW OF POLITICS | False | By Wolfgang Saxon | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/boston-banks-and-museum-reach-accord.html | BOSTON BANKS AND MUSEUM REACH ACCORD | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/study-says-more-us-aid-may-hurt-public-works.html | STUDY SAYS MORE U.S. AID MAY HURT PUBLIC WORKS | False | By John Herbers, Special To The New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/artificial-heart-patient-has-best-day-since-1st-operation.html | ARTIFICIAL HEART PATIENT HAS BEST DAY SINCE 1st OPERATION | False | Special to the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/troops-of-5-soviet-allies-reported-fighting-guerillas-in-afghanistan.html | TROOPS OF 5 SOVIET ALLIES REPORTED FIGHTING GUERILLAS IN AFGHANISTAN | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/advertising-nab-campaign-focuses-on-productivity.html | ADVERTISING; N.A.B. Campaign Focuses on Productivity | False | By Philip H. Dougherty | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/2-day-pro-skating-watched-by-26000.html | 2-DAY PRO SKATING WATCHED BY 26,000 | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/fate-of-bankruptcy-system-in-doubt.html | FATE OF BANKRUPTCY SYSTEM IN DOUBT | False | By Stuart Taylor Jr., Special To The New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/undiplomatic-ambassadors.html | Undiplomatic Ambassadors | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/no-time-to-curtsy-no-reason-to-bow-106989.html | NO TIME TO CURTSY, NO REASON TO BOW | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/rhodes-scholarship-winners-include-the-first-from-city-u.html | RHODES SCHOLARSHIP WINNERS INCLUDE THE FIRST FROM CITY U. | False | By Lindsey Gruson | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/florida-84-florida-state-63.html | Florida 84 Florida State 63 | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/an-assistant-moves-up.html | An Assistant Moves Up | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/bill-to-curtail-stolen-art-trade-is-near-passage.html | BILL TO CURTAIL STOLEN-ART TRADE IS NEAR PASSAGE | False | By Irvin Molotsky, Special To The New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/news-summary-monday-december-20-1982.html | News Summary; MONDAY, DECEMBER 20, 1982 | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/a-dispute-arises-on-silent-period-voted-in-trenton.html | A DISPUTE ARISES ON SILENT PERIOD VOTED IN TRENTON | False | By Clifford D. May | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/angelino-pupils-49-are-hispanic.html | ANGELINO PUPILS: 49% ARE HISPANIC | False | By Robert Lindsey, Special To The New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/new-offerings-for-the-week.html | New Offerings For the Week | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/new-york-day-by-day-111260.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/obituaries/lillian-b-andlauer.html | LILLIAN B. ANDLAUER | False | | 1982-12-21 | TX 1-025375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/city-police-fbi-join-forces-to-root-out-car-theft-rings.html | CITY POLICE, F.B.I. JOIN FORCES TO ROOT OUT CAR-THEFT RINGS | False | By Leonard Buder | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/atlanta-s-thriving-arts-world-honors-the-man-who-paid-for-it.html | ATLANTA'S THRIVING ARTS WORLD HONORS THE MAN WHO PAID FOR IT | False | By Wendell Rawls Jr., Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/schools-without-chaos.html | Schools Without Chaos | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/theater/theater-black-angel-a-view-of-the-holocaust.html | THEATER: 'BLACK ANGEL,' A VIEW OF THE HOLOCAUST | False | By Frank Rich | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/poland-makes-the-date-official-dec-31.html | POLAND MAKES THE DATE OFFICIAL: DEC. 31 | False | By John Kifner, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/houston-names-comissiona.html | Houston Names Comissiona | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/cuomo-clashes-with-committee-over-judgeships.html | CUOMO CLASHES WITH COMMITTEE OVER JUDGESHIPS | False | By Josh Barbanel | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/israelis-give-way-in-dispute-on-site-of-lebanese-talks.html | ISRAELIS GIVE WAY IN DISPUTE ON SITE OF LEBANESE TALKS | False | By David K. Shipler | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/growing-unrest-sets-off-alarm-bells-in-argentina.html | GROWING UNREST SETS OFF ALARM BELLS IN ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/style/abbi-greenfield-bride-of-paul-d-neuthaler.html | Abbi Greenfield Bride Of Paul D. Neuthaler | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/music-a-waverly-pageant.html | MUSIC: A WAVERLY PAGEANT | False | By Bernard Holland | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/man-in-the-news-window-on-the-heart-patient-chase-nebeker-peterson.html | MAN IN THE NEWS; WINDOW ON THE HEART PATIENT: CHASE NEBEKER PETERSON | False | By Lawrence K. Altman, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/advertising-doyle-dane-cigarette-ban-ended.html | Advertising; Doyle Dane Cigarette Ban Ended | False | By Philip H. Dougherty | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/the-dance-sally-silvers-and-pooh-kaye-triumph.html | THE DANCE: SALLY SILVERS AND POOH KAYE TRIUMPH | False | By Jack Anderson | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/new-york-day-by-day-112251.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/briefing-110618.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/music-christmas-visit-by-vienna-choir-boys.html | MUSIC: CHRISTMAS VISIT BY VIENNA CHOIR BOYS | False | By Bernard Holland | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/weekend-passes-uneasily-for-most-federal-workers.html | WEEKEND PASSES UNEASILY FOR MOST FEDERAL WORKERS | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/movies/coup-de-torchon-life-in-a-french-colony.html | 'COUP DE TORCHON,' LIFE IN A FRENCH COLONY | False | By Janet Maslin | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/lebanon-says-it-s-ready-to-negotiate.html | LEBANON SAYS IT'S READY TO NEGOTIATE | False | Special to the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/falcons-set-back-49ers-17-7.html | FALCONS SET BACK 49ERS, 17-7 | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/style/relationships-awaiting-fatherhood-the-strain.html | RELATIONSHIPS; AWAITING FATHERHOOD: THE STRAIN | False | By Andree Brooks | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/draft-system-mailing-warnings-to-450000.html | Draft System Mailing Warnings to 450,000 | False | AP | 1982-12-21 | TX 1-025375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/l-ulitmate-evidence-106986.html | ULITMATE EVIDENCE | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/money-bill-decked-with-many-plums.html | MONEY BILL DECKED WITH MANY 'PLUMS' | False | By Robert Pear, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/ferry-collision-off-england-kills-6.html | FERRY COLLISION OFF ENGLAND KILLS 6 | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/obituaries/lawrence-w-hoyt-book-chain-s-chief.html | LAWRENCE W. HOYT, BOOK CHAIN'S CHIEF | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/drivers-checked-for-sobriety.html | Drivers Checked for Sobriety | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/china-plans-on-4-economic-growth-in-1983.html | China Plans on 4% Economic Growth in 1983 | False | By Christopher S. Wren, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/nuclear-powers-new-peril.html | NUCLEAR POWER'S NEW PERIL | False | By Janet Lowenthal | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/turkey-s-capital-goes-to-war-against-smog.html | TURKEY'S CAPITAL GOES TO WAR AGAINST SMOG | False | By Marvine Howe | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/a-weekend-of-meaning.html | A WEEKEND OF MEANING | False | George Vecsey | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/holiday-sales-in-white-plains.html | HOLIDAY SALES IN WHITE PLAINS | False | By Isadore Barmash | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/two-emotional-games-buoy-islanders.html | TWO EMOTIONAL GAMES BUOY ISLANDERS | False | By John Radosta | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/5-die-in-chicago-house-fire.html | 5 Die in Chicago House Fire | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/professors-want-clemson-changes.html | Professors Want Clemson Changes | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/cambodia-dropped-from-india-parley.html | CAMBODIA DROPPED FROM INDIA PARLEY | False | Special to the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/padres-cooling-on-garvey.html | Padres Cooling on Garvey | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/dailey-returning-to-bulls.html | Dailey Returning to Bulls | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/natalia-makarova-is-injured.html | NATALIA MAKAROVA IS INJURED | False | Special to the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/jets-to-evaluate-leahy-slump.html | Jets to Evaluate Leahy Slump | False | GERALD ESKENAZI | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/ruffian-a-top-dog.html | Ruffian a Top Dog | False | Special to the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/bridge-greenberg-team-captures-winter-regional-knockout.html | Bridge: Greenberg Team Captures Winter Regional Knockout | False | By Alan Truscott | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/sports-world-specials-truth-in-numbers.html | SPORTS WORLD SPECIALS; Truth in Numbers | False | By Thomas Rogers | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/arts/bach-marathon-on-wkcr.html | Bach Marathon on WKCR | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/goldin-asserts-mayor-failed-to-heed-his-advice-on-budget.html | GOLDIN ASSERTS MAYOR FAILED TO HEED HIS ADVICE ON BUDGET | False | By Joyce Purnick | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/style/some-broken-families-retain-many-bonds.html | SOME BROKEN FAMILIES RETAIN MANY BONDS | False | By Glenn Collins | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/quotation-of-the-day-112139.html | Quotation of the Day | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/books/books-of-the-times-110422.html | Books Of The Times | False | By Mary Cantwell | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/swiss-skier-wins-for-the-first-time.html | Swiss Skier Wins For The First Time | False | AP | 1982-12-21 | TX 1-025375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/credit-markets-a-yellow-flag-goes-up-on-interest-rates.html | CREDIT MARKETS; A YELLOW FLAG GOES UP ON INTEREST RATES | False | By Michael Quint | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/outdoors-racing-camp-is-newest-trend-in-skiing.html | OUTDOORS; RACING CAMP IS NEWEST TREND IN SKIING | False | By Janet Nelson | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/business-plan-holiday-schedules.html | BUSINESS PLAN HOLIDAY SCHEDULES | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/repairing-lloyd-s-of-london.html | REPAIRING LLOYD'S OF LONDON | False | By Barnaby J. Feder, Special To the New York Times | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/question-boxs-lee-kanner.html | Question BoxS. Lee Kanner | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/steelers-fall-again-to-browns.html | STEELERS FALL AGAIN, TO BROWNS | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/gypsy-moth-yacht-breaks-up-on-rocky-coast-of-australia.html | Gypsy Moth Yacht Breaks Up On Rocky Coast of Australia | False | AP | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/nyregion/children-s-sympathy-inspires-gifts-to-neediest-cases-fund.html | CHILDREN'S SYMPATHY INSPIRES GIFTS TO NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/business/citrus-agency-tables-review.html | Citrus Agency Tables Review | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/bombs-damage-atom-plant-site-in-south-africa.html | BOMBS DAMAGE ATOM PLANT SITE IN SOUTH AFRICA | False | By Joseph Lelyveld | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/world/iran-after-khomeini-some-see-a-crisis-military-analysis.html | IRAN AFTER KHOMEINI: SOME SEE A CRISIS; Military Analysis | False | By Drew Middleton | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/another-loss-for-kelley.html | Another Loss for Kelley | False | DAVE ANDERSON | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/us/bored-by-trendy-dare-to-be-dull.html | BORED BY TRENDY? DARE TO BE DULL | False | By William E. Schmidt | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/differing-scripts-for-justice-bowl.html | Differing Scripts For Justice Bowl | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/sports/syracuse-regains-reputation-in-east.html | SYRACUSE REGAINS REPUTATION IN EAST | False | | 1982-12-21 | TX 1-025375 | | |
| 1982-12-20 | 1982-12-20 | https://www.nytimes.com/1982/12/20/opinion/essay-fighting-for-life.html | ESSAY; FIGHTING FOR LIFE | False | By William Safire | 1982-12-21 | TX 1-025375 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/executive-changes-112817.html | EXECUTIVE CHANGES | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/jets-still-undecided-on-future-of-leahy.html | JETS STILL UNDECIDED ON FUTURE OF LEAHY | False | By William N. Wallace, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/feldstein-disagrees-on-growth.html | FELDSTEIN DISAGREES ON GROWTH | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/a-talk-with-the-king.html | A Talk With the King | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/market-place-new-pressure-on-utilities.html | Market Place; New Pressure On Utilities | False | By Karen W. Arenson | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/us-safety-board-cites-concerns-on-air-traffic-controller-training.html | U.S. SAFETY BOARD CITES CONCERNS ON AIR TRAFFIC CONTROLLER TRAINING | False | By Richard Witkin | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/business-people-kellogg-promotes-several-executives.html | BUSINESS PEOPLE; Kellogg Promotes Several Executives | False | By Daniel F. Cuff | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/balance-computer-corp-reports-earnings-for-qtr-to-oct-31.html | BALANCE COMPUTER CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/q-a-112715.html | Q&A | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/koch-prefers-renegotiating-union-pacts-to-layoffs.html | KOCH PREFERS RENEGOTIATING UNION PACTS TO LAYOFFS | False | By Michael Goodwin | 1982-12-23 | TX 1-029270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/movies/tootsie-taught-dustin-hoffman-about-the-sexes.html | TOOTSIE TAUGHT DUSTIN HOFFMAN ABOUT THE SEXES | False | By Leslie Bennetts | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/no-headline-114332.html | No Headline | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/pope-urges-renunciation-of-war.html | POPE URGES RENUNCIATION OF WAR | False | Special to the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/skyline-corp-reports-earnings-for-qtr-to-nov-30.html | SKYLINE CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/sports-people-dantley-s-wrist-in-cast.html | SPORTS PEOPLE; Dantley's Wrist in Cast | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/don-t-push-missiles-on-europe.html | DON'T PUSH MISSILES ON EUROPE | False | By John W. Douglas | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/tv-sports-deft-move-from-ice-to-booth.html | TV SPORTS; DEFT MOVE FROM ICE TO BOOTH | False | By Lawrie Mifflin | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/reagan-combing-mx-missile-provisions-for-way-to-produce-some-missiles.html | REAGAN COMBING MX MISSILE PROVISIONS FOR WAY TO PRODUCE SOME MISSILES | False | By Francis X. Clines | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/l-first-cambodian-priority-stop-pol-pot-112662.html | FIRST CAMBODIAN PRIORITY; STOP POL POT | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/israeli-outlines-terms-for-a-lebanon-security-zone.html | ISRAELI OUTLINES TERMS FOR A LEBANON SECURITY ZONE | False | Special to the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/obituaries/hans-ulrich-rudel-world-war-ii-ace-decorated-by-nazis.html | HANS ULRICH RUDEL, WORLD WAR II ACE DECORATED BY NAZIS | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/wide-new-search-for-life-in-space-is-set-to-begin.html | WIDE NEW SEARCH FOR LIFE IN SPACE IS SET TO BEGIN | False | By Walter Sullivan | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-day-by-day-114451.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-and-jersey-legislatures-act-in-struggles-on-budget.html | NEW YORK AND JERSEY LEGISLATURES ACT IN STRUGGLES ON BUDGET | False | By Joseph F. Sullivan, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/florida-cypress-gardens-inc-reports-earnings-for-qtr-to-oct-31.html | FLORIDA CYPRESS GARDENS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/advertising-slater-hanft-gets-bic-pen-account.html | ADVERTISING; Slater, Hanft Gets Bic Pen Account | False | By Philip H. Dougherty | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/horse-racing-an-industry-confronting-transition.html | HORSE RACING: AN INDUSTRY CONFRONTING TRANSITION | False | By Steven Crist | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/montgomery-breaks-out-of-a-jam.html | MONTGOMERY BREAKS OUT OF A JAM | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/gould-investors-trust-reports-earnings-for-yr-to-sept-30.html | GOULD INVESTORS TRUST reports earnings for Yr to Sept 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/about-education.html | ABOUT EDUCATION | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/news-summary-tuesday-december-21-1982.html | News Summary; TUESDAY, DECEMBER 21, 1982 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/federal-resources-corp-reports-earnings-for-qtr-to-oct-31.html | FEDERAL RESOURCES CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/scouting-marvelous-draw.html | SCOUTING; Marvelous Draw | False | By Murray Chass | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-nov-30.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/woman-in-the-news-environmental-portfolio.html | WOMAN IN THE NEWS; ENVIRONMENTAL PORTFOLIO | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/style/models-at-home-the-look-is-thier-own.html | MODELS AT HOME: THE LOOK IS THIER OWN | False | By Enid Nemy | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/panel-recalls-sharon-for-cross-examination.html | PANEL RECALLS SHARON FOR CROSS-EXAMINATION | False | By David K. Shipler, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/some-plums-fall-from-money-bill.html | SOME 'PLUMS' FALL FROM MONEY BILL | False | By Robert Pear, Special to the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/american-medical-international-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/concert-chung-trio.html | CONCERT: CHUNG TRIO | False | By John Rockwell | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/compuscan-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUSCAN INC reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/diesel-car-sales-off.html | Diesel Car Sales Off | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-nov-30.html | PAY 'N PAK STORES INC reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/the-city-photo-examined-in-etan-patz-case.html | THE CITY; Photo Examined In Etan Patz Case | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/l-the-simple-truth-about-moscow-s-agricultural-policies-113472.html | THE SIMPLE TRUTH ABOUT MOSCOWS AGRICULTURAL POLICIES | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/un-chief-to-hold-inquiry-on-rights-in-poland.html | U.N. CHIEF TO HOLD INQUIRY ON RIGHTS IN POLAND | False | By Bernard D. Nossiter, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/music-noted-in-brief-mira-zakai-appears-in-first-recital-here.html | MUSIC NOTED IN BRIEF; Mira Zakai Appears In First Recital Here | False | By Bernard Holland | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/ex-agent-is-given-15-years-in-prison.html | EX-AGENT IS GIVEN 15 YEARS IN PRISON | False | By Philip Taubman, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-day-by-day-114446.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/patient-is-relieved-by-artificial-joints.html | PATIENT IS RELIEVED BY ARTIFICIAL JOINTS | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/bridge-6-established-players-win-hawaii-trip-for-pairs-play.html | Bridge; 6 Established Players Win Hawaii Trip for Pairs Play | False | By Alan Truscott | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/science-watch-taste-for-salt.html | SCIENCE WATCH; Taste for Salt | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/rise-forecast-in-car-output.html | Rise Forecast In Car Output | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/credit-markets-treasury-rates-show-decline.html | CREDIT MARKETS; Treasury Rates Show Decline | False | By H.j. Maidenberg | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/initio-inc-reports-earnings-for-qtr-to-nov-6.html | INITIO INC reports earnings for Qtr to Nov 6 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/advertising-nabisco-s-musical-logotype.html | Advertising; Nabisco's Musical Logotype | False | By Philip H. Dougherty | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/quotation-of-the-day-114478.html | Quotation of the Day | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/l-in-a-nation-of-equals-differences-abound-112671.html | IN A NATION OF EQUALS, DIFFERENCES ABOUND | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-nov-30.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/softech-inc-reports-earnings-for-qtr-to-nov-26.html | SOFTECH INC reports earnings for Qtr to Nov 26 | False | | 1982-12-23 | TX 1-029270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/a-natural-born-to-play-the-piano-an-appreciation.html | A NATURAL, BORN TO PLAY THE PIANO; An Appreciation | False | By Harold C. Schonberg | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/personal-income-up-slim-0.4.html | PERSONAL INCOME UP SLIM 0.4% | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/books/books-of-the-times-112467.html | Books Of The Times | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/chargers-beat-bengals-50-34-passing-mark-of-883-yards-set.html | CHARGERS BEAT BENGALS, 50-34; PASSING MARK OF 883 YARDS SET | False | By Michael Janofsky, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/gulton-industries-inc-reports-earnings-for-qtr-to-nov-27.html | GULTON INDUSTRIES INC reports earnings for Qtr to Nov 27 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/south-africa-tries-a-new-black-curb.html | SOUTH AFRICA TRIES A NEW BLACK CURB | False | Special to the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/around-the-nation-girl-3-rejoins-family-after-10-months-in-van.html | AROUND THE NATION; Girl, 3, Rejoins Family After 10 Months in Van | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/sports-of-the-times-good-cop-bad-cop.html | SPORTS OF THE TIMES; 'GOOD COP, BAD COP' | False | By George Vecsey | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/briefs-113557.html | BRIEFS | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/the-city-police-officers-file-civil-rights-suit.html | THE CITY; Police Officers File Civil-Rights Suit | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/rhodes-inc-reports-earnings-for-qtr-to-nov-30.html | RHODES INC reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/italy-pursues-bulgarian-investigation.html | ITALY PURSUES BULGARIAN INVESTIGATION | False | By Henry Kamm, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/twa-may-face-a-strike.html | T.W.A. May Face a Strike | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/music-noted-in-brief-richard-stoltzman-clarinetist-in-concert.html | MUSIC NOTED IN BRIEF; Richard Stoltzman, Clarinetist, in Concert | False | By Edward Rothstein | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/passenger-saves-blind-man-s-life-on-ind-tracks.html | PASSENGER SAVES BLIND MAN'S LIFE ON IND TRACKS | False | By Robert D. McFadden | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/obituaries/frederick-emmons-terman-stanford-engineer-dies-at-82.html | FREDERICK EMMONS TERMAN, STANFORD ENGINEER, DIES AT 82 | False | By Wolfgang Saxon | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/pennsylvania-avenue-a-tale-of-two-food-lines.html | PENNSYLVANIA AVENUE: A TALE OF TWO FOOD LINES | False | By Francis X. Clines, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/mta-limits-sale-of-tokens.html | M.T.A. LIMITS SALE OF TOKENS | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/10-thrift-units-acquired.html | 10 Thrift Units Acquired | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/british-to-supply-80-soldiers-to-peace-force-in-lebanon.html | British to Supply 80 Soldiers To Peace Force in Lebanon | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/garvey-agent-sees-padres.html | Garvey Agent Sees Padres | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/c-correction-114482.html | CORRECTION | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/afghan-is-adamant-about-fighting-on.html | AFGHAN IS ADAMANT ABOUT FIGHTING ON | False | By John F. Burns, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/national-controls-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/new-york-only-four-who-qualify.html | NEW YORK; Only Four Who Qualify? | False | By Sydney H. Schanberg | 1982-12-23 | TX 1-029270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-day-by-day-114452.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/around-the-nation-concessions-at-wheeling-backed-by-union-chiefs.html | AROUND THE NATION; Concessions at Wheeling Backed by Union Chiefs | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/finance-briefs-112928.html | FINANCE BRIEFS | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/wolf-at-yukon-s-door-in-more-ways-than-one-the-talk-of-whitehorse.html | WOLF AT YUKON'S DOOR, IN MORE WAYS THAN ONE; The Talk of Whitehorse | False | By Douglas Martin, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/scouting-when-it-rains.html | SCOUTING; When It Rains ... | False | By Murray Chass | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-nov-30.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/norton-unit-sale.html | Norton Unit Sale | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/education-an-unorthodox-college-survives-its-image.html | EDUCATION; AN UNORTHODOX COLLEGE SURVIVES ITS IMAGE | False | By Doug Underwood | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/sports-people-braves-sign-falcone.html | SPORTS PEOPLE; Braves Sign Falcone | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/obituaries/harry-glantz-played-symphonic-trumpet.html | Harry Glantz, Played Symphonic Trumpet | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/stopgap-bill-would-aid-new-york-area-projects.html | STOPGAP BILL WOULD AID NEW YORK AREA PROJECTS | False | By Jane Perlez, Special To The New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/science-watch-people-infect-hospitals.html | SCIENCE WATCH; People Infect Hospitals | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/around-the-nation-judge-drops-indictments-in-pornography-case.html | AROUND THE NATION; Judge Drops Indictments In Pornography Case | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/sal-cable-communications-inc-reports-earnings-for-qtr-to-oct-31.html | SAL CABLE COMMUNICATIONS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/theater/after-the-miracle-closes.html | 'After the Miracle' Closes | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/hussein-in-talks-with-us-official.html | HUSSEIN IN TALKS WITH U.S. OFFICIAL | False | By Bernard Gwertzman, Special To The New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/texas-energies-co-reports-earnings-for-qtr-to-oct-31.html | TEXAS ENERGIES CO reports earnings for Qtr to Oct 31 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/business-people-research-cottrell-inc-appoints-top-officer.html | BUSINESS PEOPLE; RESEARCH-COTTRELL INC. APPOINTS TOP OFFICER | False | By Daniel F. Cuff | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/mountains-worldwide-imperiled-as-man-and-nature-collide.html | MOUNTAINS WORLDWIDE IMPERILED AS MAN AND NATURE COLLIDE | False | By Bayard Webster | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/science-watch-a-new-solar-collector-heats-air-with-smoke.html | SCIENCE WATCH; A NEW SOLAR COLLECTOR HEATS AIR WITH SMOKE | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/dallas-wonders-if-it-s-too-big-for-its-council.html | DALLAS WONDERS IF IT'S TOO BIG FOR ITS COUNCIL | False | Special to the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/sports-people-a-tough-proposal.html | SPORTS PEOPLE; A Tough Proposal | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/transactions-114203.html | Transactions | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/78-pound-bass-is-a-record.html | 78-Pound Bass Is a Record | False | | 1982-12-23 | TX 1-029270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/umc-electronics-co-reports-earnings-for-qtr-to-sept-30.html | UMC ELECTRONICS CO reports earnings for Qtr to Sept 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/obituaries/robert-j-fitzsimmons-a-partner-in-law-firm.html | Robert J. Fitzsimmons, A Partner in Law Firm | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/belzbergs-make-bid-for-gas-company.html | Belzbergs Make Bid For Gas Company | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/business-digest-tuesday-december-21-1982-international.html | BUSINESS DIGEST; TUESDAY, DECEMBER 21, 1982; International | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/the-lure-of-general-american.html | THE LURE OF GENERAL AMERICAN | False | By Thomas J. Lueck | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/atlantic-city-task-force-to-review-consultant-s-redevelopment-plans.html | ATLANTIC CITY TASK FORCE TO REVIEW CONSULTANT'S REDEVELOPMENT; PLANS | False | By Donald Janson | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/scitex-reports-earnings-for-qtr-to-sept-30.html | SCITEX reports earnings for Qtr to Sept 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/noisy-struggle-over-silence.html | Noisy Struggle Over Silence | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/great-atlantic-pacific-tea-co-of-america-reports-earnings-for-qtr-to-dec.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA reports earnings for Qtr to Dec | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/players-as-a-child-runner-won-biggest-event.html | PLAYERS; AS A CHILD RUNNER WON BIGGEST EVENT | False | By Malcolm Moran | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/barden-corp-reports-earnings-for-qtr-to-oct-31.html | BARDEN CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/two-named-by-carey-are-expected-to-stay.html | Two Named by Carey Are Expected to Stay | False | Special to the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/talking-business-with-zvi-porath-of-elscint-cat-scanner-s-new-rival.html | Talking Business with Zvi Porath of Elscint; CAT Scanner's New Rival | False | ISADORE BARMASH | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/418-toxic-dumps-listed-in-cleanup.html | 418 TOXIC DUMPS LISTED IN CLEANUP | False | By Philip Shabecoff | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-oct-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to Oct 31 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/1-recession-s-imperfections-as-a-therapy-112666.html | RECESSION'S IMPERFECTIONS AS A 'THERAPY' | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/neediest-cases-fund-receives-gifts-from-first-time-givers.html | NEEDIEST CASES FUND RECEIVES GIFTS FROM FIRST-TIME GIVERS | False | By Shawn G. Kennedy | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/chess-sometimes-best-defense-is-very-powerful-offense.html | Chess; Sometimes Best Defense Is Very Powerful Offense | False | By Robert Byrne | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/1-when-to-enjoy-art-is-to-destroy-art-112655.html | WHEN TO ENJOY ART IS TO DESTROY ART | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/environmentalists-try-to-bar-oil-interests-in-montana-area.html | ENVIRONMENTALISTS TRY TO BAR OIL INTERESTS IN MONTANA AREA | False | Special to the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/gasoline-tax-moves-ahead-in-senate.html | GASOLINE TAX MOVES AHEAD IN SENATE | False | By Martin Tolchin, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/the-failings-in-congress-news-analysis.html | THE FAILINGS IN CONGRESS; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/systematics-inc-reports-earnings-for-qtr-to-nov-30.html | SYSTEMATICS INC reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-state-to-borrow-in-public-credit-market.html | NEW YORK STATE TO BORROW IN PUBLIC CREDIT MARKET | False | By Michael Oreskes, Special To The New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/computone-systems-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/steelers-may-bench-bradshaw.html | Steelers May Bench Bradshaw | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/obituaries/arthur-rubinstein-dies-in-geneva-at-95.html | ARTHUR RUBINSTEIN DIES IN GENEVA AT 95 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/tv-quiet-as-a-nun-english-thriller.html | TV: 'QUIET AS A NUN,' ENGLISH THRILLER | False | By John J. O'Connor | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/blount-inc-reports-earnings-for-qtr-to-nov-30.html | BLOUNT INC reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/two-get-prison-in-computer-case.html | TWO GET PRISON IN COMPUTER CASE | False | By Stuart Taylor Jr. | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/idle-wild-foods-inc-reports-earnings-for-qtr-to-nov-28.html | IDLE WILD FOODS INC reports earnings for Qtr to Nov 28 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-nov-30.html | WOLF, HOWARD B, INC reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-and-jersey-legislatures-act-in-struggle-on-budget.html | NEW YORK AND JERSEY LEGISLATURES ACT IN STRUGGLE ON BUDGET | False | By Josh Barbanel, Special To The New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/publisher-heads-mca-group.html | PUBLISHER HEADS MCA GROUP | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/caribbean-aid-backed.html | Caribbean Aid Backed | False | Special to the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/opec-fails-to-set-quotas-on-output-for-each-member.html | OPEC FAILS TO SET QUOTAS ON OUTPUT FOR EACH MEMBER | False | By John Tagliabue, Special To The New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/banks-loans-scrutinized.html | Banks' Loans Scrutinized | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/experts-predict-prices-for-oil-should-fall.html | Experts Predict Prices For Oil Should Fall | False | By Kenneth N. Gilpin | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/delorean-accused-of-ties-with-ira.html | DELOREAN ACCUSED OF TIES WITH I.R.A. | False | By Judith Cummings, Special To The New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/death-toll-reaches-98-in-blaze-near-caracas.html | DEATH TOLL REACHES 98 IN BLAZE NEAR CARACAS | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/dow-off-6.99-volume-lighter.html | Dow Off 6.99; Volume Lighter | False | By Alexander R. Hammer | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/artificial-heart-s-lapse-tied-to-speed.html | ARTIFICIAL HEART'S LAPSE TIED TO SPEED | False | By Lawrence K. Altman, Special To The New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/decision-file-bankruptcy-plan-found-wanting.html | Decision File; Bankruptcy Plan Found Wanting | False | Michael DeCourcy Hinds | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/urs-corp-reports-earnings-for-yr-to-oct-31.html | URS CORP reports earnings for Yr to Oct 31 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/us-would-ease-curbs-on-pension-investments.html | U.S. WOULD EASE CURBS ON PENSION INVESTMENTS | False | By Kenneth B. Noble, Special To The New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/steel-output-up-2.9.html | Steel Output Up 2.9% | False | | 1982-12-23 | TX 1-029270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/university-patents-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSITY PATENTS INC reports earnings for Qtr to Oct 31 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/cbs-to-purchase-mgm-ua-titles.html | CBS to Purchase MGM/UA Titles | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/these-days-one-goes-to-a-camp-to-cope-with-the-computer.html | THESE DAYS, ONE GOES TO A 'CAMP' TO COPE WITH THE COMPUTER | False | By Robert Reinhold, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/foreign-affairs-the-claude-george-show.html | FOREIGN AFFAIRS; THE CLAUDE & GEORGE SHOW | False | By Flora Lewis | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/burlington-sets-offer-el-paso.html | BURLINGTON SETS OFFER TO EL PASO | False | By Agis Salpukas | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/topics-dark-times-winter-standstill.html | TOPICS; DARK TIMES; WINTER STANDSTILL | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/the-un-today-dec-21-1982-general-assembly.html | The U.N. Today; Dec. 21, 1982; GENERAL ASSEMBLY | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/flame-industries-inc-reports-earnings-for-qtr-to-aug31.html | FLAME INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/scouting-baseball-loses-one-p-rose.html | SCOUTING; Baseball Loses One P. Rose | False | By Murray Chass | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/heavy-snowfall-in-mountains-sets-moose-upon-anchorage.html | HEAVY SNOWFALL IN MOUNTAINS SETS MOOSE UPON ANCHORAGE | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/general-mills-inc-reports-earnings-for-qtr-to-nov-28.html | GENERAL MILLS INC reports earnings for Qtr to Nov 28 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/stock-distribution-by-chrysler-corp.html | Stock Distribution By Chrysler Corp. | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/speight-jenkins-named-seattle-opera-director.html | Speight Jenkins Named Seattle Opera Director | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/penn-traffic-co-reports-earnings-for-qtr-to-oct-30.html | PENN TRAFFIC CO reports earnings for Qtr to Oct 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/movies/sherry-lansing-resigns-as-fox-production-chief.html | SHERRY LANSING RESIGNS AS FOX PRODUCTION CHIEF | False | By Aljean Harmetz, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/irs-reports-it-is-getting-results-in-new-role-against-drug-dealers.html | I.R.S. REPORTS IT IS GETTING RESULTS IN NEW ROLE AGAINST DRUG DEALERS | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/neill-faces-surgery-to-explore-injury.html | Neill Faces Surgery To Explore Injury | False | By Frank Litsky, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/around-the-world-yemeni-says-2800-died-in-earthquake.html | AROUND THE WORLD; Yemeni Says 2,800 Died in Earthquake | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/charlotte-curtis-karl-lagerfeld-over-lunch.html | CHARLOTTE CURTIS; KARL LAGERFELD, OVER LUNCH | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/brazil-asks-9.6-billion-financing.html | BRAZIL ASKS $9.6 BILLION FINANCING | False | By Robert A. Bennett | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-nov-27.html | ART'S-WAY MANUFACTURING CO reports earnings for Qtr to Nov 27 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/dance-mimi-garrard-melds-the-light-bodies-and-props.html | DANCE: MIMI GARRARD MELDS THE LIGHT, BODIES AND PROPS | False | By Jennifer Dunning | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/obituaries/charles-underhill-73-ex-cbs-tv-executive.html | Charles Underhill, 73, Ex-CBS-TV Executive | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/around-the-nation-3-die-on-slippery-roads-in-snowfall-in-the-east.html | AROUND THE NATION; 3 Die on Slippery Roads In Snowfall in the East | False | | 1982-12-23 | TX 1-029270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-oct-30.html | DUNKIN' DONUTS CORP reports earnings for Qtr to Oct 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/a-time-for-lights-in-suburbia.html | A TIME FOR LIGHTS IN SUBURBIA | False | By William E. Geist, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/rent-increases-allowed-for-5000-residential-lofts.html | RENT INCREASES ALLOWED FOR $5,000 RESIDENTIAL LOFTS | False | By Lindsey Gruson | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/larsen-co-reports-earnings-for-qtr-to-nov-30.html | LARSEN CO reports earnings for Qtr to Nov 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-day-by-day-113775.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/nancy-reagan-has-surgery-to-remove-a-growth-from-lip.html | NANCY REAGAN HAS SURGERY TO REMOVE A GROWTH FROM LIP | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/an-sos-to-hussein-and-reagan-act-now.html | AN SOS TO HUSSEIN AND REAGAN: ACT NOW | False | By Elias M. Freij | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/no-headline-113197.html | No Headline | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/swanton-corp-reports-earnings-for-qtr-to-oct-31.html | SWANTON CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/ragen-corp-reports-earnings-for-qtr-to-sept-30.html | RAGEN CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/president-decides-to-sign-funds-bill-despite-loss-of-mx.html | PRESIDENT DECIDES TO SIGN FUNDS BILL DESPITE LOSS OF MX | False | By Steven V. Roberts, Special To The New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/flaws-in-procedures-blamed-for-skyscraper-crane-death.html | FLAWS IN PROCEDURES BLAMED FOR SKYSCRAPER CRANE DEATH | False | By William G. Blair | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/conesco-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | CONESCO INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/briefing-113207.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/movies/new-york-critics-vote-gandhi-best.html | NEW YORK CRITICS VOTE 'GANDHI' BEST | False | By Janet Maslin | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/laid-off-city-workers-aided.html | LAID-OFF CITY WORKERS AIDED | False | Special to the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/icahn-raises-price-in-dan-river-bid.html | Icahn Raises Price In Dan River Bid | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/peso-is-devalued-steep-53.html | PESO IS DEVALUED STEEP 53% | False | By Alan Riding, Special To The New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/johns-manville-sells-pipe-unit.html | Johns-Manville Sells Pipe Unit | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/business-people-symbol-technologies-names-a-new-president.html | BUSINESS PEOPLE; Symbol Technologies Names a New President | False | By Daniel F. Cuff | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/nicaragua-s-ex-envoy-calls-leftist-dictatorship-a-threat.html | NICARAGUA'S EX-ENVOY CALLS 'LEFTIST DICTATORSHIP A THREAT | False | By Bernard Weinraub, Special To The New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/sports-people-tulane-names-english.html | SPORTS PEOPLE; Tulane Names English | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/ford-credit-cuts-rate-on-car-loans.html | Ford Credit Cuts Rate on Car Loans | False | AP | 1982-12-23 | TX 1-029270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/personal-computers-2-handbooks-fill-need-for-printed-information.html | PERSONAL COMPUTERS; 2 HANDBOOKS FILL NEED FOR PRINTED INFORMATION | False | By Erik Sandberg-Diment | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/patience-pays-for-mcdonald-of-browns.html | PATIENCE PAYS FOR MCDONALD OF BROWNS | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/what-they-want-for-christmas.html | WHAT THEY WANT FOR CHRISTMAS | False | By Barbara Gamarekian, Special To the New York Times | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/the-city-officer-s-gun-kills-wife-in-brooklyn.html | THE CITY; Officer's Gun Kills Wife in Brooklyn | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/mesa-says-holder-in-general-put-a-50-value-on-its-shares.html | MESA SAYS HOLDER IN GENERAL PUT A $50 VALUE ON ITS SHARES | False | By Robert J. Cole | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/german-defector-convicted.html | German Defector Convicted | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/study-suggests-vigorous-exercise-reduces-risk-of-sudden-death.html | STUDY SUGGESTS VIGOROUS EXERCISE REDUCES RISK OF SUDDEN DEATH | False | By Harold M. Schmeck Jr. | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/us/fire-in-boston-subway.html | Fire in Boston Subway | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/a-p-has-a-profit-in-quarter.html | A.&P. HAS A PROFIT IN QUARTER | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/world/no-headline-114173.html | No Headline | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/people-express.html | People Express | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/text-of-communique.html | TEXT OF COMMUNIQUE | False | AP | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/next-move-in-missile-chess.html | Next Move in Missile Chess | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/new-york-day-by-day-114449.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/key-rates-113317.html | Key Rates | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/arts/music-noted-in-brief-musica-sacra-performs-handel-s-messiah.html | MUSIC NOTED IN BRIEF; Musica Sacra Performs Handel's 'Messiah' | False | By Tim Page | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/sports/rangers-defeat-penguins.html | Rangers Defeat Penguins | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/santec-corp-reports-earnings-for-qtr-to-sept-30.html | SANTEC CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/nyregion/the-region-hearing-is-held-on-lirr-pacts.html | THE REGION; Hearing Is Held On L.I.R.R. Pacts | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/science/the-alien-already-here-insights-into-et-s-power.html | THE ALIEN ALREADY HERE; INSIGHTS INTO E.T.'S POWER | False | By Bryce Nelson | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/business/fund-raising-bid-by-dome-holders.html | Fund-Raising Bid By Dome Holders | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-21 | 1982-12-21 | https://www.nytimes.com/1982/12/21/opinion/topics-dark-times-bloody-suriname.html | Topics; Dark Times; Bloody Suriname | False | | 1982-12-23 | TX 1-029270 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/us-and-allies-reject-proposal-on-missile-cut.html | U.S. AND ALLIES REJECT PROPOSAL ON MISSILE CUT | False | By Hedrick Smith, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/hussein-tells-us-he-s-not-yet-ready-for-mideast-talks.html | HUSSEIN TELLS U.S. HE'S NOT YET READY FOR MIDEAST TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/sfe-technologies-inc-reports-earnings-for-yr-to-oct-29.html | SFE TECHNOLOGIES INC reports earnings for Yr to Oct 29 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/dance-ethnic-folk-center.html | DANCE: ETHNIC FOLK CENTER | False | By Jack Anderson | 1982-12-27 | TX 1-029253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/house-approves-gas-tax-increase-senate-showdown-to-be-thursday.html | HOUSE APPROVES GAS TAX INCREASE; SENATE SHOWDOWN TO BE THURSDAY | False | By Martin Tolchin, Special To The New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/around-the-nation-twa-union-pact-averts-threatened-strike.html | AROUND THE NATION; T.W.A.-Union Pact Averts Threatened Strike | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/required-reading-recalling-burke.html | Required Reading Recalling Burke | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/area-costs-unchanged-for-month.html | AREA COSTS UNCHANGED FOR MONTH | False | By Damon Stetson | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/evans-to-stop-homebuilding.html | Evans to Stop Homebuilding | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/l-honey-and-sodium-116770.html | Honey and Sodium | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/patient-supports-pioneer-in-artificial-organs.html | PATIENT SUPPORTS PIONEER IN ARTIFICIAL ORGANS | False | By Lawrence K. Altman, Special To The New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/doctors-to-join-shuttle-crews-to-monitor-motion-sickness.html | DOCTORS TO JOIN SHUTTLE CREWS TO MONITOR MOTION SICKNESS | False | By Wayne King | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/andersen-group-inc-reports-earnings-for-qtr-to-nov-28 | ANDERSEN GROUP INC reports earnings for Qtr to Nov 28 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/sports-of-the-times-a-species-in-peril-in-the-nfl.html | SPORTS OF THE TIMES; A Species in Peril In the N.F.L. | False | By Dave Anderson | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/knicks-win-in-overtime.html | KNICKS WIN IN OVERTIME | False | By Sam Goldaper | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/new-york-day-by-day-117216.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/news-summary-wednesday-december-22-1982.html | News Summary; WEDNESDAY, DECEMBER 22, 1982 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/godfrey-co-reports-earnings-for-qtr-to-nov-27.html | GODFREY CO reports earnings for Qtr to Nov 27 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/rodino-assails-inaction-on-bankruptcy-courts.html | Rodino Assails Inaction On Bankruptcy Courts | False | By Stuart Taylor Jr., Special To The New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/louisville-defeats-nc-state.html | LOUISVILLE DEFEATS N.C. STATE | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/delorean-link-with-ira-not-confirmed-or-disproved.html | DELOREAN LINK WITH I.R.A. NOT CONFIRMED OR DISPROVED | False | By Judith Cummings, Special To The New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/grumman-to-sell-troubled-bus-unit.html | GRUMMAN TO SELL TROUBLED BUS UNIT | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/mrs-kirkpatrick-praises-un-votes.html | MRS. KIRKPATRICK PRAISES U.N. VOTES | False | By Bernard D. Nossiter, Special To The New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/scouting-army-parade.html | SCOUTING; Army Parade | False | By Murray Chass | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/gnp-said-to-fall-at-a-rate-of-2.2.html | G.N.P. SAID TO FALL AT A RATE OF 2.2% | False | By Jonathan Fuerbringer, Special To The New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/in-underdogs-role-rizzo-sets-plans-to-win-3d-term-as-philadelphia-mayor.html | IN UNDERDOG'S ROLE, RIZZO SETS PLANS TO WIN 3D TERM AS PHILADELPHIA MAYOR | False | By William Robbins | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-12-27 | TX 1-029253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/sports-people-clemson-to-crack-down.html | SPORTS PEOPLE; Clemson to Crack Down | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/aar-corp-reports-earnings-for-qtr-to-nov-30.html | AAR CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/tibetans-are-said-to-return.html | Tibetans Are Said to Return | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/an-african-poet-at-northwestern-loses-a-step-in-deportation-fight.html | AN AFRICAN POET AT NORTHWESTERN LOSES A STEP IN DEPORTATION FIGHT | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/mccormick-settles-charges.html | McCormick Settles Charges | False | Special to the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/leahy-is-still-jets-kicker.html | Leahy Is Still Jets' Kicker | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/economic-scene-the-recession-as-restorative.html | Economic Scene; The Recession As Restorative | False | By Leonard Silk | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/no-headline-116562.html | No Headline | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/sports-people-fritsch-retires.html | SPORTS PEOPLE; Fritsch Retires | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/bring-back-the-shmoo.html | Bring Back the Shmoo | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/energy-management-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/market-place-judging-risk-in-municipals.html | Market Place; Judging Risk In Municipals | False | By Karen W. Arenson | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/key-rates-116016.html | Key Rates | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/metropolitan-diary-on-dasher-on-dancer.html | METROPOLITAN DIARY; ON DASHER! ON DANCER! | False | By Glenn Collins | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/carolina-coast-s-evocative-food.html | CAROLINA COAST'S EVOCATIVE FOOD | False | By Joan Cook | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/the-world-of-music-remembers-and-mourns-arthur-rubinstein.html | THE WORLD OF MUSIC REMEMBERS AND MOURNS ARTHUR RUBINSTEIN | False | By Edward Rothstein | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/advertising-planning-for-cable-s-acceptance.html | Advertising; Planning For Cable's Acceptance | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/bond-prices-advance-sharply-drop-in-key-rates-is-cited.html | Bond Prices Advance Sharply; Drop in Key Rates Is Cited | False | By H.j. Maidenberg | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/retirees-are-giving-whatever-they-can-to-aid-the-neediest.html | RETIREES ARE GIVING WHATEVER THEY CAN TO AID THE NEEDIEST | False | By Shawn G. Kennedy | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/observer-december-s-duty-o-er.html | OBSERVER; DECEMBER'S DUTY O'ER | False | By Russell Baker | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/plays.html | Plays | False | By James Tuite | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/paris-and-london-spurn-soviet-plan.html | PARIS AND LONDON SPURN SOVIET PLAN | False | By John Vinocur, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/l-potato-pancakes-114799.html | Potato Pancakes | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/developer-convicted-in-abscam-trial.html | DEVELOPER CONVICTED IN ABSCAM TRIAL | False | By Joseph P. Fried | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-oct-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/rock-abc-makes-new-york-debut.html | ROCK: ABC MAKES NEW YORK DEBUT | False | By Stephen Holden | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/l-westway-s-well-spent-75-million-115143.html | WESTWAY'S WELL-SPENT $75 MILLION | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/funds-draw-19-billion.html | Funds Draw $19 Billion | False | | 1982-12-27 | TX 1-029253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/the-city-cabby-says-rider-could-be-patz-boy.html | THE CITY; Cabby Says Rider Could Be Patz Boy | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/careers-job-hunt-holidays-a-good-time.html | Careers; Job Hunt: Holidays a Good Time | False | By Elizabeth M. Fowler | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/quotation-of-the-day-117416.html | Quotation of the Day | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/doubts-expressed-on-amerasian-law.html | DOUBTS EXPRESSED ON AMERASIAN LAW | False | By Colin Campbell, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/reagans-argentines.html | REAGAN'S ARGENTINES | False | By Juan Mendez | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/for-columbus-in-un-a-stormy-passage.html | FOR COLUMBUS IN U.N., A STORMY PASSAGE | False | Special to the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/kitchen-equipment-getting-most-of-garlic.html | KITCHEN EQUIPMENT; GETTING MOST OF GARLIC | False | By Pierre Franey | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/sports-people-yanks-promote-oates.html | SPORTS PEOPLE; Yanks Promote Oates | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/60-minute-gourmet-114436.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/wine-talk-114785.html | WINE TALK | False | By Terry Robards | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/obituaries/august-maffry-dies-at-77-was-a-banker-and-economist.html | AUGUST MAFFRY DIES AT 77; WAS A BANKER AND ECONOMIST | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/met-museum-gets-pollock-works.html | MET MUSEUM GETS POLLOCK WORKS | False | By Michael Brenson | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/for-subway-rescuer-praise-and-at-last-a-job.html | FOR SUBWAY RESCUER, PRAISE AND, AT LAST, A JOB | False | By Wolfgang Saxon | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/l-tall-trim-jaworski-115146.html | TALL, TRIM JAWORSKI | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/a-tale-of-monkey-outlaws-spreads-through-china.html | A TALE OF MONKEY OUTLAWS SPREADS THROUGH CHINA | False | By Christopher S. Wren, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/new-york-day-by-day-116137.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/business-people-executive-named-to-new-conoco-job.html | BUSINESS PEOPLE; Executive Named To New Conoco Job | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/south-africa-reactor-delayed.html | SOUTH AFRICA REACTOR DELAYED | False | Special to the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/personal-health-114414.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/november-consumer-prices-up-by-0.1.html | NOVEMBER CONSUMER PRICES UP BY 0.1% | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/dance-israeli-theater.html | DANCE: ISRAELI THEATER | False | By Jennifer Dunning | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/baden-dismissal-ordered-for-comment-in-article-about-murder.html | BADEN DISMISSAL ORDERED FOR COMMENT IN ARTICLE ABOUT MURDER | False | By James Barron, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/theater/theater-three-sisters-a-revival-of-chekhov.html | THEATER: 'THREE SISTERS,' A REVIVAL OF CHEKHOV | False | By Frank Rich | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/a-look-at-robert-mcnamara-s-retirement-agenda.html | A LOOK AT ROBERT MCNAMARA'S RETIREMENT AGENDA | False | By Robert D. Hershey Jr. | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/the-pop-life-115191.html | THE POP LIFE | False | By Robert Palmer | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/panel-suggests-changes-in-legal-aid.html | PANEL SUGGESTS CHANGES IN LEGAL AID | False | By E. R. Shipp | 1982-12-27 | TX 1-029253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/chamber-the-music-project.html | CHAMBER: THE MUSIC PROJECT | False | By Tim Page | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/integrated-circuits-inc-reports-earnings-for-yr-to-oct-31.html | INTEGRATED CIRCUITS INC reports earnings for Yr to Oct 31 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/braniff-is-allowed-to-keep-terminal.html | Braniff Is Allowed To Keep Terminal | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/the-art-of-transforming-winter-vegetables.html | THE ART OF TRANSFORMING WINTER VEGETABLES | False | By Marian Burros | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/plantronics-inc-reports-earnings-for-qtr-to-nov-27.html | PLANTRONICS INC reports earnings for Qtr to Nov 27 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/walton-makes-progress.html | Walton Makes Progress | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/reagan-expected-to-sign-atomic-waste-burial-bill.html | REAGAN EXPECTED TO SIGN ATOMIC WASTE BURIAL BILL | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/rock-pulsallama-women-and-rhythm.html | ROCK: PULSALLAMA, WOMEN AND RHYTHM | False | By Jon Pareles | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/manufacturers-hanover.html | Manufacturers Hanover | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/three-survivors-say-israelis-were-in-refugee-camp.html | THREE SURVIVORS SAY ISRAELIS WERE IN REFUGEE CAMP | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/scouting-yanks-gaining-in-money-game.html | SCOUTING; Yanks Gaining In Money Game | False | By Murray Chass | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/quanex-corp-reports-earnings-for-qtr-to-oct-31.html | QUANEX CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/rift-between-kean-and-the-democrats-news-analysis.html | RIFT BETWEEN KEAN AND THE DEMOCRATS; News Analysis | False | By Joseph F. Sullivan, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/chief-of-wells-fargo-resigns.html | CHIEF OF WELLS FARGO RESIGNS | False | By Robert A. Bennett | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/detroit-musicians-settle.html | DETROIT MUSICIANS SETTLE | False | By John Holusha, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/movies/kiss-me-goodbye.html | 'KISS ME GOODBYE' | False | By Vincent Canby | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/your-jobs-or-your-help.html | Your Jobs or Your Help | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/monfort-of-colorado-co-reports-earnings-for-qtr-to-nov-27.html | MONFORT OF COLORADO (CO) reports earnings for Qtr to Nov 27 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/new-york-day-by-day-117224.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/washington-where-is-reagan-going.html | WASHINGTON; WHERE IS REAGAN GOING? | False | By James Reston | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/obituaries/nat-s-finney-ex-reporter-won-pulitzer-in-journalism.html | Nat S. Finney, Ex-Reporter, Won Pulitzer in Journalism | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/army-plans-to-review-rules-on-placing-ashes-in-arlington.html | Army Plans to Review Rules On Placing Ashes in Arlington | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/trouble-with-names-not-me.html | TROUBLE WITH NAMES? NOT ME! | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/index-international.html | Index; International | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-oct-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/stolen-baby-alligator-is-found-safe-in-israel.html | Stolen Baby Alligator Is Found Safe in Israel | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/l-medicaid-is-vital-to-the-poor-cut-with-care-115147.html | MEDICAID IS VITAL TO THE POOR: CUT WITH CARE | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/south-africa-clears-security-police-in-suicide-of-a-white-in-custody.html | SOUTH AFRICA CLEARS SECURITY POLICE IN SUICIDE OF A WHITE IN CUSTODY | False | By Joseph Lelyveld | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/buying-a-wok-plain-or-fancy-what-to-look-for-and-avoid.html | BUYING A WOK, PLAIN OR FANCY: WHAT TO LOOK FOR AND AVOID | False | By Florence Fabricant | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/soviet-announces-offer-for-cutting-missiles-in-europe.html | SOVIET ANNOUNCES OFFER FOR CUTTING MISSILES IN EUROPE | False | By John F. Burns, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/l-as-the-cost-of-congress-keeps-going-higher-115145.html | AS THE COST OF CONGRESS KEEPS GOING HIGHER | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/the-city-boy-7-is-killed-in-gun-accident.html | THE CITY; Boy, 7, Is Killed In Gun Accident | False | By United Press International | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/reagan-signs-spending-bill-despite-serious-objections.html | REAGAN SIGNS SPENDING BILL DESPITE 'SERIOUS OBJECTIONS | False | By Steven R. Weisman, Special to the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/the-gambler-and-the-dead-ducks.html | The Gambler and the Dead Ducks | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/no-headline-116734.html | No Headline | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/japan-says-soviet-will-free-29-captured-fisherman-soon.html | JAPAN SAYS SOVIET WILL FREE 29 CAPTURED FISHERMAN SOON | False | By Henry Scott Stokes, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/warden-of-dogs-in-scarsdale-dies-in-rte-22-crash.html | WARDEN OF DOGS IN SCARSDALE DIES IN RTE. 22 CRASH | False | By Edward A. Gargan | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/business-digest-wednesday-december-22-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, DECEMBER 22, 1982; The Economy | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/wine-q-a.html | WINE Q&A | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/judge-in-nuclear-plant-trial-restricts-expert-s-testimony.html | JUDGE IN NUCLEAR PLANT TRIAL RESTRICTS EXPERT'S TESTIMONY | False | By David Bird | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/the-region-rockland-votes-a-tax-increase.html | THE REGION; Rockland Votes A Tax Increase | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/usair-s-high-yield-strategy.html | USAIR'S HIGH-YIELD STRATEGY | False | By Agis Salpukas, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/autobiography-is-new-stage-in-olivier-s-career.html | AUTOBIOGRAPHY IS NEW STAGE IN OLIVIER'S CAREER | False | By Mel Gussow | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/new-york-day-by-day-117211.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/icahn-dan-river.html | Icahn-Dan River | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/neill-undergoes-surgery.html | Neill Undergoes Surgery | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/as-the-time-to-adjourn-draws-near-a-flurry-of-bills-and-special-benefits.html | AS THE TIME TO ADJOURN DRAWS NEAR, A FLURRY OF BILLS AND SPECIAL BENEFITS | False | By Robert Pear, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/obituaries/jl-mccaffrey-ex-executive.html | J.L. McCAFFREY, EX-EXECUTIVE | False | | 1982-12-27 | TX 1-029253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/durables-orders-up-by-1.9.html | Durables Orders Up By 1.9% | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/us-aiding-jersey-city-project.html | U.S. AIDING JERSEY CITY PROJECT | False | Special to the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/for-taxes-on-benefits.html | FOR TAXES ON BENEFITS | False | By Bruce Babbitt | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/oceaneering-international-inc-reports-earnings-for-yr-to-oct-31.html | OCEANEERING INTERNATIONAL INC reports earnings for Yr to Oct 31 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/international-multifoods-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-nov-30.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/mrs-reagn-s-skin-cancer-removed.html | MRS. REAGAN'S SKIN CANCER REMOVED | False | By Philip M. Boffey, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/campaign-technique-experts-see-difficulties-for-consensus.html | CAMPAIGN-TECHNIQUE EXPERTS SEE DIFFICULTIES FOR CONSENSUS | False | By Adam Clymer, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/sports-people-ticket-for-walker.html | SPORTS PEOPLE; Ticket for Walker | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/uneasy-peace-comes-to-rural-guatemala-but-disquiet-lingers.html | UNEASY PEACE COMES TO RURAL GUATEMALA BUT DISQUIET LINGERS | False | By Richard J. Meislin, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/delta-plans-to-lease-33-new-boeing-jets.html | DELTA PLANS TO LEASE 33 NEW BOEING JETS | False | By Richard Witkin | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/short-interest-on-big-board-off-4.4-million-shares.html | SHORT INTEREST ON BIG BOARD OFF 4.4 MILLION SHARES | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/around-the-nation-3-killed-and-3-injured-in-texas-gas-explosion.html | AROUND THE NATION; 3 Killed and 3 Injured In Texas Gas Explosion | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/islanders-rally-for-3-3-tie.html | ISLANDERS RALLY FOR 3-3 TIE | False | By John Radosta, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/un-council-adopts-arabic-as-6th-tongue.html | U.N. Council Adopts Arabic as 6th Tongue | False | Special to the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/garvey-signs-padre-contract.html | GARVEY SIGNS PADRE CONTRACT | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/yankees-trade-mazzilli.html | YANKEES TRADE MAZZILLI | False | By Murray Chass | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/style/john-mullen-marries-ann-harper-hellman.html | John Mullen Marries Ann Harper Hellman | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/style/jane-heller-steven-garard-bank-officers-are-married.html | Jane Heller, Steven Garard, Bank Officers, Are Married | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/surge-by-thomas-turns-back-nets.html | Surge by Thomas Turns Back Nets | False | By Roy S. Johnson, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/transactions-115989.html | Transactions | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/food-notes-115098.html | FOOD NOTES | False | By Marian Burros | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/bond-surge-helps-dow-gain-25.75.html | BOND SURGE HELPS DOW GAIN 25.75 | False | By Alexander R. Hammer | 1982-12-27 | TX 1-029253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/briefs-116499.html | BRIEFS | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/energy-methods-corp-reports-earnings-for-yr-to-sept-30.html | ENERGY METHODS CORP reports earnings for Yr to Sept 30 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/q-a-114440.html | Q&A | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/briefing-115549.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/monogram-sale-to-nortek-inc.html | Monogram Sale To Nortek Inc. | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/friendly-frost-inc-reports-earnings-for-qtr-to-oct-30.html | FRIENDLY FROST INC reports earnings for Qtr to Oct 30 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/concert-music-from-korea.html | CONCERT: MUSIC FROM KOREA | False | By Tim Page | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/advertising-altman-stoller-weiss-expands-mead-account.html | ADVERTISING; Altman, Stoller, Weiss Expands Mead Account | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/house-panel-criticizes-plan-to-raise-imf-aid.html | HOUSE PANEL CRITICIZES PLAN TO RAISE I.M.F. AID | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/2-on-dormitory-authority-under-attack-won-t-quit.html | 2 ON DORMITORY AUTHORITY, UNDER ATTACK, WON'T QUIT | False | By David W. Dunlap | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/concept-inc-reports-earnings-for-qtr-to-nov-30.html | CONCEPT INC reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/toxic-waste-rank-wanted-by-jersey.html | TOXIC WASTE RANK WANTED BY JERSEY | False | By Robert Hanley | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/tv-jazz-at-white-house-stars-itzhak-perlman.html | TV: JAZZ AT WHITE HOUSE STARS ITZHAK PERLMAN | False | By John J. O'Connor | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/cuomo-says-he-will-cancel-plan-to-build-arthur-kill-power-plant.html | CUOMO SAYS HE WILL CANCEL PLAN TO BUILD ARTHUR KILL POWER PLANT | False | By Michael Oreskes, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/business-people-continental-illinois-designates-credit-head.html | BUSINESS PEOPLE; Continental Illinois Designates Credit Head | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/topics-the-sidewalks-of-new-york-sorry-right-number.html | TOPICS; The Sidewalks of New York; Sorry, Right Number | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/obituaries/harold-eiber-helped-develop-treatment-for-arteriosclerosis.html | Harold Eiber, Helped Develop Treatment for Arteriosclerosis | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/discoveries-1-return-of-the-glove.html | DISCOVERIES; 1. Return of the Glove | False | By Angela Taylor | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/cpi-corp-reports-earnings-for-qtr-to-nov-13.html | CPI CORP reports earnings for Qtr to Nov 13 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/sports-people-nhl-suspends-two.html | SPORTS PEOPLE; N.H.L. Suspends Two | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-nov-30.html | SYKES DATATRONICS INC reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/at-t-in-antitrust-victory.html | A.T.& T. IN ANTITRUST VICTORY | False | By Ernest Holsendolph, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/ex-editor-shoots-wife-then-himself.html | EX-EDITOR SHOOTS WIFE, THEN HIMSELF | False | By Joseph B. Treaster | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/republic-steel-recalling-workers.html | Republic Steel Recalling Workers | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/mesa-petroleum-s-offer-for-general.html | Mesa Petroleum's Offer for General | False | | 1982-12-27 | TX 1-029253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/whittaker-corp-reports-earnings-for-qtr-to-oct-31.html | WHITTAKER CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/dougherty-bros-co-reports-earnings-for-qtr-to-nov-30.html | DOUGHERTY BROS CO reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/obituaries/dr-richard-marshak-radiologist-and-teacher.html | Dr. Richard Marshak, Radiologist and Teacher | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/topics-the-sidewalks-of-new-york-beantown.html | TOPICS; The Sidewalks of New York; Beantown | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/el-paso-board-meets-tomorrow.html | El Paso Board Meets Tomorrow | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/trafalgar-industries-inc-reports-earnings-for-qtr-to-oct-30.html | TRAFALGAR INDUSTRIES INC reports earnings for Qtr to Oct 30 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/l-two-for-one-avenue-115142.html | TWO-FOR-ONE AVENUE | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/atlantic-oil-corp-denver-colo-reports-earnings-for-qtr-to-oct-31.html | ATLANTIC OIL CORP (DENVER, COLO) reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/hargers-show-2d-dimension.html | HARGERS SHOW 2D DIMENSION | False | By Michael Janofsky, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/bridge-rare-score-if-not-a-record-was-achieved-in-regionals.html | Bridge; Rare Score, if Not a Record, Was Achieved in Regionals | False | By Alan Truscott | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/l-gap-at-the-top-of-a-list-of-business-schools-115141.html | GAP AT THE TOP OF A LIST OF BUSINESS SCHOOLS | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/army-is-reviving-use-of-regiments.html | ARMY IS REVIVING USE OF REGIMENTS | False | By Richard Halloran, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/newcor-inc-reports-earnings-for-qtr-to-oct-31.html | NEWCOR INC reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/synthetic-fuel-unit-is-sold-by-exxon.html | Synthetic Fuel Unit Is Sold by Exxon | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/advertising-colarossi-will-handle-after-the-fall-s-juices.html | ADVERTISING; Colarossi Will Handle After the Fall's Juices | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/dailey-excels-in-return.html | Dailey Excels In Return | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/arts/concert-holiday-music-of-an-earlier-america.html | CONCERT: HOLIDAY MUSIC OF AN EARLIER AMERICA | False | By John Rockwell | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/in-congress-a-man-bites-dog-story.html | IN CONGRESS, A 'MAN BITES-DOG'STORY | False | By Phil Gailey, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/obituaries/albert-e-thiele-is-dead-at-90-guggenheim-brothers-partner.html | Albert E. Thiele Is Dead at 90; Guggenheim Brothers Partner | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/democrats-react-favorably-to-gop-transit-fare-plan.html | DEMOCRATS REACT FAVORABLY TO G.O.P. TRANSIT FARE PLAN | False | By Josh Barbanel, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/around-the-world-8-in-salvadoran-patrol-reported-slain-by-rebels.html | AROUND THE WORLD; 8 in Salvadoran Patrol Reported Slain by Rebels | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/morrison-inc-reports-earnings-for-qtr-to-nov-27.html | MORRISON INC reports earnings for Qtr to Nov 27 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/advertising-stern-ingalls-venture-gets-nature-s-organics.html | ADVERTISING; Stern Ingalls Venture Gets Nature's Organics | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/opinion/l-fourth-amendment-needs-no-rewrite-115144.html | FOURTH AMENDMENT NEEDS NO REWRITE | False | | 1982-12-27 | TX 1-029253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/new-york-day-by-day-117227.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/lebanon-says-pullout-talks-with-israel-may-start-this-week.html | LEBANON SAYS PULLOUT TALKS WITH ISRAEL MAY START THIS WEEK | False | By Ihsan A. Hijazi, Special To the New York Times | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/world/excerpts-from-speech-by-andropov-on-medium-range-nuclear-missiles.html | EXCERPTS FROM SPEECH BY ANDROPOV ON MEDIUM-RANGE NUCLEAR MISSILES | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/books/books-of-the-times-114879.html | Books Of The Times | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/key-co-reports-earnings-for-qtr-to-oct-29.html | KEY CO reports earnings for Qtr to Oct 29 | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/advertising-new-chief-at-ed-libov.html | ADVERTISING; New Chief at Ed Libov | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/real-estate-business-rent-curb-is-sought.html | Real Estate; Business Rent Curb Is Sought | False | By Lee A. Daniels | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/garden/l-fooling-the-doctors-116769.html | Fooling the Doctors | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/us/boston-newspaper-renamed.html | Boston Newspaper Renamed | False | AP | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/harcourt-and-warner-in-settlement.html | HARCOURT AND WARNER IN SETTLEMENT | False | By Edwin McDowell | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/business/business-people-futures-commissioner-plans-to-resign-post.html | BUSINESS PEOPLE; FUTURES COMMISSIONER PLANS TO RESIGN POST | False | | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/nyregion/in-pageants-christmas-glory-is-filled-with-the-unexpected.html | IN PAGEANTS, CHRISTMAS GLORY IS FILLED WITH THE UNEXPECTED | False | By Charles Austin | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/style/devotees-of-tap-dance-kick-their-heels.html | DEVOTEES OF TAP DANCE KICK THEIR HEELS | False | By Lee Edward Stern | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/scouting-on-her-toes.html | SCOUTING; On Her Toes | False | By Murray Chass | 1982-12-27 | TX 1-029253 | | |
| 1982-12-22 | 1982-12-22 | https://www.nytimes.com/1982/12/22/sports/racing-considers-its-options.html | RACING CONSIDERS ITS OPTIONS | False | By Steven Crist | 1982-12-27 | TX 1-029253 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/news-summary-thursday-december-23-1982.html | News Summary; THURSDAY, DECEMBER 23, 1982 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/one-defendant-in-brink-s-case-set-to-aid-us.html | ONE DEFENDANT IN BRINK'S CASE SET TO AID U.S. | False | By Joseph B. Treaster | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/on-line-software-international-reports-earnings-for-qtr-to-nov-30.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for QTr to Nov 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/c-correction-119399.html | CORRECTION | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/systems-computer-technology-corp-reports-earnings-for-yr-to-sept-30.html | SYSTEMS & COMPUTER TECHNOLOGY CORP reports earnings for Yr to Sept 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/l-two-nuclear-treaties-just-sitting-there-117853.html | TWO NUCLEAR TREATIES: JUST SITTING THERE | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/24-catholics-in-house-oppose-bishops-on-a-arms.html | 24 CATHOLICS IN HOUSE OPPOSE BISHOPS ON A-ARMS | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/thrifty-corp-reports-earnings-for-qtr-to-nov-30.html | THRIFTY CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/streaking-capitals-shed-loser-s-image.html | STREAKING CAPITALS SHED LOSER'S IMAGE | False | By Irvin Molotsky, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/scouting-sorry-billy.html | SCOUTING; Sorry, Billy | False | By Neil Amdur | 1982-12-27 | TX 1-029227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/gardening-caring-for-flowering-plants.html | GARDENING; CARING FOR FLOWERING PLANTS | False | By Joan Lee Faust | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/boeing-seeks-us-approval-to-sell-600-million-in-aircraft-to-libya.html | BOEING SEEKS U.S. APPROVAL TO SELL $600 MILLION IN AIRCRAFT TO LIBYA | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/pregnant-unwed-teacher-keeps-job.html | PREGNANT, UNWED TEACHER KEEPS JOB | False | By James Barron, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/l-better-way-to-get-us-content-into-cars-117723.html | BETTER WAY TO GET 'U.S. CONTENT' INTO CARS | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/us-puts-soviet-s-afghan-casualties-at-10000.html | U.S. PUTS SOVIET'S AFGHAN CASUALTIES AT 10,000 | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/around-the-nation-california-judge-bars-20-week-abortion-limit.html | AROUND THE NATION; California Judge Bars 20-Week Abortion Limit | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/insider-case-is-dismissed.html | Insider Case Is Dismissed | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/wallace-sam-p-co-reports-earnings-for-qtr-to-oct-31.html | WALLACE, SAM P, CO reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/helpful-hardware-for-can-and-bottle.html | HELPFUL HARDWARE; FOR CAN AND BOTTLE | False | By Mary Smith | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/new-wells-fargo-chairman-sees-few-problems-for-bank.html | New Wells Fargo Chairman Sees Few Problems for Bank | False | By Thomas C. Hayes, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/the-city-school-of-arts-is-made-landmark.html | THE CITY; School of Arts Is Made Landmark | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/millions-lose-electric-power-as-storm-blasts-west-coast.html | MILLIONS LOSE ELECTRIC POWER AS STORM BLASTS WEST COAST | False | By Thomas C. Hayes, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/transactions-119031.html | Transactions | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/senate-offers-weapon-against-japanese-trade.html | SENATE OFFERS WEAPON AGAINST JAPANESE TRADE | False | Special to the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/after-kims-freedom.html | AFTER KIM'S FREEDOM | False | By Jerome Alan Cohen | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/homicide-by-injection.html | HOMICIDE BY INJECTION | False | By Henry Schwarzschild | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/standun-inc-reports-earnings-for-qtr-to-nov-30.html | STANDUN INC reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/the-region-defense-is-planned-for-silent-minute.html | THE REGION; Defense Is Planned For Silent Minute | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/villanova-87-seton-hall-68.html | VILLANOVA 87 SETON HALL 68 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/hanson-studying-dan-river-bid.html | Hanson Studying Dan River Bid | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/outdoors.html | OUTDOORS | False | By Nelson Bryant | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/new-york-day-by-day-118624.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/pabst-share-offer-is-lifted-to-40.html | Pabst Share Offer Is Lifted to $40 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/moscow-asserts-missile-cut-offer-doesn-t-affect-launchers-in-asia.html | MOSCOW ASSERTS MISSILE-CUT OFFER DOESN'T AFFECT LAUNCHERS IN ASIA | False | By John F. Burns, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/christians-and-druse-clash-south-of-beirut.html | Christians and Druse Clash South of Beirut | False | Special to the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/cobblestone-homes-charms-and-woes.html | COBBLESTONE HOMES: CHARMS AND WOES | False | By Sebby Wilson Jacobson | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/a-tree-of-1000-ornaments.html | A TREE OF 1,000 ORNAMENTS | False | By Suzanne Slesin | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/walter-jim-corp-reports-earnings-for-qtr-to-nov-30.html | WALTER, JIM, CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/nantucket-industries-inc-reports-earnings-for-qtr-to-dec-3.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Dec 3 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/denver-retailers-struggling.html | DENVER RETAILERS STRUGGLING | False | By Isadore Barmash, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/the-city-worker-indicted-in-slaying-of-boss.html | THE CITY; Worker Indicted In Slaying of Boss | False | By United Press International | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/savings-unit-outflow.html | Savings Unit Outflow | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/us-to-seize-diet-eyeglasses.html | U.S. to Seize Diet Eyeglasses | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/theater/stage-miss-sarandon-in-extremities.html | STAGE: MISS SARANDON IN 'EXTREMITIES' | False | By Frank Rich | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/faa-chief-orders-new-air-safety-efforts.html | F.A.A. CHIEF ORDERS NEW AIR SAFETY EFFORTS | False | By Richard Witkin | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/business-people-chicago-board-of-trade-will-elect-new-head.html | BUSINESS PEOPLE; Chicago Board of Trade Will Elect New Head | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/sports-people-storm-over-patriots.html | SPORTS PEOPLE; Storm Over Patriots | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/measurex-corp-reports-earnings-for-qtr-to-nov-28.html | MEASUREX CORP reports earnings for Qtr to Nov 28 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/congress-renews-curbs-on-actions-nicaragua.html | CONGRESS RENEWS CURBS ON ACTIONS AGAINST NICARAGUA | False | By Bernard Weinraub, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/one-piece-kitchens-for-tight-spaces.html | ONE-PIECE KITCHENS FOR TIGHT SPACES | False | By Bryan Miller | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/l-on-bailing-out-the-shaky-overseas-debtor-117725.html | ON BAILING OUT THE SHAKY OVERSEAS DEBTOR | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/around-the-world-zia-s-stay-is-extended-at-walter-reed-hospital.html | AROUND THE WORLD; Zia's Stay Is Extended At Walter Reed Hospital | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/style/77-debutantes-attend-annual-christmas-ball.html | 77 Debutantes Attend Annual Christmas Ball | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/books/books-of-the-times-117317.html | Books Of The Times | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/reporter-s-notebook-transition-and-transit.html | REPORTER'S NOTEBOOK: TRANSITION AND TRANSIT | False | By Michael Oreskes, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/ex-cardinal-back-killed-at-home.html | Ex-Cardinal Back Killed at Home | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/sports-people-shavers-on-probation.html | SPORTS PEOPLE; Shavers on Probation | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/sports-of-the-times-a-touch-of-gold.html | SPORTS OF THE TIMES; A TOUCH OF GOLD | False | By Ira Berkow | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/state-approves-financial-plan-revised-by-city.html | STATE APPROVES FINANCIAL PLAN REVISED BY CITY | False | By Michael Goodwin | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/style/richard-j-parmentier-marries-cornelia-kammerer.html | Richard J. Parmentier Marries Cornelia Kammerer | False | | 1982-12-27 | TX 1-029227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/at-south-africa-s-in-resort-the-unseen-shanties.html | AT SOUTH AFRICA'S 'IN' RESORT, THE UNSEEN SHANTIES | False | By Joseph Lelyveld, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/soviet-order-for-germany.html | Soviet Order For Germany | False | Special to the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/scouting-cowboy-poetry.html | SCOUTING; Cowboy Poetry | False | By Neil Amdur | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/marcus-co-reports-earnings-for-qtr-to-nov-11.html | MARCUS CO reports earnings for QTr to Nov 11 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/stocks-up-in-active-trading.html | STOCKS UP IN ACTIVE TRADING | False | ALEXANDER R. HAMMER | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/bankruptcy-court-request.html | Bankruptcy Court Request | False | Special to the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/technology.html | TECHNOLOGY | False | By Andrew Pollack | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/swiss-draft-on-bank-law.html | Swiss Draft On Bank Law | False | Special to the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/around-the-nation-dairy-price-support-plan-blocked-in-carolina-suit.html | AROUND THE NATION; Dairy Price Support Plan Blocked in Carolina Suit | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/echlin-inc-reports-earnings-for-qtr-to-nov-30.html | ECHLIN INC reports earnings for QTr to Nov 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/obituaries/jean-blaise-orteig.html | JEAN BLAISE ORTEIG | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/reynolds-provides-for-restructuring.html | Reynolds Provides For Restructuring | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/friday-closings.html | Friday Closings | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/finance-briefs-118072.html | FINANCE BRIEFS | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/indiana-foul-shots-top-no-2-kentucky.html | INDIANA FOUL SHOTS TOP NO. 2 KENTUCKY | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/tv-notebook-weighing-anchors-and-newburgers.html | TV NOTEBOOK; WEIGHING ANCHORS AND NEWBURGERS | False | By Walter Goodman | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/sermons-at-christmas-take-many-forms-to-reach-many.html | SERMONS AT CHRISTMAS TAKE MANY FORMS TO REACH MANY | False | By Michael Norman | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/temco-service-industries-reports-earnings-for-qtr-to-sept-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/advertising-promoting-the-use-of-coal.html | Advertising; Promoting The Use Of Coal | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/fordham-surprises-st-peter-s-by-67-52.html | FORDHAM SURPRISES ST. PETER'S BY 67-52 | False | By Gordon S. White Jr., Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/family-to-retain-spendthrift-farm.html | Family to Retain Spendthrift Farm | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/rite-aid-corp-reports-earnings-for-qtr-to-nov-27.html | RITE AID CORP reports earnings for QTr to Nov 27 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/dr-baden-says-article-on-homicide-misquoted-him.html | DR. BADEN SAYS ARTICLE ON HOMICIDE MISQUOTED HIM | False | By James Barron | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/conna-corp-reports-earnings-for-qtr-to-nov-14.html | CONNA CORP reports earnings for Qtr to Nov 14 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/abroad-at-home-ghosts.html | ABROAD AT HOME; GHOSTS | False | By Anthony Lewis | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/music-3000-join-the-traditional-messiah-sing-in.html | MUSIC: 3,000 JOIN THE TRADITIONAL 'MESSIAH SING-IN' | False | By Tim Page | 1982-12-27 | TX 1-029227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/heart-patient-takes-first-few-short-steps-nearer-to-normality.html | HEART PATIENT TAKES FIRST FEW SHORT STEPS NEARER TO NORMALITY | False | By Lawrence K. Altman, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/3-hurt-in-bombing-at-israeli-consulate-in-sydney.html | 3 HURT IN BOMBING AT ISRAELI CONSULATE IN SYDNEY | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/standard-microsystems-corp-reports-earnings-for-qtr-to-nov-30.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/advertising-avianca-change.html | ADVERTISING; Avianca Change | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/local-phone-rates-to-rise-in-84-as-fcc-votes-end-to-subsidies.html | LOCAL PHONE RATES TO RISE IN '84 AS F.C.C. VOTES END TO SUBSIDIES | False | By Ernest Holsendolph, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/liu-81-morehead-st-79.html | L.I.U. 81; Morehead St. 79 | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/firestone-plant.html | Firestone Plant | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/shot-from-75-feet-helps-defeat-devils.html | SHOT FROM 75 FEET HELPS DEFEAT DEVILS | False | By Alex Yannis, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/semiconductor-loss.html | Semiconductor Loss | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/essay-let-george-undo-it.html | ESSAY; LET GEORGE UNDO IT | False | By William Safire | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/l-lincoln-s-famous-solo-at-cooper-union-117719.html | LINCOLN'S FAMOUS SOLO AT COOPER UNION | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/real-estate-investment-trust-of-america-reports-earnings-for-qtr-to-nov-30.html | REAL ESTATE INVESTMENT TRUST OF AMERICA reports earnings for QTr to Nov 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/consul-corp-reports-earnings-for-qtr-to-nov-30.html | CONSUL CORP reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/quotation-of-the-day-119391.html | Quotation of the Day | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/clinch-river-by-a-thread.html | Clinch River by a Thread | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/scouting-sightseeing-plan.html | SCOUTING; Sightseeing Plan | False | By Neil Amdur | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/obituaries/james-l-kilgallen-dies-at-94-a-reporter-for-over-75-years.html | JAMES L. KILGALLEN DIES AT 94; A REPORTER FOR OVER 75 YEARS | False | By Frank Lynn | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/health-and-human-services-official-resigns.html | HEALTH AND HUMAN SERVICES OFFICIAL RESIGNS | False | BY Robert Pear Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/video-cassettes-soothe-the-psyche.html | VIDEO CASSETTES SOOTHE THE PSYCHE | False | By Jane Wollman | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/business-people-new-york-phone-appoints-chairman.html | BUSINESS PEOPLE; New York Phone Appoints Chairman | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/israeli-reports-progress-on-lebanon-pact.html | ISRAELI REPORTS PROGRESS ON LEBANON PACT | False | By Hedrick Smith, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/pan-am-has-union-accords.html | Pan Am Has Union Accords | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/credit-markets-long-term-bond-prices-drop-yield-falls-at-treasury-sale.html | CREDIT MARKETS; Long-Term Bond Prices Drop; Yield Falls at Treasury Sale | False | By Michael Quint | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/the-christmas-hostages.html | The Christmas Hostages | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/obituaries/f-mark-garlinghouse-is-dead-former-at-t-vice-president.html | F. Mark Garlinghouse Is Dead; Former A.T.&T. Vice President | False | | 1982-12-27 | TX 1-029227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/stubborn-joblessness-is-forecast.html | STUBBORN JOBLESSNESS IS FORECAST | False | By Paul Lewis, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/new-york-day-by-day-119450.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/market-place-tax-strategies-at-year-s-end.html | Market Place; Tax Strategies At Year's End | False | By Vartanig G. Vartan | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/massey-ferguson-ltd-reports-earnings-for-yr-to-oct-31.html | MASSEY-FERGUSON LTD reports earnings for Yr to Oct 31 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/indian-pt-reactors-get-reprieve.html | INDIAN PT. REACTORS GET REPRIEVE | False | By Matthew L. Wald, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/sports-people-devine-seeks-post.html | SPORTS PEOPLE; Devine Seeks Post | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/mayor-of-union-city-guilty-of-conspiracy-to-rig-bids.html | MAYOR OF UNION CITY GUILTY OF CONSPIRACY TO RIG BIDS | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/key-rates-118410.html | Key Rates | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/holiday-decorating-both-inside-and-out.html | HOLIDAY DECORATING BOTH INSIDE AND OUT | False | By Georgia Dullea | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/l-a-man-made-heart-well-worth-trying-119360.html | A MAN-MADE HEART WELL WORTH TRYING | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/criminal-justice-changes-pressed.html | CRIMINAL JUSTICE CHANGES PRESSED | False | By E.r. Shipp | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/environment-groups-sue-us-over-new-rules-for-wetlands.html | ENVIRONMENT GROUPS SUE U.S. OVER NEW RULES FOR WETLANDS | False | By Philip Shabecoff, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/northwest-acceptance-co-reports-earnings-for-qtr-to-oct-31.html | NORTHWEST ACCEPTANCE (CO) reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/pirates-to-start-mazzilli-in-center-field.html | PIRATES TO START MAZZILLI IN CENTER FIELD | False | By Murray Chass | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/around-the-nation-blast-kills-4-and-injures-6-at-a-hydroelectric-plant.html | AROUND THE NATION; Blast Kills 4 and Injures 6 At a Hydroelectric Plant | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/one-couple-s-pursuit-of-a-pet-project.html | ONE COUPLE'S PURSUIT OF A PET PROJECT | False | By Barbara Gamarekian, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/economy-challenge-for-83-congress-news-analysis.html | ECONOMY: CHALLENGE FOR '83 CONGRESS; News Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/holiday-inns-sale.html | Holiday Inns Sale | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/new-york-day-by-day-119451.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/trumka-is-sworn-in-as-president-of-mine-workers.html | TRUMKA IS SWORN IN AS PRESIDENT OF MINE WORKERS | False | By Ben A Franklin, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/obituaries/gladys-t-root-is-dead-at-77-prominent-california-lawyer.html | Gladys T. Root Is Dead at 77; Prominent California Lawyer | False | | 1982-12-27 | TX 1-029227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/scorecard-of-legislation-in-post-election-session.html | SCORECARD OF LEGISLATION IN POST-ELECTION SESSION | False | By Marjorie Hunter, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/general-american-counterbid.html | GENERAL AMERICAN COUNTERBID | False | By Sandra Salmans | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/helms-from-reagan-ally-to-foe-in-one-filibuster.html | HELMS: FROM REAGAN ALLY TO FOE IN ONE FILIBUSTER | False | By Howell Raines, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/bankers-trust.html | Bankers Trust | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/sports-people-lion-told-to-quit.html | SPORTS PEOPLE; Lion Told to Quit | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/executives.html | EXECUTIVES | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/no-headline-119258.html | No Headline | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/investing-antique-furniture-vs-stocks.html | INVESTING: ANTIQUE FURNITURE VS. STOCKS | False | By Leonard Sloane | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/lakers-124-jazz-100.html | Lakers 124, Jazz 100 | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/new-pepper-is-balm-to-delicate-palates.html | NEW PEPPER IS BALM TO DELICATE PALATES | False | By Wayne King, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/the-city-photo-in-patz-case-released-by-police.html | THE CITY; Photo in Patz Case Released by Police | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/armed-intruder-attacks-official-at-bronx-school.html | ARMED INTRUDER ATTACKS OFFICIAL AT BRONX SCHOOL | False | By Susan Heller Anderson | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/bridge-suggestions-may-emerge-from-unexpected-sources.html | Bridge: Suggestions May Emerge From Unexpected Sources | False | By Alan Truscott | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/shoney-s-inc-reports-earnings-for-qtr-to-oct-31.html | SHONEY'S INC reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/business-people-burlington-s-leader-talks-about-el-paso.html | BUSINESS PEOPLE; Burlington's Leader Talks About El Paso | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/briefing-118253.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/caribbean-bill-to-be-reoffered.html | CARIBBEAN BILL TO BE REOFFERED | False | By Francis X. Clines, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/imf-supports-loan-to-brazil.html | I.M.F. Supports Loan to Brazil | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/mta-fares-saved-with-a-surcharge-on-tax-on-profits.html | M.T.A. FARES SAVED WITH A SURCHARGE ON TAX ON PROFITS | False | By Josh Barbanel, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/at-70-mrs-johnson-sows-for-the-future.html | AT 70, MRS. JOHNSON SOWS FOR THE FUTURE | False | Special to the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/north-of-the-border-does-rock-speak-canadian.html | NORTH OF THE BORDER, DOES ROCK SPEAK CANADIAN? | False | By Michael T. Kaufman, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/for-intel-a-vote-of-confidence.html | FOR INTEL, A VOTE OF CONFIDENCE | False | By Thomas J. Lueck | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/the-editorial-notebook-taxi.html | The Editorial Notebook; Taxi! | False | By Robert Curvin | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/advertising-lark-moves-to-dfs.html | ADVERTISING; Lark Moves to DFS | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/2-jockeys-hurt.html | 2 Jockeys Hurt | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | HURCO MANUFACTURING CO reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/housing-department-investigating-boston-s-use-of-us-funds.html | HOUSING DEPARTMENT INVESTIGATING BOSTON'S USE OF U.S. FUNDS | False | By Raymond Bonner, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/less-costly-furniture-can-gain-in-value-too.html | LESS COSTLY FURNITURE CAN GAIN IN VALUE, TOO | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/federal-co-reports-earnings-for-qtr-to-nov-30.html | FEDERAL CO reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/changed-views-on-marriage.html | CHANGED VIEWS ON MARRIAGE | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/syncor-international-corp-reports-earnings-for-yr-to-sept-30.html | SYNCOR INTERNATIONAL CORP reports earnings for Yr to Sept 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/scouting-no-1-on-the-list-of-tennis-fines.html | SCOUTING; No. 1 on the List Of Tennis Fines | False | By Neil Amdur | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/connecticut-lawmaker-charged-with-larceny.html | Connecticut Lawmaker Charged With Larceny | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/600-living-on-a-private-hawaiian-island.html | 600 LIVING ON A PRIVATE HAWAIIAN ISLAND | False | By Wallace Turner, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/gas-tax-supporters-predict-victory-in-senate-vote-today.html | GAS TAX SUPPORTERS PREDICT VICTORY IN SENATE VOTE TODAY | False | By Steven V. Roberts, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/american-furniture-co-reports-earnings-for-qtr-to-nov-27.html | AMERICAN FURNITURE CO reports earnings for Qtr to Nov 27 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/walesa-talks-about-internment-and-his-hopes-for-the-future.html | WALESA TALKS ABOUT INTERNMENT AND HIS HOPES FOR THE FUTURE | False | By John Kifner, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/theater/theater-orson-bean-s-black-hearted-scrooge.html | THEATER: ORSON BEAN'S BLACK-HEARTED SCROOGE | False | By Mel Gussow | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/the-city-fireworks-on-river-alarm-residents.html | THE CITY; Fireworks on River Alarm Residents | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/two-denver-banks-planning-a-merger.html | Two Denver Banks Planning a Merger | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/the-region-hartford-repairs-cause-dispute.html | THE REGION; Hartford Repairs Cause Dispute | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/opinion/i-a-man-made-heart-well-worth-trying-117721.html | A MAN-MADE HEART WELL WORTH TRYING | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/opera-carol-set-to-music.html | OPERA: 'CAROL' SET TO MUSIC | False | By Edward Rothstein | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/jayark-corp-reports-earnings-for-qtr-to-oct-31.html | JAYARK CORP reports earnings for Qtr to Oct 31 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/q-a-117788.html | Q&A | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/beatrice-posts-increase-in-net.html | Beatrice Posts Increase in Net | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/plays-a-benchful-of-coaches.html | PLAYS; A BENCHFUL OF COACHES | False | By James Tuite | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/wells-fargo-s-ex-chief-taking-over-at-seafirst.html | WELLS FARGO'S EX-CHIEF TAKING OVER AT SEAFIRST | False | By Robert A. Bennett | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/string-recital-tremont-quartet.html | STRING RECITAL; TREMONT QUARTET | False | By Edward Rothstein | 1982-12-27 | TX 1-029227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/beatrice-foods-co-reports-earnings-for-qtr-to-nov-30.html | BEATRICE FOODS CO reports earnings for Qtr to Nov 30 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/ranger-lose-to-sabres-and-clock.html | RANGER LOSE TO SABRES AND CLOCK | False | By Lawrie Mifflin | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/magnetic-controls-co-reports-earnings-for-qtr-to-oct-31.html | MAGNETIC CONTROLS CO reports earnings for QTr to Oct 31 | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/home-beat-a-flavor-of-paris.html | HOME BEAT; A FLAVOR OF PARIS | False | By Suzanne Slesin | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/much-of-france-is-flooded.html | Much of France Is Flooded | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/reluctantly-unser-bows-out.html | RELUCTANTLY, UNSER BOWS OUT | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/pianist-olegna-fuschi-plays-brahms-theme.html | PIANIST: OLEGNA FUSCHI PLAYS BRAHMS THEME | False | By Edward Rothstein | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/c-corrections-119394.html | CORRECTIONS | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/around-the-world-mrs-thatcher-visits-ulster-blast-survivors.html | AROUND THE WORLD; Mrs. Thatcher Visits Ulster Blast Survivors | False | AP | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/advertising-grey-will-promote-auto-safety-belts.html | ADVERTISING; Grey Will Promote Auto Safety Belts | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/general-defended-at-massacre-inquiry.html | GENERAL DEFENDED AT MASSACRE INQUIRY | False | By David K. Shipler, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/bond-rule-deferred-6-months.html | BOND RULE DEFERRED 6 MONTHS | False | By Kenneth B. Noble, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/music-trio-plays-old-new-music.html | MUSIC: TRIO PLAYS OLD, NEW MUSIC | False | By Tim Page | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/companies-workers-gather-contributions-to-help-the-neediest.html | COMPANIES WORKERS GATHER CONTRIBUTIONS TO HELP THE NEEDIEST | False | By Shawn G. Kennedy | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/us/decision-file-us-declines-to-be-sued.html | Decision File; U.S. Declines To Be Sued | False | By Michael Decoursy Hinds | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/war-on-holiday-traffic-puts-400-on-front-lines.html | WAR ON HOLIDAY TRAFFIC PUTS 400 ON FRONT LINES | False | By Clifford D. May | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/scouting-politics-sports.html | SCOUTING; Politics, Sports | False | By Neil Amdur | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/garden/hers.html | HERS | False | By Norma Rosen | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/new-york-day-by-day-119445.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/moscow-aide-sees-evil-intent-in-talk-about-attack-on-pope.html | MOSCOW AIDE SEES EVIL INTENT IN TALK ABOUT ATTACK ON POPE | False | Special to the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/sports/vikings-yearning-for-the-cold.html | VIKINGS YEARNING FOR THE COLD | False | By Gerald Eskenazi, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/world/in-unusual-step-ibm-buys-stake-in-big-supplier-of-parts.html | IN UNUSUAL STEP, I.B.M. BUYS STAKE IN BIG SUPPLIER OF PARTS | False | By Andrew Pollack | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/briefs-119068.html | BRIEFS | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/massey-posts-record-loss.html | Massey Posts Record Loss | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/advertising-bausch-official-going-to-western-electric.html | ADVERTISING; Bausch Official Going To Western Electric | False | By Philip H. Dougherty | 1982-12-27 | TX 1-029227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/business/business-digest-thursday-december-23-1982-companies.html | BUSINESS DIGEST; THURSDAY, DECEMBER 23, 1982; Companies | False | | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/nyregion/new-york-day-by-day-119452.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-27 | TX 1-029227 | | |
| 1982-12-23 | 1982-12-23 | https://www.nytimes.com/1982/12/23/arts/bill-to-curb-theft-of-art-approved.html | BILL TO CURB THEFT OF ART APPROVED | False | By Irvin Molotsky, Special To the New York Times | 1982-12-27 | TX 1-029227 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/movies/the-city-s-christmas-stocking-120182.html | THE CITY'S CHRISTMAS STOCKING | False | By Lawrence Van Gelder | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/world/israel-reveals-sites-for-talks-with-lebanese-next-week.html | ISRAEL REVEALS SITES FOR TALKS WITH LEBANESE NEXT WEEK | False | By David K. Shipler, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/bond-prices-rise-half-a-point.html | BOND PRICES RISE HALF A POINT | False | By Michael Quint | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/world/remarks-by-reagan-and-hussein-after-talks.html | REMARKS BY REAGAN AND HUSSEIN AFTER TALKS | False | Special to the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/burlington-s-bid-called-inadequate-by-el-paso-s-board.html | BURLINGTON'S BID CALLED INADEQUATE BY EL PASO'S BOARD | False | By Agis Salpukas | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/retailers-christmas-gains-slim.html | RETAILERS' CHRISTMAS GAINS SLIM | False | By Isadore Barmash | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/scouting-salazar-detours.html | SCOUTING; Salazar Detours | False | By Neil Amdur and Gordon S. White Jr. | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/brooklyn-man-is-slain-in-gang-style-shooting.html | Brooklyn Man Is Slain In Gang-Style Shooting | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/world/reagan-optimistic-after-more-talks-with-king-hussein-text-of-remarks-page-a12.html | REAGAN OPTIMISTIC AFTER MORE TALKS WITH KING HUSSEIN; Text of remarks, page A12. | False | By Bernard Weinraub, Special To The New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/executive-changes-121366.html | EXECUTIVE CHANGES | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/moscow-s-fur-hats-a-class-act.html | MOSCOW'S FUR HATS-A CLASS ACT | False | By William Jay Smith | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/a-diminished-spirit-of-compromise.html | A 'DIMINISHED' SPIRIT OF COMPROMISE | False | Special to the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/auctions-tiffany-lamps-get-top-prices.html | AUCTIONS; Tiffany lamps get top prices. | False | By Rita Reif | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/reagan-asks-each-business-to-hire-one-jobless-worker.html | REAGAN ASKS EACH BUSINESS TO HIRE ONE JOBLESS WORKER | False | By Francis X. Clines | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/world/italian-socialists-accused-of-plots.html | ITALIAN SOCIALISTS ACCUSED OF PLOTS | False | By Henry Kamm, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/warner-reports-atari-insider-case.html | WARNER REPORTS ATARI INSIDER CASE | False | By Alexander R. Hammer | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/new-york-day-by-day-121794.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/bergman-team-finds-just-the-right-words.html | BERGMAN TEAM FINDS JUST THE RIGHT WORDS | False | By Stephen Holden | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/legal-board-s-fees-defended.html | Legal Board's Fees Defended | False | AP | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/suburban-propane.html | Suburban Propane | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/nuns-are-upheld-in-suit-on-bishop.html | NUNS ARE UPHELD IN SUIT ON BISHOP | False | AP | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/btk-industries-reports-earnings-for-yr-to-oct-2.html | BTK INDUSTRIES reports earnings for Yr to Oct 2 | False | | 1983-01-03 | TX 1-031221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/heileman-wins-the-battle-for-pabst.html | HEILEMAN WINS THE BATTLE FOR PABST | False | By Sandra Salmans | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/sports-people-wehrli-to-retire.html | SPORTS PEOPLE; Wehrli to Retire | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/style/once-again-bustles-are-big-in-new-york.html | ONCE AGAIN, BUSTLES ARE BIG IN NEW YORK | False | By Enid Nemy | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/in-the-nation-invitation-to-bargain.html | IN THE NATION; INVITATION TO BARGAIN | False | By Tom Wicker | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/rutgers-defeats-stanford.html | RUTGERS DEFEATS STANFORD | False | By Gordon S. White Jr., Special To The New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/omni-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | OMNI EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/briefing-121828.html | BRIEFING | False | By Phil Gailey and Lynn Rosellini | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/headline-puzzle-for-code-breakers.html | 'HEADLINE PUZZLE' FOR CODE BREAKERS | False | By Philip Taubman, Special To The New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/lee-pharmaceuticals-reports-earnings-for-yr-to-sept-30.html | LEE PHARMACEUTICALS reports earnings for Yr to Sept 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/paper-orders-reporters-to-identify-source-accusing-ex-iran-hostage.html | PAPER ORDERS REPORTERS TO IDENTIFY SOURCE ACCUSING EX-IRAN HOSTAGE | False | By Robert Lindsey, Special To The New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/l-cuba-as-an-example-to-its-neighbors-121786.html | CUBA AS AN EXAMPLE TO ITS NEIGHBORS | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/movies/at-the-movies-sorvino-at-last-reaches-age-of-his-role.html | AT THE MOVIES; Sorvino at last reaches age of his role. | False | By Chris Chase | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/last-in-messiah-series.html | Last in 'Messiah' Series | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/choir-st-thomas-with-aulos-ensemble.html | CHOIR: ST. THOMAS, WITH AULOS ENSEMBLE | False | By Bernard Holland | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/required-reading.html | REQUIRED READING | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/big-three-auto-sales-jump-38.3.html | BIG THREE AUTO SALES JUMP 38.3% | False | Special to the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/sports-of-the-times-the-gift-of-freedom.html | SPORTS OF THE TIMES; The Gift of Freedom | False | By George Vecsey | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/large-and-small-companies-among-the-winners-of-cable-contracts.html | LARGE AND SMALL COMPANIES AMONG THE WINNERS OF CABLE CONTRACTS | False | By Glenn Fowler | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/new-general-american-move.html | NEW GENERAL AMERICAN MOVE | False | By Robert J. Cole | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/l-defense-spending-too-rapid-for-the-us-good-122015.html | DEFENSE SPENDING TOO RAPID FOR THE U.S. GOOD | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/soft-food-taken-by-heart-patient.html | SOFT FOOD TAKEN BY HEART PATIENT | False | By Lawrence K. Altman, Special To The New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/ronyk-corp-reports-earnings-for-yr-to-sept-30.html | RONYK CORP reports earnings for Yr to Sept 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/transcript-of-president-reagan-s-news-conference.html | TRANSCRIPT OF PRESIDENT REAGAN'S NEWS CONFERENCE | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/pro-football-matchups-at-3-4-giants-saints-lions-and-bucs-face-playoff.html | PRO FOOTBALL MATCHUPS; AT 3-4, GIANTS SAINTS, LIONS AND BUCS FACE PLAYOFF | False | | 1983-01-03 | TX 1-031221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/quotation-of-the-day-121799.html | Quotation of the Day | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/southern-co-reports-earnings-for-yr-to-nov-30.html | SOUTHERN CO reports earnings for Yr to Nov 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/the-uso-cares.html | THE U.S.O. CARES | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/sports-people-dorsett-has-a-scare.html | SPORTS PEOPLE; Dorsett Has a Scare | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/new-york-day-by-day-121791.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/l-hospice-care-s-promise-for-all-but-new-york-state-residents-121788.html | HOSPICE CARE'S PROMISE-FOR ALL BUT NEW YORK STATE RESIDENTS | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/new-york-day-by-day-121797.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/briefs-121113.html | BRIEFS | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/a-christmas-bounty-of-fun-for-youngsters.html | A CHRISTMAS BOUNTY OF FUN FOR YOUNGSTERS | False | By Phyllis A. Ehrlich | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/topps-trowsers-inc-reports-earnings-for-qtr-to-oct-31.html | TOPPS & TROWSERS INC reports earnings for Qtr to Oct 31 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/knicks-given-a-deadline.html | Knicks Given a Deadline | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/christmas-club-s-merry-82.html | CHRISTMAS CLUB'S MERRY '82 | False | By Eric Pace | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/seneca-oil-co-reports-earnings-for-qtr-to-sept-30.html | SENECA OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/motorists-might-escape-brunt-of-the-higher-tax.html | MOTORISTS MIGHT ESCAPE BRUNT OF THE HIGHER TAX | False | By Robert D. Hershey Jr. | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/rexon-business-machines-corp-reports-earnings-for-qtr-to-sept-30.html | REXON BUSINESS MACHINES CORP reports earnings for Qtr to Sept 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/advertising-care-chooses-bbdo-direct.html | ADVERTISING; CARE Chooses BBDO Direct | False | By Philip H. Dougherty | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/the-city.html | THE CITY | False | Homeless Lodged, By 10 Churches | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/no-headline-121665.html | No Headline | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/stokely-van-camp-gets-takeover-bid.html | Stokely-Van Camp Gets Takeover Bid | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/imf-loan-to-mexico.html | I.M.F. Loan To Mexico | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/surging-capitals-rout-islanders.html | SURGING CAPITALS ROUT ISLANDERS | False | By John Radosta, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/new-law-on-trucks-will-permit-big-rigs-on-more-us-roads.html | NEW LAW ON TRUCKS WILL PERMIT BIG RIGS ON MORE U.S. ROADS | False | By Ernest Holsendolph, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/merger-talks-spur-market.html | MERGER TALKS SPUR MARKET | False | By Vartanig G. Vartan | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/holiday-viewing-to-start-with-yule-log-afire.html | HOLIDAY VIEWING TO START WITH 'YULE LOG' AFIRE | False | By John J. O'Connor | 1983-01-03 | TX 1-031221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/bridge-gail-moss-s-daughter-joins-mother-s-side-in-a-switch.html | Bridge: Gail Moss's Daughter Joins Mother's Side, in a Switch | False | By Alan Truscott | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/a-german-citizen-ordered-deported.html | A GERMAN CITIZEN ORDERED DEPORTED | False | By Leslie Maitland, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/dance-joffrey-ballet-in-taming-of-shrew.html | DANCE: JOFFREY BALLET IN 'TAMING OF SHREW' | False | By Anna Kisselgoff | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/bassett-furniture-industries-inc-reports-earnings-for-yr-to-nov-30.html | BASSETT FURNITURE INDUSTRIES INC reports earnings for Yr to Nov 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/scouting-praise-for-craig.html | SCOUTING; Praise for Craig | False | By Neil Amdur and Gordon S. White Jr. | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/l-trade-unionism-still-under-attack-by-ankara-121787.html | TRADE UNIONISM STILL UNDER ATTACK BY ANKARA | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/books/books-of-the-times-119794.html | BOOKS OF THE TIMES | False | By John Leonard | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/stokely-van-camp-inc-reports-earnings-for-qtr-to-nov-28.html | STOKELY-VAN CAMP INC reports earnings for Qtr to Nov 28 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/on-the-intrepid-flattop-museum-for-holidays.html | ON THE INTREPID FLATTOP MUSEUM FOR HOLIDAYS | False | By Richard F. Shepard | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/koch-visit-helps-reopen-redone-bridal-chapel.html | KOCH VISIT HELPS REOPEN REDONE BRIDAL CHAPEL | False | By David W. Dunlap | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/around-the-nation-basement-blast-injures-owner-of-explosives.html | AROUND THE NATION; Basement Blast Injures Owner of Explosives | False | AP | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/business-digest-friday-december-24-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, DECEMBER 24, 1982; The Economy | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/around-the-nation-girl-4-missing-3-years-is-reunited-with-mother.html | AROUND THE NATION; Girl, 4, Missing 3 Years, Is Reunited With Mother | False | AP | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/1st-claims-by-jobless-dip-again.html | 1ST CLAIMS BY JOBLESS DIP AGAIN | False | AP | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/caroling-when-everyone-is-a-singer.html | CAROLING: WHEN EVERYONE IS A SINGER | False | By Jon Pareles | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/theater/when-a-star-is-born-in-a-steamroom.html | WHEN A STAR IS BORN IN A STEAMROOM | False | By Michiko Kakutani | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/icahn-extends-bid.html | Icahn Extends Bid | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/theater/weekender-guide-friday-carnegie-christmas-eve.html | WEEKENDER GUIDE; Friday; CARNEGIE CHRISTMAS EVE | False | By Eleanor Blau | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/ive-an-acute-case-of-odd-americas-psychotaxical-malady.html | I'VE AN ACUTE CASE OF O.D.D., AMERICA'S PSYCHOTAXICAL MALADY | False | By Zick Rubin | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/scouting-basketball-plan-doomed-to-defeat.html | SCOUTING; Basketball Plan Doomed to Defeat | False | By Neil Amdur and Gordon S. White Jr. | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/closings-today.html | Closings Today | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/world/around-the-world-bolivian-officers-sacked-for-destroying-prestige.html | AROUND THE WORLD; Bolivian Officers Sacked For Destroying 'Prestige' | False | Special to the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/brunner-s-job-is-in-jeopardy.html | Brunner's Job Is in Jeopardy | False | By Frank Litsky Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/bennett-listing.html | Bennett Listing | False | | 1983-01-03 | TX 1-031221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/the-region-2-li-men-guilty-in-business-plot.html | THE REGION; 2 L.I. Men Guilty In Business Plot | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/the-city-s-christmas-stocking-119979.html | THE CITY'S CHRISTMAS STOCKING | False | By Jennifer Dunning | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/assets-of-money-funds-off-a-record-83-billion.html | ASSETS OF MONEY FUNDS OFF A RECORD $8.3 BILLION | False | By H. Erich Heinemann | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/art-the-soaring-malcolm-morley.html | ART: THE SOARING MALCOLM MORLEY | False | By John Russell | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/world/honduran-s-daughter-freed.html | HONDURAN'S DAUGHTER FREED | False | AP | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/obituaries/dr-joseph-h-fries-80-dies-a-retired-new-york-allergist.html | Dr. Joseph H. Fries, 80, Dies; A Retired New York Allergist | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/sports-people-brickhouse-in-hall.html | SPORTS PEOPLE; BRICKHOUSE IN HALL | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/art-mega-to-mini-in-2-shows.html | ART: MEGA TO MINI IN 2 SHOWS | False | By Grace Glueck | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/the-region-new-budget-voted-for-westchester.html | THE REGION; New Budget Voted For Westchester | False | Special to the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/world/man-in-the-news-seoul-s-constant-critic.html | MAN IN THE NEWS; SEOUL'S CONSTANT CRITIC | False | By Ari L. Goldman | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/key-rates-121121.html | Key Rates | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/michigan-state-sued-over-coach.html | Michigan State Sued Over Coach | False | AP | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/no-headline-121669.html | No Headline | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/us-judge-quashes-subpoenas-to-reveal-times-news-sources.html | U.S. JUDGE QUASHES SUBPOENAS TO REVEAL TIMES NEWS SOURCES | False | By Raymond Bonner | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/world/india-pakistan-commission-is-approved.html | INDIA-PAKISTAN COMMISSION IS APPROVED | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-nov-13.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to Nov 13 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/restaurants-from-the-tables-of-central-asia.html | RESTAURANTS; From the tables of Central Asia. | False | By Mimi Sheraton | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/bail-for-delorean-is-cut-by-one-half-to-5-million.html | BAIL FOR DELOREAN IS CUT BY ONE-HALF TO $5 MILLION | False | AP | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/grumman-gets-job-refurbishing-planes.html | GRUMMAN GETS JOB REFURBISHING PLANES | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/reward-in-school-rape-case.html | Reward in School Rape Case | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/l-the-appeasement-of-south-africa-121785.html | THE 'APPEASEMENT' OF SOUTH AFRICA | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/business-exchange-inc-reports-earnings-for-qtr-to-oct-31.html | BUSINESS EXCHANGE INC reports earnings for Qtr to Oct 31 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/harvester-extends-a-deadline-again.html | Harvester Extends A Deadline Again | False | Special to the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/business-people-the-next-governor-at-bank-of-england.html | BUSINESS PEOPLE; The Next Governor At Bank of England | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/not-guilty-plea-on-stix.html | Not Guilty Plea on Stix | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/theater/merlin-off-till-jan-30.html | Merlin Off Till Jan. 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/gunmen-firing-wildly-kill-3-in-chinatown-bar.html | GUNMEN FIRING WILDLY KILL 3 IN CHINATOWN BAR | False | By Ralph Blumenthal | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/univar-corp-reports-earnings-for-qtr-to-nov-30.html | UNIVAR CORP reports earnings for QTr to Nov 30 | False | | 1983-01-03 | TX 1-031221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/holiday-travel-upstate-slowed-by-a-snowstorm.html | HOLIDAY TRAVEL UPSTATE SLOWED BY A SNOWSTORM | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/style/robert-charles-senkfor-wed-to-constance-kent.html | Robert Charles Senkfor Wed to Constance Kent | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/the-city-s-christmas-stocking-119970.html | THE CITY'S CHRISTMAS STOCKING | False | By Mimi Sheraton | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/advent-of-holidays-deepens-scars-of-those-on-the-road-seeking-work.html | ADVENT OF HOLIDAYS DEEPENS SCARS OF THOSE ON THE ROAD SEEKING WORK | False | By Iver Peterson, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/filibuster-cut-off-senate-votes-rise-in-gas-tax-54-to-33.html | FILIBUSTER CUT OFF, SENATE VOTES RISE IN GAS TAX, 54 TO 33 | False | By Martin Tolchin, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/now-give-the-mta-a-deadline.html | Now Give the M.T.A. a Deadline | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/the-region-121382.html | THE REGION | False | Special Tax Session Is Called by Kean, Upi | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/vallen-corp-reports-earnings-for-qtr-to-nov-30.html | VALLEN CORP reports earnings for Qtr to Nov 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/scouting-team-visits-jail.html | SCOUTING; Team Visits Jail | False | By Neil Amdur and Gordon S. White Jr. | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/intercontinental-energy-corp-reports-earnings-for-yr-to-sept-30.html | INTERCONTINENTAL ENERGY CORP reports earnings for Yr to Sept 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/finance-briefs-120523.html | FINANCE BRIEFS | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/delayed-years-cable-tv-to-expand-to-all-of-city.html | DELAYED YEARS, CABLE TV TO EXPAND TO ALL OF CITY | False | By Maurice Carroll | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/new-york-day-by-day-121796.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/town-says-flood-victims-told-to-stay-away-dioxin-threat-cited.html | TOWN SAYS FLOOD VICTIMS TOLD TO STAY AWAY; DIOXIN THREAT CITED | False | AP | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/obituaries/jack-webb-laconic-sgt-friday-on-tv-dragnet-series-is-dead.html | JACK WEBB, LACONIC SGT. FRIDAY ON TV 'DRAGNET' SERIES, IS DEAD | False | By Frank J. Prial | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/el-paso-a-mixed-opportunity.html | EL PASO: A MIXED OPPORTUNITY | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/mize-satisfactory.html | Mize Satisfactory | False | AP | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/indirectly.html | INDIRECTLY | False | By | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/boeing-seeks-sale-of-planes-to-libya.html | Boeing Seeks Sale Of Planes to Libya | False | AP | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/sports-people-referee-s-rationale.html | SPORTS PEOPLE; Referee's Rationale | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/old-age-fund-plans-to-seek-1.3-billion-to-continue-benefits.html | OLD AGE FUND PLANS TO SEEK $ 1.3 BILLION TO CONTINUE BENEFITS | False | By Edward Cowan, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-nov-30.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/united-canso-oil-gas-ltd-reports-earnings-for-yr-to-sept-30.html | UNITED CANSO OIL & GAS LTD reports earnings for Yr to Sept 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/laneco-inc-reports-earnings-for-qtr-to-nov-25.html | LANECO INC reports earnings for Qtr to Nov 25 | False | | 1983-01-03 | TX 1-031221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/still-bad-still-getting-worse.html | Still Bad, Still Getting Worse | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/business-people-when-a-top-executive-at-bell-unit-speaks-out.html | BUSINESS PEOPLE; When a Top Executive At Bell Unit Speaks Out | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/theater/broadway-in-era-of-fund-cuts-2-nonprofit-troupes-team-to-do-drama.html | BROADWAY; In era of fund cuts, 2 nonprofit troupes team to do drama. | False | By Eleanor Blau | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/working-profile-a-demographer-in-demand-unlikely-as-it-seems.html | WORKING PROFILE; A DEMOGRAPHER IN DEMAND, UNLIKELY AS IT SEEMS | False | By John Herbers, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/obituaries/dr-robert-weltsch.html | DR. ROBERT WELTSCH | False | Special to the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/immigrants-encountering-choice-between-friendship-isolation-new-melting-pot-city.html | IMMIGRANTS ENCOUNTERING CHOICE BETWEEN FRIENDSHIP AND ISOLATION; A New Melting Pot: The City in the 80s | False | By Dena Kleiman | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/theater/stage-tenniel-s-alice-at-the-virginia-theater.html | STAGE: TENNIEL'S 'ALICE AT THE VIRGINIA THEATER | False | By Frank Rich | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/star-gods-of-ancient-americas-drop-in.html | STAR GODS OF ANCIENT AMERICAS DROP IN | False | By John Noble Wilford | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/the-distant-music-of-the-hounds.html | THE DISTANT MUSIC OF THE HOUNDS | False | By E.b. White | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/obituaries/dr-walter-briehl-a-pioneer-of-group-therapy-methods.html | DR. WALTER BRIEHL, A PIONEER OF GROUP THERAPY METHODS | False | By Joan Cook | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/style/james-e-asker-is-wed-to-stephanie-e-miller.html | James E. Asker Is Wed To Stephanie E. Miller | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/world/the-missile-impasse-news-analysis.html | THE MISSILE IMPASSE; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/violent-youth-gangs-of-chinatown-reflect-tensions-of-complex-society.html | VIOLENT YOUTH GANGS OF CHINATOWN REFLECT TENSIONS OF COMPLEX SOCIETY | False | By Richard Bernstein | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/ainge-progressing-patiently.html | AINGE PROGRESSING PATIENTLY | False | By Sam Goldaper | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/king-24-spark-nets.html | KING24 SPARK NETS | False | By Roy S. Johnson, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/sports-people-fryman-expos-agree.html | SPORTS PEOPLE; Fryman, Expos Agree | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/contributors-to-fund-for-the-neediest-put-imagination-to-work.html | CONTRIBUTORS TO FUND FOR THE NEEDIEST PUT IMAGINATION TO WORK | False | By Shawn G. Kennedy | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/utilities-plan-to-pass-along-transit-aid-tax-surcharge.html | UTILITIES PLAN TO PASS ALONG TRANSIT AID TAX SURCHARGE | False | By Josh Barbanel | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/collaborative-research-inc-reports-earnings-for-qtr-to-nov-27.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Nov 27 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/foreign-affairs-no-santa-but-a-hope.html | FOREIGN AFFAIRS; No Santa, But A Hope | False | By Flora Lewis | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/sports-people-saban-back-in-football.html | SPORTS PEOPLE; Saban Back in Football | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/economic-scene-strains-global-voices-bitter.html | Economic Scene; Strains Global, Voices Bitter | False | By Leonard Silk | 1983-01-03 | TX 1-031221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/world/kim-dae-jung-arrives-in-us-after-being-freed-by-south-korea.html | KIM DAE JUNG ARRIVES IN U.S. AFTER BEING FREED BY SOUTH KOREA | False | By Henry Scott Stokes | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/new-york-day-by-day-121102.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/pacific-realty-trust-reports-earnings-for-qtr-to-nov-30.html | PACIFIC REALTY TRUST reports earnings for Qtr to Nov 30 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/world/most-poles-in-internment-being-freed.html | MOST POLES IN INTERNMENT BEING FREED | False | By John Kifner, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/opelika-manufacturing-corp-reports-earnings-for-qtr-to-oct-2.html | OPELIKA MANUFACTURING CORP reports earnings for Qtr to Oct 2 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/noel-industries-inc-reports-earnings-for-qtr-to-oct-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/l-defense-spending-too-rapid-for-the-us-good-121783.html | DEFENSE SPENDING TOO RAPID FOR THE U.S. GOOD | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/news-summary-friday-december-24-1982.html | News Summary; FRIDAY, DECEMBER 24, 1982 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/fitchburg-gas.html | Fitchburg Gas | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/court-ends-stay-on-bankruptcies.html | COURT ENDS STAY ON BANKRUPTCIES | False | By Linda Greenhouse, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/perverted-technology-vs-wolves.html | Perverted Technology vs. Wolves | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/jazz-modern-quartet.html | JAZZ: MODERN QUARTET | False | By John S. Wilson | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/sports/no-headline-121727.html | No Headline | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/world/in-france-noel-noel-remains-ho-hum-ho-hum.html | IN FRANCE, NOEL, NOEL REMAINS HO HUM, HO HUM | False | By John Vinocur, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-oct-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to Oct 31 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/arts/the-year-s-top-pop-records.html | THE YEAR'S TOP POP RECORDS | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/japan-eases-tariffs-on-some-imports.html | JAPAN EASES TARIFFS ON SOME IMPORTS | False | By Steve Lohr, Special To the New York Times | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/opinion/tax-impasse-in-trenton.html | Tax Impasse in Trenton | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/business/advertising-new-color-in-life-s-campaign.html | Advertising; New Color In Life's Campaign | False | By Philip H. Dougherty | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/style/catherine-wolpert-is-wed.html | Catherine Wolpert Is Wed | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/us/around-the-nation-us-will-permit-entry-of-rumanian-girl-16.html | AROUND THE NATION; U.S. Will Permit Entry Of Rumanian Girl, 16 | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/nyregion/wife-of-former-editor-dies-of-gunshot-wound.html | Wife of Former Editor Dies of Gunshot Wound | False | | 1983-01-03 | TX 1-031221 | | |
| 1982-12-24 | 1982-12-24 | https://www.nytimes.com/1982/12/24/theater/stage-snoopy-is-back-on-doghouse-singing.html | STAGE: SNOOPY IS BACK ON DOGHOUSE, SINGING | False | By Mel Gussow | 1983-01-03 | TX 1-031221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/the-region-thieves-rip-out-night-deposit-box.html | THE REGION; Thieves Rip Out Night-Deposit Box | False | AP | 1982-12-30 | TX 1-029221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/theologians-note-growing-consensus-divinity-humanity-jesus-analysis.html | THEOLOGIANS NOTE GROWING CONSENSUS ON THE DIVINITY AND HUMANITY OF JESUS; News Analysis | False | By Charles Austin | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/business-digest-saturday-december-25-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, DECEMBER 25, 1982; The Economy | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/new-york-to-forgive-is-divine.html | NEW YORK; To Forgive Is Divine | False | By Sydney H. Schanberg | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/santas-ride.html | SANTA'S RIDE | False | By Alistair Cooke | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/more-tainted-capsules-found.html | MORE TAINTED CAPSULES FOUND | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/nobody-s-story.html | NOBODY'S STORY | False | By Charles Dickens | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/sports-people-time-to-move-on.html | SPORTS PEOPLE; Time to 'Move On' | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/world/brazil-christmas-red-noses-are-probably-sunburn-talk-rio-de-janeiro.html | IN BRAZIL AT CHRISTMAS, THE RED NOSES ARE PROBABLY SUNBURN; The Talk of Rio de Janeiro | False | By Warren Hoge, Special To the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/world/us-welcomes-seoul-s-move-to-release-1200-prisoners.html | U.S. WELCOMES SEOUL'S MOVE TO RELEASE 1,200 PRISONERS | False | Special to the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/judge-orders-benefits-restored-to-mentally-ill.html | Judge Orders Benefits Restored to Mentally Ill | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/islanders-attitude-is-torrey-s-concern.html | Islanders' Attitude Is Torrey's Concern | False | By Alex Yannis | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/jeter-replaces-burt-on-roster.html | JETER REPLACES BURT ON ROSTER | False | By Frank Litsky, Special To the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/nurses-seek-to-brighten-routine-of-heart-implant-patient-s-days.html | NURSES SEEK TO BRIGHTEN ROUTINE OF HEART IMPLANT PATIENT'S DAYS | False | By Lawrence K. Altman | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/world/us-envoy-meets-with-gromyko-on-arms-control-issues-and-mx.html | U.S. ENVOY MEETS WITH GROMYKO ON ARMS CONTROL ISSUES AND MX | False | Special to the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/alfa-plans-extensive-divestiture.html | ALFA PLANS EXTENSIVE DIVESTITURE | False | By Alan Riding, Special To the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/theater/morgan-fairchild-turns-to-theater.html | MORGAN FAIRCHILD TURNS TO THEATER | False | By Eleanor Blau | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/two-hazzard-actors-will-return-to-series.html | Two 'Hazzard' Actors Will Return to Series | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/bushwick-parish-restoring-organ-to-past-glory.html | BUSHWICK PARISH RESTORING ORGAN TO PAST GLORY | False | By Suzanne Daley | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/playersmalcolm-moran-playing-hockey-as-therapy.html | PLAYERSMalcolm Moran; Playing Hockey as Therapy | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/l-sine-qua-non-for-an-afghanistan-settlement-121777.html | SINE QUA NON FOR AN AFGHANISTAN SETTLEMENT | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/residents-fear-more-violence-for-chinatown.html | RESIDENTS FEAR MORE VIOLENCE FOR CHINATOWN | False | By Ralph Blumenthal | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/four-top-players-get-tennis-byes.html | FOUR TOP PLAYERS GET TENNIS BYES | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/sports-people-a-blackout-stays.html | SPORTS PEOPLE; A Blackout Stays | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/networks-divided-on-pbs-convention-role.html | NETWORKS DIVIDED ON PBS CONVENTION ROLE | False | By Sally Bedell | 1982-12-30 | TX 1-029221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/world/one-side-effect-of-birth-control-in-china-the-brat.html | ONE SIDE EFFECT OF BIRTH CONTROL IN CHINA: THE BRAT | False | By Christopher S. Wren, Special To the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/desire-to-brighten-children-s-holiday-inspires-gifts-to-neediest.html | DESIRE TO BRIGHTEN CHILDREN'S HOLIDAY INSPIRES GIFTS TO NEEDIEST | False | By Shawn G. Kennedy | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/struggle-in-welsh-steel-town.html | STRUGGLE IN WELSH STEEL TOWN | False | By Barnaby J. Feder, Special To the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/books/no-headline-123300.html | No Headline | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/around-the-nation-court-to-give-up-control-of-boston-school-system.html | AROUND THE NATION; Court to Give Up Control Of Boston School System | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/scouting-career-on-ice.html | SCOUTING; Career on Ice | False | By Neil Amdur | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/patents-diagnostic-instrument-for-knee-joint-granted.html | PATENTS; Diagnostic Instrument For Knee Joint Granted | False | By Stacy V. Jones | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/world/clash-near-beirut-kills-13-lebanese.html | CLASH NEAR BEIRUT KILLS 13 LEBANESE | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/scouting-a-full-field.html | SCOUTING; A Full Field | False | By Neil Amdur | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/ruling-upholding-nuns-lawsuit-could-affect-contracts-churches-analysis.html | RULING UPHOLDING NUNS IN A LAWSUIT COULD AFFECT CONTRACTS BY CHURCHES ; News Analysis | False | By Kenneth A. Briggs | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/62-getting-reagan-s-gift-of-forgiveness.html | 62 GETTING REAGAN'S GIFT OF FORGIVENESS | False | BY Leslie Maitland Special To the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/navy-reports-on-sub-disposal.html | Navy Reports on Sub Disposal | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/new-york-day-by-day-in-scholarly-pursuit-a-historic-punch.html | NEW YORK DAY BY DAY; In Scholarly Pursuit, A Historic Punch | False | By Robin Herman and Laurie Johnston | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/briefing-123270.html | BRIEFING | False | By Phil Gailey and Lynn Rosellini | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/the-editorial-notebook-save-me-a-seat.html | The Editorial Notebook Save Me a Seat | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/madison-bid-halted-by-warner.html | MADISON BID HALTED BY WARNER | False | By Leonard Sloane | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/scouting-ratings-game.html | SCOUTING; Ratings Game | False | By Neil Amdur | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/children-at-the-window.html | Children at the Window | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/tylenol-posts-an-apparent-recovery.html | Tylenol Posts an Apparent Recovery | False | By Tamar Lewin | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/500-1-bills-handed-to-people-on-a-street.html | 500 $1 Bills Handed To People on a Street | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/for-homeless-the-cheer-is-gone-from-christmas.html | FOR HOMELESS, THE CHEER IS GONE FROM CHRISTMAS | False | By Iver Peterson | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/scouting.html | SCOUTING | False | Major Victory, By Association | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/apartment-fire-kills-4.html | Apartment Fire Kills 4 | False | AP | 1982-12-30 | TX 1-029221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/benefit-for-henry-street.html | Benefit for Henry Street | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/rock-steve-forbert-concert.html | ROCK: STEVE FORBERT CONCERT | False | By Stephen Holden | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/patents-heart-valve-reduces-chance-of-clotting.html | PATENTS; Heart Valve Reduces Chance of Clotting | False | By Stacy V. Jones | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/police-to-question-mrs-latourette.html | Police to Question Mrs. Latourette | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/secret-service-may-get-to-use-fbi-computer.html | SECRET SERVICE MAY GET TO USE F.B.I. COMPUTER | False | By David Burnham | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/patents-processing-chinese-characters.html | Patents; Processing Chinese Characters | False | By Stacy V. Jones | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/mother-and-3-children-killed-as-fire-engulfs-tent-in-texas.html | Mother and 3 Children Killed As Fire Engulfs Tent in Texas | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/world/around-the-world-22-are-reported-killed-in-chinese-airliner-fire.html | AROUND THE WORLD; 22 Are Reported Killed In Chinese Airliner Fire | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/judge-jp-moore-of-maryland-ex-counsel-to-senate-panels.html | Judge J.P. Moore of Maryland; Ex-Counsel to Senate Panels | False | Special to the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/sotheby-s-is-in-disagreement-with-its-new-shareholders.html | SOTHEBY'S IS IN DISAGREEMENT WITH ITS NEW SHAREHOLDERS | False | By Rita Reif | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/transition-for-agee.html | TRANSITION FOR AGEE | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Peter Kerr | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/patnets-improved-projection-for-tv-screens-added.html | PATNETS; Improved Projection For TV Screens Added | False | By Stacy V. Jones | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/even-santa-is-stranded-by-blizzard-in-rockies.html | EVEN SANTA IS STRANDED BY BLIZZARD IN ROCKIES | False | By William E. Schmidt | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/ballet-2-debuts-by-dancers-in-joffrey-s-taming-of-shrew.html | BALLET: 2 DEBUTS BY DANCERS IN JOFFREY'S 'TAMING OF SHREW' | False | By Anna Kisselgoff | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/c-correction-123276.html | CORRECTION | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/braniff-s-putnam-faces-the-death-of-an-airline.html | BRANIFF'S PUTNAM FACES THE DEATH OF AN AIRLINE | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/dance-american-group-performs-japanese-gagaku.html | DANCE: AMERICAN GROUP PERFORMS JAPANESE GAGAKU | False | By Jennifer Dunning | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/new-york-day-by-day-123244.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/car-output-lowest-in-24-years.html | CAR OUTPUT LOWEST IN 24 YEARS | False | By John Holusha, Special To the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/sports-people-movement-for-oilers.html | SPORTS PEOPLE; Movement for Oilers | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/nevada-gaming-board-shifts-nevada-gaming-board-to-get-new-members.html | Nevada Gaming Board Shifts; Nevada Gaming Board To Get New Members | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/world/around-the-world-salvadoran-army-says-it-killed-42-rebels.html | AROUND THE WORLD; Salvadoran Army Says it Killed 42 Rebels | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/wrenching-duty-for-brown-bell.html | 'WRENCHING' DUTY FOR BROWN BELL | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/obituaries/obituary-lousi-aragon-french-poet-and-prominent-communist-dies-at-85.html | OBITUARY; LOUSI ARAGON, FRENCH POET AND PROMINENT COMMUNIST, DIES AT 85 | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/sports-of-the-times-from-basketball-court-to-judge-s-bench.html | SPORTS OF THE TIMES; From Basketball Court to Judge's Bench | False | By Ira Berkow | 1982-12-30 | TX 1-029221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/new-york-day-by-day-123243.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/business-losses-and-gains-in-congress.html | BUSINESS LOSSES AND GAINS IN CONGRESS | False | By Kenneth B. Noble, Special To the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/l-flu-deterrence-121778.html | FLU DETERRENCE | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/banks-increase-securities-purchases.html | BANKS INCREASE SECURITIES PURCHASES | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/christmas-counting-of-birds-is-emerging-as-researchers-tool.html | CHRISTMAS COUNTING OF BIRDS IS EMERGING AS RESEARCHERS TOOL | False | By Bayard Webster | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/news-summary-saturday-december-25-1982.html | NEWS SUMMARY; SATURDAY, DECEMBER 25, 1982 | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/don-t-rush-the-air-controllers.html | Don't Rush the Air Controllers | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/for-montana-a-santa-claus-with-40000.html | FOR MONTANA, A SANTA CLAUS WITH $40,000 | False | Special to the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/sports-people-a-different-game.html | SPORTS PEOPLE; A Different Game | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/l-laws-as-useful-as-people-think-they-are-123310.html | LAWS AS USEFUL AS PEOPLE THINK THEY ARE... | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/new-paths-for-imb-under-opel-leadership.html | NEW PATHS FOR I.M.B. UNDER OPEL LEADERSHIP | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/l-attack-on-the-pope-the-hard-questions-121781.html | ATTACK ON THE POPE: THE HARD QUESTIONS | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/queuing-up-for-codfish-roe.html | QUEUING UP FOR CODFISH ROE | False | By N.r. Kleinfield | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/quotation-of-the-day-123275.html | Quotation of the Day | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/new-york-day-by-day-123241.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/the-city-pipe-bomb-found.html | THE CITY; Pipe Bomb Found | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/observer-blenders-and-all-that.html | OBSERVER; Blenders And All That | False | By Russell Baker | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/l-age-has-nothing-to-do-with-being-old-121780.html | AGE HAS NOTHING TO DO WITH BEING OLD | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/style/recalling-gastronomic-ghosts-of-christmas-past.html | RECALLING GASTRONOMIC GHOSTS OF CHRISTMAS PAST | False | By Mimi Sheraton | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/your-money.html | Your Money | False | Car Rental, Proposal By I.r.s. | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/transactions-123347.html | Transactions | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/baker-and-o-neill-predict-president-will-back-job-bill.html | BAKER AND O'NEILL PREDICT PRESIDENT WILL BACK JOB BILL | False | By Martin Tolchin | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/bridge-a-good-fit-doesn-t-mean-the-suit-has-to-be-right.html | Bridge: A Good Fit Doesn't Mean The Suit Has to Be Right | False | By Alan Truscott | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/l-laws-as-useful-as-people-think-they-are-121782.html | LAWS AS USEFUL AS PEOPLE THINK THEY ARE... | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/kuwait-in-bailout-effort-after-market-collapes.html | KUWAIT IN BAILOUT EFFORT AFTER MARKET COLLAPES | False | By Ihsan A. Hijazi, Special To the New York Times | 1982-12-30 | TX 1-029221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/l-starting-gun-in-an-airline-ticket-commission-war-121776.html | STARTING GUN IN AN AIRLINE TICKET COMMISSION WAR | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/japan-assails-trade-bar.html | Japan Assails Trade Bar | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/reagan-wish-heard-toy-trains-rolling-in.html | Reagan Wish Heard; Toy Trains Rolling In | False | Special to the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/100-to-1-loss-for-virginia.html | '100-TO-1' LOSS FOR VIRGINIA | False | By Sam Goldaper | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/top-rated-teams-take-a-fall.html | Top-Rated Teams Take a Fall | False | By United Press International | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/o-koren-to-get-another-start.html | O'Koren to Get Another Start | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/youngsters-tell-santa-a-job-for-dad-is-what-they-need-this-christmas.html | YOUNGSTERS TELL SANTA A JOB FOR DAD IS WHAT THEY NEED THIS CHRISTMAS | False | By Samuel G. Freedman, Special To the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/chase-drops-peat-marwick.html | Chase Drops Peat Marwick | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/world/afghan-war-soviet-options-after-3-years-military-analysis.html | AFGHAN WAR: SOVIET OPTIONS AFTER 3 YEARS; Military Analysis | False | By Drew Middleton | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/vatican-italy-study-set-on-ambrosiano-links.html | VATICAN-ITALY STUDY SET ON AMBROSIANO LINKS | False | By Henry Kamm, Special To the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/the-region-jersey-pursues-drunken-drivers.html | THE REGION; Jersey Pursues Drunken Drivers | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/scouting-skiing-hotshots.html | SCOUTING; Skiing 'Hotshots' | False | By Neil Amdur | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/style/returning-gifts-some-basic-guidelines.html | RETURNING GIFTS: SOME BASIC GUIDELINES | False | By Peter Kerr | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/patents-method-for-sending-secret-messages.html | PATENTS; Method for Sending Secret Messages | False | By Stacy V. Jones | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/world/hard-choices-for-a-south-africa-party.html | HARD CHOICES FOR A SOUTH AFRICA PARTY | False | By Joseph Lelyveld, Special To the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/theater/yale-dramatists-fund-honors-audrey-wood.html | Yale Dramatists' Fund Honors Audrey Wood | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/bowl-games-offer-consolation.html | Bowl Games Offer Consolation | False | By United Press International | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/around-the-nation-us-judge-refuses-to-bar-nativity-scene-in-florida.html | AROUND THE NATION; U.S. Judge Refuses to Bar Nativity Scene in Florida | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/some-in-flooded-suburb-ignoring-advice-on-dioxin-contamination.html | SOME IN FLOODED SUBURB IGNORING ADVICE ON DIOXIN CONTAMINATION | False | Special to the New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/teacher-faces-arson-charge-in-school-headquarters-fires.html | Teacher Faces Arson Charge In School Headquarters Fires | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/the-region.html | THE REGION | False | Man Hit and Killed, By Train On L.i., Ap | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/business/spielberg-s-creativity.html | SPIELBERG'S CREATIVITY | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/style/cf-findley-weds-dorothy-darlington.html | C.F. FINDLEY WEDS DOROTHY DARLINGTON | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/nyregion/new-york-day-by-day-123249.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-30 | TX 1-029221 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/opinion/irresolute-resolution.html | Irresolute Resolution | False | | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/sports/jets-will-have-an-eye-on-the-scoreboard.html | Jets Will Have an Eye on the Scoreboard | False | By Gerald Eskenazi, Special To The New York Times | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/us/miami-widow-duped-by-botanical-bandits.html | Miami Widow Duped By Botanical Bandits | False | AP | 1982-12-30 | TX 1-029221 | | |
| 1982-12-25 | 1982-12-25 | https://www.nytimes.com/1982/12/25/arts/music-new-le-jazz-hot-ensemble-at-il-fiore.html | MUSIC: NEW LE JAZZ HOT ENSEMBLE AT IL FIORE | False | By John S. Wilson | 1982-12-30 | TX 1-029221 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/art-view-paris-harlem-it-was-time-surprises-t-his-many-way-s-has-been-greased-pig.html | ART VIEW; FROM PARIS TO HARLEM, IT WAS A TIME OF SURPRISES; T his in many ways has been a greased pig of a year - a time at which the international art world was full of life, full of surprises, unexpectedly agile and quite impossible to pin down. | False | By John Russell | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/casinos-fight-bid-to-break-master-plan.html | CASINOS FIGHT BID TO BREAK MASTER PLAN | False | By Carlo M. Sardella | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/obituaries/jamal-dar-pakistani-official-is-stricken-during-a-speech.html | Jamal Dar, Pakistani Official, Is Stricken During a Speech | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/l-a-man-in-motion-herschel-walker-124276.html | A Man in Motion: Herschel Walker | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/linda-jane-russo-fiancee-of-william-howard-staples.html | LINDA JANE RUSSO FIANCEE OF WILLIAM HOWARD STAPLES | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/winners-of-individual-and-team-championships-during-1982.html | WINNERS OF INDIVIDUAL AND TEAM CHAMPIONSHIPS DURING 1982 | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/passing-becomes-dominant-in-colleges.html | PASSING BECOMES DOMINANT IN COLLEGES | False | By Gordon S. White Jr. | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/in-holiday-swirl-islands-of-calm.html | IN HOLIDAY SWIRL, ISLANDS OF CALM | False | By Samuel G. Freedman | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/many-give-to-neediest-cases-in-the-names-of-loved-ones.html | MANY GIVE TO NEEDIEST CASES IN THE NAMES OF LOVED ONES | False | By Shawn G. Kennedy | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/70000-on-a-beautiful-isle-live-with-growing-volcano-threat.html | 70,000 ON A BEAUTIFUL ISLE LIVE WITH GROWING VOLCANO THREAT | False | Special to the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/dining-out-a-critics-choice-for-the-new-year.html | DINING OUT; A CRITIC'S CHOICE FOR THE NEW YEAR | True | By M. H. Reed | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-nation-jets-for-sale.html | THE NATION; JETs for Sale | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/sledding-race-is-a-highlight-for-alaskans.html | SLEDDING RACE IS A HIGHLIGHT FOR ALASKANS | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/topics-holiday-mercy-and-guilt-the-tip-for-the-super.html | TOPICS; HOLIDAY MERCY AND GUILT; The Tip For The Super | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/lab-tries-to-weather-storm.html | LAB TRIES TO WEATHER STORM | False | By John T. McQuiston | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/going-out-guide-jazz-at-williams-center.html | GOING OUT GUIDE; JAZZ AT WILLIAMS CENTER | False | By Frank Emblen | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/movies/smithereens-the-story-of-a-cinderlla-movie.html | 'SMITHEREENS'-THE STORY OF A CINDERLLA MOVIE | False | By Annette Insdorf | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/theater-s-first-couple.html | THEATER'S FIRST COUPLE | False | By Timothy White | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/headliners-helping-hands.html | Headliners; Helping Hands | False | | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/the-discounters-storm-wall-street.html | THE DISCOUNTERS STORM WALL STREET | False | By Leslie Wayne | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/a-symposium-the-bishops-and-the-arms-race.html | A SYMPOSIUM: THE BISHOPS AND THE ARMS RACE | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-world-knocks-pings-at-opec-session.html | THE WORLD; Knocks, Pings At OPEC Session | False | By Milt Freudenheim and Henry Giniger | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/correction-124219.html | CORRECTION | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/follow-up-on-the-news-gadfly-of-jever.html | FOLLOW-UP ON THE NEWS; Gadfly of Jever | False | By Richard Haitch | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/antiques-an-offbeat-focus.html | ANTIQUES; AN OFFBEAT FOCUS | False | By Rita Reif | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/serving-mr-donut-and-the-community.html | SERVING MR. DONUT AND THE COMMUNITY | False | By Terry Trucco | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/no-headline-124127.html | No Headline | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/obituaries/jack-pearl-88-comedy-star-of-radio-and-stage.html | JACK PEARL, 88, COMEDY STAR OF RADIO AND STAGE | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/dining-out-cozy-and-commendable.html | DINING OUT; COZY AND COMMENDABLE | False | By Florence Fabricant | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/politics-kean-renews-effort-to-resolve-budget-impasse.html | POLITICS; KEAN RENEWS EFFORT TO RESOLVE BUDGET IMPASSE | False | By Joseph F.sullivan | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/outdoors-keeping-warm-is-easier-than-ever.html | OUTDOORS; Keeping Warm Is Easier Than Ever | False | By Nelson Bryant | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/major-challenges-on-state-economy-are-facing-cuomo.html | MAJOR CHALLENGES ON STATE ECONOMY ARE FACING CUOMO | False | By Robert D. McFadden | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/miriam-david-is-engaged-to-kenneth-roger-gray.html | MIRIAM DAVID IS ENGAGED TO KENNETH ROGER GRAY | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/oil-group-sues-for-exploration-of-sea-preserves.html | OIL GROUP SUES FOR EXPLORATION OF SEA PRESERVES | False | By Gladwin Hill, Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/eubie-blake-birthday-party.html | Eubie Blake Birthday Party | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/follow-up-on-the-news-bridge-to-nowhere.html | FOLLOW-UP ON THE NEWS; Bridge to Nowhere | False | By Richard Haitch | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/on-two-career-marriages-and-ira-s.html | ON TWO-CAREER MARRIAGES AND I.R.A.'S | False | By Deborah Rankin | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/an-olympic-issue.html | AN OLYMPIC ISSUE | False | By Neil Amdur | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/suzanne-groves-to-wed-joshua-b-littlefield-in-july.html | Suzanne Groves to Wed Joshua B. Littlefield in July | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/data-update.html | Data Update | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/sports-people-76ers-lead-balloting.html | SPORTS PEOPLE; 76ers Lead Balloting | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/nancy-k-pollok-to-wed-in-march.html | Nancy K. Pollok To Wed in March | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/varied-riches-bring-the-analouge-era-to-a-close.html | VARIED RICHES BRING THE ANALOUGE ERA TO A CLOSE | False | By John Rockwell | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/l-beyond-the-threshold-of-the-substitute-heart-124250.html | BEYOND THE THRESHOLD OF THE SUBSTITUTE HEART | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/why-kodak-went-for-the-disk.html | WHY KODAK WENT FOR THE DISK | False | By Lydia Chavez | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/mrs-gorsuch-as-a-crusading-tiger-critics-wonder-why.html | MRS. GORSUCH AS A CRUSADING TIGER? CRITICS WONDER WHY | False | By Philip Shabecoff | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/marian-mclaughlin-engaged-to-thomas-o-connor.html | Marian McLaughlin Engaged to Thomas O'Connor | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/a-more-centrist-congress-heeds-its-own-drummers.html | A MORE CENTRIST CONGRESS HEEDS ITS OWN DRUMMERS | False | By Steven V. Roberts | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/lawrence-mcnamee-jr-fiance-of-michelle-smith.html | LAWRENCE MCNAMEE JR. FIANCE OF MICHELLE SMITH | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/around-the-nation-ailing-polish-boy-must-wait-for-a-reunion.html | AROUND THE NATION; Ailing Polish Boy Must Wait for a Reunion | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/paperback-talk-another-angle-on-what-we-read.html | PAPERBACK TALK; Another Angle on What We Read | False | By Judith Applebaum | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/travel-advisory-southern-excursions-by-rail-and-paddlewheel-mardi-gras-in-style.html | TRAVEL ADVISORY; SOUTHERN EXCURSIONS BY RAIL AND PADDLEWHEEL; Mardi Gras In Style | False | By Lawrence Van Gelder | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/philadelphia-faces-another-transit-shutdown.html | PHILADELPHIA FACES ANOTHER TRANSIT SHUTDOWN | False | Special to the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/bridge-striking-pay-dirt.html | BRIDGE; STRIKING PAY DIRT | False | By Alan Truscott | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/the-new-york-times-magazine-december-26-1982.html | THE NEW YORK TIMES MAGAZINE DECEMBER 26, 1982 | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/food-beens-for-the-winter-for-luck-in-the-new-year.html | FOOD; BEENS: FOR THE WINTER, FOR LUCK IN THE NEW YEAR | False | By Moira Hodgson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/july-kidnapping-baffles-zimbabwe.html | JULY KIDNAPPING BAFFLES ZIMBABWE | False | Special to the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/dane-view-most-of-the-energy-came-from-abroad.html | DANE VIEW; MOST OF THE ENERGY CAME FROM ABROAD | False | By Anna Kisselgoff | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/l-trojan-horse-124257.html | Trojan Horse | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/theater-a-torpid-holiday.html | THEATER; A TORPID 'HOLIDAY' | False | By Alvin Klein | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/pilot-program-upgrades-buildings-without-evictions.html | PILOT PROGRAM UPGRADES BUILDINGS WITHOUT EVICTIONS | False | By Diana Shaman | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/snowbound-9-year-old-saved.html | SNOWBOUND 9-YEAR-OLD SAVED | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/suicide-for-legal-aid.html | Suicide for Legal Aid? | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/heart-patient-s-family-marks-a-special-holiday.html | HEART PATIENT'S FAMILY MARKS A SPECIAL HOLIDAY | False | By George Raine, Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/paula-rozalsky-affianced.html | Paula Rozalsky Affianced | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/union-turns-to-marketplace.html | UNION TURNS TO MARKETPLACE | False | By Gina Geslewitz | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/q-a-117521.html | Q&A | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/jazz-sharon-freeman.html | JAZZ: SHARON FREEMAN | False | By John S. Wilson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/computer-subsidy-divides-educators.html | COMPUTER SUBSIDY DIVIDES EDUCATORS | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/monologues-ruth-draper-s-art-recalled.html | MONOLOGUES: RUTH DRAPER'S ART RECALLED | False | By Mel Gussow | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/miss-twomey-sets-wedding.html | Miss Twomey Sets Wedding | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/what-will-sell.html | WHAT WILL SELL? | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/index-international.html | Index; International | False | | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/long-island-journal-117021.html | LONG ISLAND JOURNAL | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/reading-and-writing-the-play-s-not-the-thing.html | READING AND WRITING; THE PLAY'S NOT THE THING | False | By D.j.r. Bruckner | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/cornwall-lure-of-a-land-of-legends.html | CORNWALL: LURE OF A LAND OF LEGENDS | False | By D. M. Thomas | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-president-is-appointed-for-the-ymc-a-of-new-york.html | New President Is Appointed For the Y.M.C.A. of New York | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/homeowners-fight-welfare-dumping.html | HOMEOWNERS FIGHT WELFARE 'DUMPING' | False | By Stephen Kleege | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/dining-out-some-end-of-the-year-awards.html | DINING OUT; SOME END-OF-THE-YEAR AWARDS | False | By Patricia Brooks | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/hands-on-lore.html | 'HANDS-ON' LORE | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/l-mamaroneck-avenue-a-vanishing-point-111985.html | Mamaroneck Avenue: A Vanishing Point | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/adding-up-the-legislative-scorecard.html | ADDING UP THE LEGISLATIVE SCORECARD | False | By Martin Tolchin | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/pope-wishes-a-new-hope-for-the-poles.html | POPE WISHES 'A NEW HOPE' FOR THE POLES | False | By Henry Kamm, Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/dioxin-threat-puts-us-under-fire.html | DIOXIN THREAT PUTS U.S. UNDER FIRE | False | BY Robert Reinhold Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/from-television-a-love-of-heroines.html | FROM TELEVISION, A LOVE OF HEROINES | True | By Jeremiah J. Mahoney | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/trudeau-and-levesque-continue-to-square-off.html | TRUDEAU AND LEVESQUE CONTINUE TO SQUARE OFF | False | By Michael T. Kaufman, Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/christina-hopkins-to-marry-in-april.html | Christina Hopkins To Marry in April | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/create-a-tuition-fund.html | CREATE A TUITION FUND | False | By John Silber | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/for-paterson-a-stitch-in-time.html | FOR PATERSON, A STITCH IN TIME? | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/laurie-silbergeld-affianced.html | Laurie Silbergeld Affianced | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/the-law-and-noise.html | THE LAW AND NOISE? | False | By Mary Cummings | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/hope-springs-eternal-every-christmas-time.html | HOPE SPRINGS ETERNAL EVERY CHRISTMAS TIME | True | By Barbara D. McNulty | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/fiddler-hits-some-sour-notes.html | 'FIDDLER' HITS SOME SOUR NOTES | False | By Alvin Klein | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/barbara-ann-martin-engaged-to-nicolas-flagello.html | Barbara Ann Martin Engaged to Nicolas Flagello | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/a-man-of-earth-and-god.html | A MAN OF EARTH AND GOD | False | By Robert McAfee Brown | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/is-there-a-better-way-than-legal-aid-er-shipp.html | IS THERE A BETTER WAY THAN LEGAL AID?; E.R. SHIPP | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/resignation-at-20th-century-fox.html | RESIGNATION AT 20TH CENTURY-FOX | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/a-debate-what-to-do-about-social-security.html | A DEBATE: WHAT TO DO ABOUT SOCIAL SECURITY | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/home-clinic-when-heating-systems-clank-quiet-can-soon-be-restored.html | HOME CLINIC; WHEN HEATING SYSTEMS CLANK, QUIET CAN SOON BE RESTORED | False | BY Bernard Gladstone | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-world-another-crisis-in-portugal.html | THE WORLD; Another Crisis In Portugal | False | By Milt Freudenheim and Henry Giniger | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/december-26-1982.html | 1982-12-26 00:00:00 | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/practical-traveler-the-55-mph-speed-limit.html | PRACTICAL TRAVELER: THE 55-M.P.H. SPEED LIMIT | False | By Paul Grimes | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/what-s-new-in-the-wine-business-canned-cabernet-and-pinot-noir-in-plastic.html | WHAT'S NEW IN THE WINE BUSINESS; CANNED CABERNET AND PINOT NOIR IN PLASTIC? | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/buying-without-surprises.html | BUYING WITHOUT SURPRISES | False | By Dee Wedemeyer | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/on-language-william-safire-watch-what-you-say.html | On Language William Safire; WATCH WHAT YOU SAY | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/mets-to-send-zachry-to-dodgers-for-orta.html | METS TO SEND ZACHRY TO DODGERS FOR ORTA | False | By Murray Chass | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/books.html | BOOKS | False | By Shirley Horner | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/l-no-headline-123419.html | No Headline | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/employee-concern-shuttered.html | 'EMPLOYEE CONCERN' SHUTTERED | False | By Tessa Melvin | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/brady-to-resign-early-as-senator-from-jersey.html | Brady to Resign Early As Senator From Jersey | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/seeking-acceptance-for-mobile-homes.html | SEEKING ACCEPTANCE FOR MOBILE HOMES | False | By Andree Brooks | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/liver-transplant-child-gets-thousands-of-greeting-cards.html | Liver Transplant Child Gets Thousands of Greeting Cards | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/athens-restoring-a-historical-area.html | ATHENS RESTORING A HISTORICAL AREA | False | By Marvine Howe, Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/exhead-of-bantam-takes-on-new-job.html | EX-HEAD OF BANTAM TAKES ON NEW JOB | True | By Felice Buckvar | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-spots-for-gourmet-take-out.html | NEW SPOTS FOR GOURMET TAKE-OUT | False | By Patricia Brooks | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/business-expertise-aids-municipalities.html | BUSINESS EXPERTISE AIDS MUNICIPALITIES | False | By Paul Bass | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/l-american-publishers-119635.html | American Publishers | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/museum-given-original-blueprints-of-river-steamships.html | MUSEUM GIVEN ORIGINAL BLUEPRINTS OF RIVER STEAMSHIPS | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/diane-b-kreisman-fiancee-of-dr-warren-m-zweifler.html | DIANE B. KREISMAN FIANCEE OF DR. WARREN M. ZWEIFLER | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/sports-people-icy-aftermath.html | SPORTS PEOPLE; Icy Aftermath | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/stage-view-farewell-to-a-theater-greetings-to-new-talents.html | STAGE VIEW; FAREWELL TO A THEATER, GREETINGS TO NEW TALENTS | False | By Walter Kerr | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/economic-affairs-william-d-nordhaus-destroying-the-economy-to-save-it.html | ECONOMIC AFFAIRS William D. Nordhaus; Destroying the Economy To Save It | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/dutch-navy-saves-51-from-2-oil-rigs-at-sea.html | Dutch Navy Saves 51 From 2 Oil Rigs at Sea | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/patchouge-riding-a-tide-of-optimism-on-revitalization.html | PATCHOGUE RIDING A TIDE OF OPTIMISM ON REVITALIZATION | False | By Robin Young Roe | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/a-college-in-search-of-a-leader-and-a-place-in-the-community.html | A COLLEGE IN SEARCH OF A LEADER AND A PLACE IN THE COMMUNITY | False | By Sheila Rule | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-jersey-journal-116862.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/l-change-of-clothes-124252.html | Change of Clothes | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/the-conversion-of-japan.html | THE CONVERSION OF JAPAN | False | By Julian Moynahan | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/major-news-in-summary-is-moscow-s-first-offer-on-missiles-the-final-word.html | MAJOR NEWS IN SUMMARY; Is Moscow's First Offer on Missiles The Final Word? | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/economic-peace-erupts-among-the-allies.html | ECONOMIC PEACE ERUPTS AMONG THE ALLIES | False | By Paul Lewis | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/recent-sales-117820.html | Recent Sales | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/dinner-for-2000-draws-300.html | Dinner for 2,000 Draws 300 | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/may-wedding-planned-by-janis-mara-michael.html | May Wedding Planned By Janis Mara Michael | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/sharon-d-rabinowitz-affianced-to-robert-chard.html | Sharon D. Rabinowitz Affianced to Robert Chard | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/headhunters-go-to-japan.html | HEADHUNTERS GO TO JAPAN | False | By Eleanor Charles | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/britons-hark-to-king-s-chapel-voices.html | BRITONS HARK TO KING'S CHAPEL VOICES | False | By R.w. Apple Jr., Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/steven-blasnik-to-wed-miss-lowengrub-in-july.html | Steven Blasnik to Wed Miss Lowengrub in July | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/musings-the-day-after.html | MUSINGS THE DAY AFTER | False | By Barbara D. McNulty | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/a-dandy-season-for-scallops.html | A DANDY SEASON FOR SCALLOPS | False | By John Rather | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/work-continues-to-restore-capitol.html | WORK CONTINUES TO RESTORE CAPITOL | False | By Pete Mobilia | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/susan-m-aurilio-engaged.html | Susan M. Aurilio Engaged | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-anybody-want-to-be-mayor.html | THE REGION; Anybody Want To Be Mayor? | False | By Richard Levine and William C. Rhoden | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/news-summary-sunday-december-26-1982.html | News Summary; SUNDAY, DECEMBER 26, 1982 | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/in-hard-times-pop-music-surges-with-fresh-energy.html | IN HARD TIMES, POP MUSIC SURGES WITH FRESH ENERGY | False | By Robert Palmer | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/food-a-cordial-do-it-yourself-project.html | FOOD; A Cordial Do-It-Yourself Project | False | By Craig Claiborne With Pierre Franey | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/21-food-outlets-cited-for-health-violations.html | 21 Food Outlets Cited For Health Violations | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/companies-offer-help-on-housing.html | COMPANIES OFFER HELP ON HOUSING | False | By Andree Brooks | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/movies/jamaica-is-the-land-of-look-behind.html | JAMAICA IS THE 'LAND OF LOOK BEHIND' | False | By Robert Palmer | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/revival-plans-for-apollo-theater-are-dropped.html | REVIVAL PLANS FOR APOLLO THEATER ARE DROPPED | False | By Sheila Rule | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/paula-alduino-to-marry-john-sutherland-next-fall.html | Paula Alduino to Marry John Sutherland Next Fall | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/food-beans-for-the-winter-for-luck-in-the-new-year.html | FOOD; BEANS: FOR THE WINTER, FOR LUCK IN THE NEW YEAR | False | By Moira Hodgson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/theater-rich-desert-song-resounds-in-darien.html | THEATER; RICH 'DESERT SONG' RESOUNDS IN DARIEN | False | By Alvin Klein | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/sports-of-the-times-a-smiling-resch.html | Sports of The Times; A Smiling Resch | False | By George Vecsey | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/john-williams-contract-with-pops-is-extended.html | John Williams Contract With Pops Is Extended | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/primary-nurses-bring-back-one-on-one-care-by-natalie-davis-springarm.html | PRIMARY NURSES BRING BACK ONE-ON-ONE CARE By Natalie Davis Springarm | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/hawks-97-bullets-91.html | Hawks 97, Bullets 91 | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/julie-lisa-eisenberg-plans-to-marry-lee-c-peterson.html | Julie Lisa Eisenberg Plans To Marry Lee C. Peterson | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/cherry-hill-hoping-to-shape-plans-to-rebuild-race-track.html | CHERRY HILL HOPING TO SHAPE PLANS TO REBUILD RACE TRACK | False | By Donald Janson, Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/miss-rourke-and-a-broker-are-engaged.html | Miss Rourke And a Broker Are Engaged | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/spirits-by-terry-robards.html | Spirits By Terry Robards | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/an-avian-tradition-since-1900.html | AN AVIAN TRADITION SINCE 1900 | True | By Gary Kriss | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-york-tourism-nearly-matches-1981-levels.html | NEW YORK TOURISM NEARLY MATCHES 1981 LEVELS | False | By Glenn Fowler | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-tack-on-boarding-homes.html | NEW TACK ON BOARDING HOMES | False | By Robert Diamond | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/what-s-new-in-the-wine-business-snaring-bargains-with-coupons.html | WHAT'S NEW IN THE WINE BUSINESS; SNARING BARGAINS WITH COUPONS | False | By Eric Pace | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/barbara-wells-to-wed-dr-ron-kevin-wolner.html | BARBARA WELLS TO WED DR. RON KEVIN WOLNER | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/apartheid-creates-riddles-in-black-education.html | APARTHEID CREATES RIDDLES IN BLACK EDUCATION | False | By Joseph Lelyveld, Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/l-no-headline-130738.html | No Headline | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/beth-harris-is-engaged-to-mark-l-robertson.html | Beth Harris Is Engaged To Mark L. Robertson | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/agencies-team-up-to-aid-yemen-after-quake.html | AGENCIES TEAM UP TO AID YEMEN AFTER QUAKE | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/l-legal-services-board-a-clue-to-priorities-124254.html | LEGAL SERVICES BOARD: A CLUE TO PRIORITIES | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/us-is-preparing-albania-overture.html | U.S. IS PREPARING ALBANIA OVERTURE | False | By David Binder, Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/the-puppets-got-bigger-and-bigger.html | THE PUPPETS GOT BIGGER AND BIGGER | False | By Alvin Klein | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/create-a-new-system-for-prosecuters.html | CREATE A NEW SYSTEM FOR PROSECUTERS | False | By Wayne L. Tyson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/munich-s-brace-of-three-stars.html | MUNICH'S BRACE OF THREE-STARS | False | By Marian Burros | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/tenant-group-puts-clout-to-work.html | TENANT GROUP PUTS CLOUT TO WORK | False | By Frances Cerra | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/speaking-personally-a-gift-for-the-giver-too.html | SPEAKING PERSONALLY; A GIFT FOR THE GIVER, TOO | False | By Roger H. Norris | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/l-the-netherlands-122184.html | The Netherlands | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/what-s-new-in-the-wine-business-when-price-means-more-than-bouquet.html | WHAT'S NEW IN THE WINE BUSINESS; WHEN PRICE MEANS MORE THAN BOUQUET | False | By Eric Pace | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/cheryl-l-hepburn-james-greenhalgh-are-to-be-married.html | Cheryl L. Hepburn, James Greenhalgh Are to Be Married | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/l-no-headline-123422.html | No Headline | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/nazi-party-to-relocate.html | Nazi Party to Relocate | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/l-chaim-grade-117476.html | Chaim Grade | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-calling-dr-baden-on-the-carpet.html | THE REGION; Calling Dr. Baden On the Carpet | False | By Richard Levine and William C. Rhoden | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/dance-void-other-dances-by-sanasardo.html | DANCE: 'VOID,' OTHER DANCES BY SANASARDO | False | By Jack Anderson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/a-2d-branch-of-a-bank-robbed-in-connecticut.html | A 2d Branch of a Bank Robbed in Connecticut | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/l-no-headline-123421.html | No Headline | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/argentina-after-the-falklands.html | ARGENTINA AFTER THE FALKLANDS | False | By Edward Schumacher | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/a-good-sheet-said-dwight-macdonald.html | 'A GOOD SHEET,' SAID DWIGHT MACDONALD | False | By William H. Pritchard | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/music-view-fleisher-candide-and-a-cosi-resonate-in-the-memory.html | MUSIC VIEW; FLEISHER, 'CANDIDE' AND A 'COSI' RESONATE IN THE MEMORY | False | By Donal Henahan | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/stamps-first-1983-issue-is-a-20cent-commemorative.html | STAMPS; FIRST 1983 ISSUE IS A 20-CENT COMMEMORATIVE | False | By Samuel A. Tower | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-kean-veto-leaves-a-tax-vacuum.html | THE REGION; Kean Veto Leaves A Tax Vacuum | False | By Richard Levine and William C. Rhoden | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/armed-conflict-threatens-to-spread-in-south-africa.html | ARMED CONFLICT THREATENS TO SPREAD IN SOUTH AFRICA | False | By Joseph Lelyveld | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/herbert-r-lottman-herbert-r-lottman-longtime-paris-resident-author-left-bank.html | By Herbert R. Lottman; Herbert R. Lottman, a longtime Paris resident, is the author of "The Left Bank" and "Albert Camus." | | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/yale-faculty-required-to-reveal-business-links.html | YALE FACULTY REQUIRED TO REVEAL BUSINESS LINKS | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/week-in-business-congress-passes-a-gasoline-tax.html | WEEK IN BUSINESS; CONGRESS PASSES A GASOLINE TAX | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/l-no-headline-123416.html | No Headline | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/stage-revue-parodies-reaganomics.html | STAGE: REVUE PARODIES REAGANOMICS | False | By Stephen Holden | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/carol-cogan-producer-engaged-to-burt-savitsky.html | Carol Cogan, Producer, Engaged to Burt Savitsky | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/maribeth-gerard-to-wed-physician.html | Maribeth Gerard To Wed Physician | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/laura-r-becker-engaged.html | Laura R. Becker Engaged | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/views-of-sport-ncaa-misreades-its-purpose.html | VIEWS OF SPORT; N.C.A.A. MISREADES ITS PURPOSE | False | By Timothy S. Healy, S.j. | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/l-austrian-ski-slope-122181.html | Austrian Ski Slope | False | | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/on-struggling-to-teach.html | ON STRUGGLING TO TEACH | False | By Dan Jackson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/the-centrality-of-arms-control.html | THE CENTRALITY OF ARMS CONTROL | False | By Cyrus Vance and Robert Hunter | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/no-cureall-for-transit.html | NO CURE-ALL FOR TRANSIT | False | By Douglas John Bowen | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/follow-up-on-the-news-gifts-to-drivers.html | FOLLOW-UP ON THE NEWS; Gifts to Drivers | False | By Richard Haitch | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/roberta-kania-engaged-to-william-j-schnoor.html | ROBERTA KANIA ENGAGED TO WILLIAM J. SCHNOOR | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/wendy-m-hilton-to-marry-in-may.html | Wendy M. Hilton To Marry in May | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/around-the-nation-saudi-sheik-charged-in-florida-jewel-theft.html | AROUND THE NATION; Saudi Sheik Charged In Florida Jewel Theft | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/anne-m-johnson-engaged-to-wed-joseph-marchetta.html | Anne M. Johnson Engaged to Wed Joseph Marchetta | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/js-lief-to-wed-cathy-l-berson.html | J.S. Lief to Wed Cathy L. Berson | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/l-no-headline-123417.html | No Headline | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/restoring-the-wild-of-wilderness.html | RESTORING THE 'WILD' OF WILDERNESS | False | By Leo H. Carney | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/here-lieth-a-bit-of-li-history.html | HERE LIETH A BIT OF L.I. HISTORY | False | By Kathy Kafer | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-jersey-authorities-sued-over-ocean-sludge-dumping.html | NEW JERSEY AUTHORITIES SUED OVER OCEAN SLUDGE-DUMPING | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/l-society-of-joneses-objects-to-use-of-name-130430.html | Society of Joneses Objects to Use of Name | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/numismatics-new-varieties-add-spice-for-cent-collectors.html | NUMISMATICS; NEW VARIETIES ADD SPICE FOR CENT COLLECTORS | False | By Ed Reitter | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/q-a-a-question-on-conversion.html | Q&A; A Question on Conversion | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/westchester-journal-116921.html | WESTCHESTER JOURNAL | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/1982-sports-review-a-year-of-the-joyous-firsts-and-lonely-lasts.html | 1982 SPORTS REVIEW; A YEAR OF THE JOYOUS FIRSTS AND LONELY LASTS | False | By Dave Anderson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/headliners-reluctant-exile.html | HEADLINERS; Reluctant Exile | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/guitar-carlos-barbosa-lima.html | GUITAR: CARLOS BARBOSA-LIMA | False | By Jon Pareles | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/l-the-south-african-black-s-advantage-124253.html | THE SOUTH AFRICAN BLACK'S ADVANTAGE | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/nuggets-game-set-back-by-snow.html | Nuggets' Game Set Back by Snow | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/what-s-doing-in-los-angeles.html | WHAT'S DOING IN LOS ANGELES | False | By Judith Cummings | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/dance-rock-feast-at-ps-122.html | DANCE: ROCK 'FEAST' AT P.S. 122 | False | By John Rockwell | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/music-a-ringing-finale-to-the-year.html | MUSIC; A RINGING FINALE TO THE YEAR | False | By Robert Sherman | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/state-of-art-in-kidney-dialysis.html | STATE OF ART IN KIDNEY DIALYSIS | True | By Linda Spear | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/on-christmas-a-day-of-peace-and-quiet.html | ON CHRISTMAS, A DAY OF PEACE AND QUIET | False | By Susan Chira | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/election-day-ad-2000.html | ELECTION DAY, A.D. 2000 | False | By James M.curley | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/long-islanders-on-being-part-of-a-mixed-society.html | LONG ISLANDERS; ON BEING PART OF A MIXED SOCIETY | False | By Lawrence Van Gelder | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/gardening-problems-encountered-with-new-plants.html | GARDENING; PROBLEMS ENCOUNTERED WITH NEW PLANTS | False | By Carl Totemeier | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/a-new-voice-in-the-coal-fields-charleston-w-va.html | A NEW VOICE IN THE COAL FIELDS; CHARLESTON, W. Va. | False | By Ben Franklin | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/petro-canada-s-competitive-push.html | PETRO-CANADA'S COMPETITIVE PUSH | False | By Douglas Martin | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-willing-brink-s-defendant.html | THE REGION; Willing Brink's Defendant | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/jazz-cedar-walton-piano.html | JAZZ; CEDAR WALTON, PIANO | False | By John S. Wilson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/headliners-stage-struck.html | HEADLINERS; Stage Struck | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/business-advice.html | BUSINESS ADVICE | False | By Paul Lewis | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/suit-on-toxic-waste-settled.html | SUIT ON TOXIC WASTE SETTLED | False | By Robert E. Tomasson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/birds-so-whos-coming.html | BIRDS? SO WHO'S COMING | False | By Barbara Delatiner | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-world-sticking-up-for-the-bulgarians.html | THE WORLD; Sticking Up for The Bulgarians | False | By Milt Freudenheim and Henry Giniger | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/l-what-happens-124248.html | What Happens? | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/ocean-floor-maps-given-new-detail.html | OCEAN FLOOR MAPS GIVEN NEW DETAIL | False | By Walter Sullivan | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/making-cold-water-hot-with-sun-power.html | MAKING COLD WATER HOT WITH SUN POWER | False | By Matthew L. Wald | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/ideas-and-trends-air-controllers-training-duties-a-safety-worry.html | IDEAS AND TRENDS; Air Controllers' Training Duties A Safety Worry | False | By Margot Slade and Wayne Biddle | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/country-comfort-in-france.html | COUNTRY COMFORT IN FRANCE | False | By Ann Barry | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/study-of-hypothermia-finds-link-to-alcohol.html | Study of Hypothermia Finds Link to Alcohol | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/in-the-arts-critic-s-choices-130169.html | IN THE ARTS: CRITIC'S CHOICES | False | By Jennifer Dunning | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/a-new-life-for-ancient-aphrodisias.html | A NEW LIFE FOR ANCIENT APHRODISIAS | False | By Marvine Howe | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/some-plain-speaking-britons-get-last-word-on-gibberish.html | SOME PLAIN-SPEAKING BRITONS GET LAST WORD ON GIBBERISH | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/lisa-huber-plans-to-marry-june-11.html | Lisa Huber Plans To Marry June 11 | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/l-taking-stock-of-general-motors-123375.html | Taking Stock of General Motors | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/sunday-observer-by-russell-baker-literate-television.html | Sunday Observer By Russell Baker; LITERATE TELEVISION | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/duty-of-educators-to-their-students.html | DUTY OF EDUCATORS TO THEIR STUDENTS | False | By Christopher F. Mooney | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/robin-g-shamah-marries-physician.html | Robin G. Shamah Marries Physician | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/nations-near-salmon-pact.html | Nations Near Salmon Pact | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/toxic-chemicals-in-drinking-water-disrupt-life-in-2-suburbs-in-minneapolis.html | TOXIC CHEMICALS IN DRINKING WATER DISRUPT LIFE IN 2 SUBURBS IN MINNEAPOLIS | False | BY Nathaniel Sheppard Jr. Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/nuclear-powers-care-and-feeding.html | NUCLEAR POWER'S CARE AND FEEDING | False | By Rob Laufer | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/photography-view-photography-has-become-part-of-the-practice-of-art.html | PHOTOGRAPHY VIEW; PHOTOGRAPHY HAS BECOME PART OF THE PRACTICE OF ART | False | By Andy Grundberg | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/major-news-in-summary-124241.html | MAJOR NEWS IN SUMMARY | False | Providing Jobs By Hiring People | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/style-fleeting-fame-when-quiz-kids-grow-up.html | STYLE; FLEETING FAME: WHEN QUIZ KIDS GROW UP | False | By Fred Ferretti | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/art-surrealism-at-play.html | ART; SURREALISM AT PLAY | False | By William Zimmer | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/westchester-guide-childhood-yesterday.html | WESTCHESTER GUIDE; CHILDHOOD YESTERDAY | False | By Eleanor Charles | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/music-yearly-carnegie-hall-messiah.html | MUSIC: YEARLY CARNEGIE HALL 'MESSIAH' | False | By Tim Page | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/polly-rutherford-plans-wedding-in-may.html | POLLY RUTHERFORD PLANS WEDDING IN MAY | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/noho-residents-opposition-kills-plan-for-homeless-shelter.html | NOHO RESIDENTS' OPPOSITION KILLS PLAN FOR HOMELESS SHELTER | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-kimmelman-s-way.html | THE REGION; Kimmelman's Way | False | By Richard Levine and William C. Rhoden | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/l-order-of-cincinatti-founded-by-officers-112054.html | Order of Cincinatti Founded by Officers | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/recession-is-managing-to-cut-texas-down-to-size.html | RECESSION IS MANAGING TO CUT TEXAS DOWN TO SIZE | False | By Robert Reinhold | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/sarah-k-bartlett-to-marry-bradford-payne-next-may.html | SARAH K. BARTLETT TO MARRY BRADFORD PAYNE NEXT MAY | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/the-experiment-has-not-worked.html | THE EXPERIMENT HAS NOT WORKED | False | By Denis Healey | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/l-juggling-career-and-motherhood-123415.html | Juggling Career and Motherhood | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/ideas-and-trends-breakthrough-on-stolen-artifacts.html | IDEAS AND TRENDS; Breakthrough on Stolen Artifacts | False | By Margot Slade and Wayne Biddle | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/television-week-112605.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/l-mailbox-the-immortality-of-a-dean-s-list-123407.html | MAILBOX; The Immortality Of a Dean's List | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/c-a-correction-117009.html | A Correction | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/l-food-for-thought-on-bank-deposits-124249.html | FOOD FOR THOUGHT ON BANK DEPOSITS | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/dare-we-savor-success.html | DARE WE SAVOR SUCCESS | False | By Loretta Schorr | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/dining-out-a-touch-of-the-orient-in-madison.html | DINING OUT; A TOUCH OF THE ORIENT IN MADISON | False | By Anne Semmes | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/man-32-shot-to-death-on-sidewalk-in-chelsea.html | Man, 32, Shot to Death On Sidewalk in Chelsea | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/in-the-arts-critic-s-choices-112033.html | IN THE ARTS: CRITIC'S CHOICES | False | By Grace Glueck | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/chess-karpov-outpoints-top-rival-in-team-olympiad.html | CHESS; KARPOV OUTPOINTS TOP RIVAL IN TEAM OLYMPIAD | False | By Robert Byrne | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/black-charities-face-opposition.html | BLACK CHARITIES FACE OPPOSITION | False | By Sheila Rule | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/art-14-artists-in-show-at-the-castle-gallery.html | ART; 14 ARTISTS IN SHOW AT THE CASTLE GALLERY | False | By Vivien Raynor | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/l-letters-wrong-site-124308.html | Letters; Wrong Site | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/maureen-a-kelly-affianced.html | Maureen A. Kelly Affianced | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/for-bob-newhart-affection-is-still-the-essence-of-sucessful-comedy.html | FOR BOB NEWHART, AFFECTION IS STILL THE ESSENCE OF SUCESSFUL COMEDY | False | By Karen Stabiner | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/symbol-of-kindness.html | Symbol of Kindness | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/archives/gardening-problems-encountered-with-new-plants.html | GARDENING; PROBLEMS ENCOUNTERED WITH NEW PLANTS | True | By Carl Totemeier | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/sound-how-a-record-fed-a-new-life.html | SOUND; HOW A RECORD FED A NEW LIFE | False | By Hans Fantel | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/major-news-in-summary-418-places-not-to-visit.html | MAJOR NEWS IN SUMMARY; 418 Places Not to Visit | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/election-82-breaks-record-for-spending.html | ELECTION '82 BREAKS RECORD FOR SPENDING | False | By Richard L. Madden | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/l-sea-scallop-summer-123423.html | Sea-Scallop Summer | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/a-traditionalist-who-wore-radical-stripes.html | A TRADITIONALIST WHO WORE RADICAL STRIPES | False | By Walter Goodman | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/l-costly-us-no-to-the-law-of-the-sea-124251.html | COSTLY U.S. 'NO' TO THE LAW OF THE SEA | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/housing-for-the-spirit.html | HOUSING FOR THE SPIRIT | False | By Paul Goldberger | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/sports-people-home-for-the-holiday.html | SPORTS PEOPLE; Home for the Holiday | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/topics-holiday-mercy-and-guilty-the-gift-of-seoul.html | TOPICS; HOLIDAY MERCY AND GUILTY; The Gift of Seoul | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/wined-and-dined-hussein-still-nibbles-at-reagan-s-plan.html | WINED AND DINED, HUSSEIN STILL NIBBLES AT REAGAN'S PLAN | False | By Bernard Gwertzman | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/the-mystery-at-the-bottom-of-the-sound.html | THE MYSTERY AT THE BOTTOM OF THE SOUND | False | By Andre Scott | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/follow-up-on-the-news-watergate-tapes.html | FOLLOW-UP ON THE NEWS; Watergate Tapes | False | By Richard Haitch | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/fire-at-apartments-kills-one.html | Fire at Apartments Kills One | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/vietnam-veterans-hold-vigil.html | Vietnam Veterans Hold Vigil | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/ideas-and-trends-a-decision-on-the-merits.html | IDEAS AND TRENDS; A Decision On the Merits | False | By Margot Slade and Wayne Biddle | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/l-unstable-tangle-124245.html | Unstable Tangle | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/nature-watch-ring-necked-pheasant-phasianus-colchicus.html | NATURE WATCH; RING-NECKED PHEASANT; Phasianus colchicus | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/leisure.html | LEISURE | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/l-old-buddies-122196.html | Old Buddies | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/music-vocal-arts-ensemble.html | MUSIC: VOCAL ARTS ENSEMBLE | False | By Allen Hughes | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/miss-hawkes-plans-to-wed.html | Miss Hawkes Plans to Wed | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/connecticut-guide-hitler-onstage.html | CONNECTICUT GUIDE; HITLER ONSTAGE | False | By Eleanor Charles | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/leslie-brooksher-to-wed-re-gottlieb.html | Leslie Brooksher to Wed R.E. Gottlieb | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/quotation-of-the-day-124218.html | Quotation of the Day | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/going-out-guide-its-all-illusion.html | GOING OUT GUIDE; IT'S ALL ILLUSION | False | By Barbara Delatiner | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/l-freeze-diversity-is-its-strength-130662.html | 'Freeze' Diversity Is Its Strength | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/l-letters-saving-a-heritage-117813.html | LETTERS; Saving a Heritage | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/theater-in-review-charley-s-aunt-90-and-full-of-pep.html | THEATER IN REVIEW; 'CHARLEY'S AUNT'--90 AND FULL OF PEP | False | By Alvin Klein | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/rock-two-progressive-bands.html | ROCK; TWO PROGRESSIVE BANDS | False | By Jon Pareles | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/from-here-to-perplexity.html | FROM HERE TO PERPLEXITY | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/tv-view-increasing-competition-widened-the-audiences-choices.html | TV VIEW; INCREASING COMPETITION WIDENED THE AUDIENCE'S CHOICES | False | By John O'Connor | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/finally-britain-is-on-the-right-track.html | FINALLY, BRITAIN IS ON THE RIGHT TRACK | False | By David Howell | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/around-the-world-american-and-22-others-died-in-china-air-crash.html | AROUND THE WORLD; American and 22 Others Died in China Air Crash | False | Special to the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/and-now-its-the-day-after-the-day-before.html | AND NOW IT'S THE DAY AFTER THE DAY BEFORE | False | By Mimi Bond | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/if-you-re-thinking-of-living-in-rye.html | If you're thinking of living in:; RYE | False | By Lena Williams | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/state-loses-2-from-oil-panel.html | STATE LOSES 2 FROM OIL PANEL | False | By Leo H. Carney | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/stage-view-the-creative-source-was-off-broadway.html | STAGE VIEW; THE CREATIVE SOURCE WAS OFF BROADWAY | False | By Frank Rich | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/renaming-guido-to-head-police-weighed.html | RENAMING GUIDO TO HEAD POLICE WEIGHED | False | By Franklin Whitehouse | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/in-the-nation-another-such-victory.html | IN THE NATION; ANOTHER SUCH VICTORY | False | By Tom Wicker | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-nation-ma-bell-s-new-facts-of-life.html | THE NATION; MA Bell's New Facts of Life | False | By Carlyle C. Douglas, Caoline Rand Herron and Michael Wright | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/l-texas-122179.html | Texas | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/views-of-sports-now-picture-this-the-honors-and-dishonors-of-82.html | VIEWS OF SPORTS; NOW PICTURE THIS: THE HONORS AND DISHONORS OF '82 | False | By Lewis Grossberger | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/article-117793-no-title.html | Article 117793 -- No Title | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/churchs-growing-soup-line-reflects-hard-times.html | CHURCH'S GROWING SOUP LINE REFLECTS HARD TIMES | False | By Joseph Deitch | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/an-architect-comes-to-ballet.html | AN ARCHITECT COMES TO BALLET | False | By Roger Copeland | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/music-after-the-apoclypse.html | MUSIC: AFTER THE APOCLYPSE | False | By Edward Rothstein | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/not-exactly-art-for-art-s-sake.html | NOT EXACTLY ART FOR ART'S SAKE | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/many-tax-breaks-are-available.html | MANY TAX BREAKS ARE AVAILABLE | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/architecture-view-the-modern-cityscape-now-finds-room-for-the-picturesque.html | ARCHITECTURE VIEW; THE MODERN CITYSCAPE NOW FINDS ROOM FOR THE PICTURESQUE | False | By Paul Goldberger | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/medical-exhibit-at-yale.html | MEDICAL EXHIBIT AT YALE | False | By Alberta Eiseman | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/jets-need-to-blunt-fierce-viking-rush.html | Jets Need to Blunt Fierce Viking Rush | False | By Gerald Eskenazi, Special To The New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/apartments-clothed-with-style.html | APARTMENTS CLOTHED WITH STYLE | False | By Suzanne Slesin | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/obituaries/robert-mindlin.html | ROBERT MINDLIN | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/environews-leo-h-carey.html | ENVIRONEWS; Leo H. Carey | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/obituaries/jose-m-ferrer-jr-physician-is-dead.html | JOSE M. FERRER JR., PHYSICIAN, IS DEAD | False | By Alfred E. Clark | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/five-democrats-ready-challenge-to-o-rourke.html | FIVE DEMOCRATS READY CHALLENGE TO O'ROURKE | False | By James Feron | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/around-the-nation-iowa-savings-and-loan-explodes-killing-two.html | AROUND THE NATION; Iowa Savings and Loan Explodes, Killing Two | False | AP | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-age-of-limits-for-hospitals.html | THE REGION; Age of Limits For Hospitals | False | By Richard Levine and William C. Rhoden | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/l-beyond-greek-e-s-and-t-bars-133016.html | Beyond Greek E's And T-Bars | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/downtown-composers-are-headed-uptown-for-a-festival.html | 'DOWNTOWN' COMPOSERS ARE HEADED 'UPTOWN' FOR A FESTIVAL | False | By Linda Sanders | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/magazine/l-no-headline-123418.html | No Headline | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/where-the-amateur-singer-is-king.html | WHERE THE AMATEUR SINGER IS KING | False | By Leslie Rubinstein | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/dramathon-to-extend-55-continuous-hours.html | Dramathon to Extend 55 Continuous Hours | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/beer-boycott-splits-jersey-city.html | BEER BOYCOTT SPLITS JERSEY CITY | False | By Conrad Wesselhoeft | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/l-no-headline-117129.html | No Headline | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-world-election-upset-in-hamburg.html | THE WORLD; Election Upset In Hamburg | False | By Milt Freudenheim and Henry Giniger | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/new-ways-to-curb-child-abuse.html | NEW WAYS TO CURB CHILD ABUSE | False | By Sandra Gardner | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/mr-reagan-heads-for-third.html | Mr. Reagan Heads for Third | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/opinion/washington-questions-for-the-new-year.html | WASHINGTON; QUESTIONS FOR THE NEW YEAR | False | By James Reston | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/i-love-you-still-said-hermoine.html | 'I LOVE YOU STILL,' SAID HERMOINE | False | By Francis Steegmuller | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-nation-wilson-gets-15-years-for-gun-running.html | THE NATION; Wilson Gets 15 Years for Gun-Running | False | By Carlyle C. Douglas, Caoline Rand Herron and Michael Wright | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/l-snug-harbor-119643.html | Snug Harbor | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/best-sellers.html | BEST SELLERS | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/anthony-shaffer-plays-a-game-of-whodunnit.html | ANTHONY SHAFFER PLAYS A GAME OF 'WHODUNNIT' | False | By Newgate Callendar | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/us/troubles-of-boston-s-mayor-are-tied-to-political-machine.html | TROUBLES OF BOSTON'S MAYOR ARE TIED TO POLITICAL MACHINE | False | By Fox Butterfield, Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/consumer-rates.html | CONSUMER RATES | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/era-of-change-for-liquor-stores.html | ERA OF CHANGE FOR LIQUOR STORES | False | By Robert E. Tomasson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/about-cars-shelby-charger-excites-chrysler.html | ABOUT CARS; Shelby Charger Excites Chrysler | False | By Marshall Schuon | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/good-times-coming.html | GOOD TIMES COMING | False | By Karl E. Meyer | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/movies/amid-gloom-good-comedy-staged-an-exhilarating-comeback.html | AMID GLOOM, GOOD COMEDY STAGED AN EXHILARATING COMEBACK | False | By Vincent Canby | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/l-the-netherlands-117496.html | THE NETHERLANDS | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/style/mary-mcdermott-to-wed-em-nassau.html | MARY MCDERMOTT TO WED E.M. NASSAU | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/in-the-arts-critic-s-choices-130170.html | IN THE ARTS: CRITIC'S CHOICES | False | By John S. Wilson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-world-union-leaders-face-poland-s-legal-truncheon.html | THE WORLD; Union Leaders Face Poland's Legal Truncheon | False | By Milt Freudenheim and Henry Giniger | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/2-viking-stars-will-not-start.html | 2 Viking Stars Will Not Start | False | Special to the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/art-photography-good-news-and-bad.html | ART; PHOTOGRAPHY: GOOD NEWS AND BAD | False | By Vivien Raynor | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/travel/spains-temptation-for-the-holidays.html | SPAIN'S TEMPTATION FOR THE HOLIDAYS | False | By Robert Packard | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/prospects-a-shadow-of-vredeling.html | PROSPECTS; A Shadow of Vredeling | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/antiques-change-in-rooms-terms-and-use.html | ANTIQUES; CHANGE IN ROOMS TERMS AND USE | False | By Frances Phipps | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/a-look-back-at-1982-stock-picks.html | A LOOK BACK AT 1982 STOCK PICKS | False | By Vartainig G. Vartan | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/sizing-up-the-counties.html | SIZING UP THE COUNTIES | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Barbara Bright | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/antiques-a-worthwhile-side-trip.html | ANTIQUES; A WORTHWHILE SIDE TRIP | False | By Carolyn Darrow | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/l-chair-bound-124258.html | Chair-Bound | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/winning-student-essayists.html | WINNING STUDENT ESSAYISTS | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/world/us-survey-shows-a-steady-growth-in-soviet-s-gnp.html | U.S. SURVEY SHOWS A STEADY GROWTH IN SOVIET'S G.N.P. | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/books/program-music-with-a-program.html | PROGRAM MUSIC, WITH A PROGRAM | False | By Edward Rothstein | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/nets-defeat-knicks-in-overtime-112-110.html | NETS DEFEAT KNICKS IN OVERTIME, 112-110 | False | By Sam Goldaper | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/realestate/homeowners-working-to-improve-rental-property.html | HOMEOWNERS WORKING TO IMPROVE RENTAL PROPERTY | False | By Alan S. Oser | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/theater/in-the-arts-critic-s-choices-130166.html | IN THE ARTS: CRITIC'S CHOICES | False | By Mel Gussow | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/weekinreview/the-region-legislators-pass-a-tax-to-save-the-fare.html | THE REGION; Legislators Pass a Tax to Save the Fare | False | By Richard Levine and William C. Rhoden | 1982-12-30 | TX 1-034453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/a-strong-front-four-revives-cardinals.html | A Strong Front Four Revives Cardinals | False | By Frank Litsky, Special To the New York Times | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/a-week-s-events-for-children.html | A WEEK'S EVENTS FOR CHILDREN | False | By Eleanor Charles | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/business/l-splitting-the-bill-124255.html | Splitting the Bill | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/nyregion/city-to-open-a-law-school-with-low-tuition.html | CITY TO OPEN A LAW SCHOOL WITH LOW TUITION | False | By Susan Heller Anderson | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/sports/l-mailbox-another-view-of-quintin-dailey-124275.html | Mailbox; Another View Of Quintin Dailey | False | | 1982-12-30 | TX 1-034453 | | |
| 1982-12-26 | 1982-12-26 | https://www.nytimes.com/1982/12/26/arts/camera-pointers-on-setting-up-a-home-dsrkroom.html | CAMERA; POINTERS ON SETTING UP A HOME DSRKROOM | False | By Jack Manning | 1982-12-30 | TX 1-034453 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/credit-markets-bond-outlook-and-us-policy.html | CREDIT MARKETS; BOND OUTLOOK AND U.S. POLICY | False | By Michael Quint | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/around-the-world-guerrillas-in-zimbabwe-reported-to-kill-3.html | AROUND THE WORLD; Guerrillas in Zimbabwe Reported to Kill 3 | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/one-group-sought-in-thefts-from-3-night-deposit-boxes.html | ONE GROUP SOUGHT IN THEFTS FROM 3 NIGHT-DEPOSIT BOXES | False | By Lindsey Gruson | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/judge-faults-us-on-gulf-dumping.html | JUDGE FAULTS U.S. ON GULF DUMPING | False | Special to the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/bauer-gains-final.html | Bauer Gains Final | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/new-york-day-by-day-125625.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/briefing-125029.html | BRIEFING | False | By Phil Gailey and Lynn Rosellini | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/business-people-leaders-optimistic-about-flxible-bus.html | BUSINESS PEOPLE; Leaders Optimistic About Flxible Bus | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/eubie-blake-birthday-party.html | Eubie Blake Birthday Party | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/washington-watch-reagan-s-plan-for-exports.html | Washington Watch; Reagan's Plan For Exports | False | By Clyde H. Farnsworth | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/how-the-sugar-bowl-got-so-good.html | HOW THE SUGAR BOWL GOT SO GOOD | False | By Peter Alfano | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/navy-secretary-said-to-keep-ties-to-company-aiding-arms-makers.html | NAVY SECRETARY SAID TO KEEP TIES TO COMPANY AIDING ARMS MAKERS | False | By Judith Miller, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/oilers-4-flames-4.html | Oilers 4, Flames 4 | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/awaiting-the-surge-in-mexico-vacations.html | AWAITING THE SURGE IN MEXICO VACATIONS | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/l-carroll-s-curious-kin-125588.html | CARROLL'S CURIOUS KIN | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/no-headline-124809.html | No Headline | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/bridge-carrot-club-system-works-even-when-it-s-implausible.html | Bridge: Carrot Club System Works Even When It's Implausible | False | By Alan Truscott | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/style/physicians-at-home-problems-to-be-healed.html | PHYSICIANS AT HOME: PROBLEMS TO BE HEALED | False | By Sharon Johnson | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/higher-truck-output.html | Higher Truck Output | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/essay-you-have-no-proof.html | ESSAY; 'YOU HAVE NO PROOF' | False | By William Safire | 1982-12-29 | TX 1-032117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/new-york-day-by-day-124944.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/japan-drafts-5.1-rise-in-arms-budget.html | JAPAN DRAFTS 5.1% RISE IN ARMS BUDGET | False | By Henry Scott Stokes, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/kings-120-jazz-118.html | Kings 120, Jazz 118 | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/sindona-in-us-prison-stays-enmeshed-in-global-inquiries.html | SINDONA, IN U.S. PRISON, STAYS ENMESHED IN GLOBAL INQUIRIES | False | By Selwyn Raab | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/music-40-songs-of-cuba.html | MUSIC: 40 SONGS OF CUBA | False | By Edward Rothstein | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/key-figure-in-spies-exposure-now-writes-his-side-of-story.html | KEY FIGURE IN SPIES' EXPOSURE NOW WRITES HIS SIDE OF STORY | False | By David Binder, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/weinberger-faces-first-real-attacks.html | WEINBERGER FACES FIRST REAL ATTACKS | False | By Richard Halloran, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/bucks-106-pistons-96.html | Bucks 106, Pistons 96 | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/iraq-reports-air-attacks-on-iran.html | IRAQ REPORTS AIR ATTACKS ON IRAN | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/china-s-catholics-see-life-through-tinted-plastic.html | CHINA'S CATHOLICS SEE LIFE THROUGH TINTED PLASTIC | False | By Christopher S. Wren, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/the-dispute-over-selections-for-court-of-appeals-news-analysis.html | THE DISPUTE OVER SELECTIONS FOR COURT OF APPEALS; News Analysis | False | By David Margolick | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/canadiens-4-nordiques-4.html | CANADIENS 4 NORDIQUES 4 | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/jets-earn-a-playoff-spot-42-14-giants-bow-in-seesaw-finish.html | JETS EARN A PLAYOFF SPOT, 42-14; GIANTS BOW IN SEESAW FINISH | False | By Gerald Eskenazi, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/fit-to-parent-fit-to-teach.html | Fit to Parent, Fit to Teach | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/new-york-day-by-day-125621.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/sports-world-specials-addressee-unknown.html | SPORTS WORLD SPECIALS; Addressee Unknown | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/damage-to-india-s-forecasts-brings-tribal-rage.html | DAMAGE TO INDIA'S FORECASTS BRINGS TRIBAL RAGE | False | Special to the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/l-unload-poisons-at-the-front-end-125586.html | UNLOAD POISONS AT THE 'FRONT END' | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/bystander-is-killed-in-dispute-between-patrons-at-nightclub.html | BYSTANDER IS KILLED IN DISPUTE BETWEEN PATRONS AT NIGHTCLUB | False | By United Press International | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/no-headline-124701.html | No Headline | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/abroad-at-home-theater-nuclear-politics.html | ABROAD AT HOME; THEATER NUCLEAR POLITICS | False | By Anthony Lewis | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/style/relationships-forgiving-a-kind-of-freedom.html | RELATIONSHIPS; FORGIVING: A KIND OF FREEDOM | False | By Glenn Collins | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/when-3-meant-6.html | WHEN '3' MEANT 6 | False | DAVE ANDERSON | 1982-12-29 | TX 1-032117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/business-people-chief-says-regulations-hurt-and-benefit-nalco.html | BUSINESS PEOPLE; Chief Says Regulations Hurt and Benefit Nalco | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/burlington-s-bid.html | Burlington's Bid | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/pakistani-leader-ends-tour.html | Pakistani Leader Ends Tour | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/new-york-day-by-day-125618.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/general-american-collateral.html | General American Collateral | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/no-headline-124525.html | No Headline | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/tv-asbestos-tragedy-whose-responsibility.html | TV: ASBESTOS TRAGEDY, WHOSE RESPONSIBILITY? | False | By Walter Goodman | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/disappointing-end-for-all-savers.html | DISAPPOINTING END FOR 'ALL-SAVERS' | False | By Michael Quint | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/style/maryanne-desmond-weds-john-barry.html | MARYANNE DESMOND WEDS JOHN BARRY | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/astronaut-injured-in-alps.html | Astronaut Injured in Alps | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/the-euromissile-game.html | The Euromissile Game | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/new-york-day-by-day-125628.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/style/for-the-busy-woman-a-salon-that-s-open-at-dawn.html | FOR THE BUSY WOMAN, A SALON THAT'S OPEN AT DAWN | False | By Enid Nemy | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/new-pdq-bach-finds-to-be-played.html | NEW P.D.Q. BACH FINDS TO BE PLAYED | False | By Eleanor Blau | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/around-the-nation-2-whales-beach-on-cape-and-one-dies-there.html | AROUND THE NATION; 2 Whales Beach on Cape And One Dies There | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/lakers-96-rockets-94.html | Lakers 96, Rockets 94 | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/met-opera-hansel-back-for-christmas.html | MET OPERA: 'HANSEL' BACK FOR CHRISTMAS | False | By Edward Rothstein | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/outdoors-waterfowl-hunters-use-variety-of-decoys.html | OUTDOORS: WATERFOWL HUNTERS USE VARIETY OF DECOYS | False | By Nelson Bryant | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/mta-is-pushing-contract-talks-to-avert-a-conrail-strike-saturday.html | M.T.A. IS PUSHING CONTRACT TALKS TO AVERT A CONRAIL STRIKE SATURDAY | False | By Ari L. Goldman | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/legal-services-wasteful-involvement-in-class-actions-125585.html | LEGAL SERVICES' WASTEFUL INVOLVEMENT IN CLASS ACTIONS | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/the-calendar.html | The Calendar | False | By Philip Shabecoff | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/other-goals-for-durrant.html | OTHER GOALS FOR DURRANT | False | GEORGE VECSEY | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/greek-communists-welcome-repatriation-offer-for-exiles.html | GREEK COMMUNISTS WELCOME REPATRIATION OFFER FOR EXILES | False | Special to the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/bank-of-america-officer-leaves-to-buy-company.html | BANK OF AMERICA OFFICER LEAVES TO BUY COMPANY | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/treasury-s-regan-is-said-to-concede-need-for-tax-rise.html | TREASURY'S REGAN IS SAID TO CONCEDE NEED FOR TAX RISE | False | By Edward Cowan, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/raiders-27-broncos-10.html | Raiders 27, Broncos 10 | False | | 1982-12-29 | TX 1-032117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/commodities-naysayer-at-cftc-is-leaving.html | Commodities; Naysayer At C.F.T.C. Is Leaving | False | By H.j. Maidenberg | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/sabres-2-red-wings-2.html | Sabres 2, Red Wings 2 | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/sports-world-specials-farfetched-fight.html | SPORTS WORLD SPECIALS; Farfetched Fight | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/islanders-edge-whalers-3-2.html | ISLANDERS EDGE WHALERS, 3-2 | False | By John Radosta, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/mississippi-governor-is-big-winner-on-education.html | MISSISSIPPI GOVERNOR IS BIG WINNER ON EDUCATION | False | By Wendell Rawls Jr., Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/a-family-that-may-change-us-violin-playing.html | A FAMILY THAT MAY CHANGE U.S. VIOLIN PLAYING | False | By Bernard Holland | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/swedish-youth-advances-in-rolex.html | Swedish Youth Advances in Rolex | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/arms-control-steps.html | ARMS-CONTROL STEPS | False | By Cyrus R. Vance and Robert E. Hunter | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/new-tests-at-devastated-town-to-determine-if-flood-spread-dioxin.html | NEW TESTS AT DEVASTATED TOWN TO DETERMINE IF FLOOD SPREAD DIOXIN | False | By Robert Reinhold, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/dr-king-avenue-opposed.html | 'Dr. King Avenue' Opposed | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/heart-attack-kills-a-woman-denied-treatment-at-hospital.html | HEART ATTACK KILLS A WOMAN DENIED TREATMENT AT HOSPITAL | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/disputed-capital-link-is-open-to-sparse-use.html | DISPUTED CAPITAL LINK IS OPEN, TO SPARSE USE | False | Special to the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/ludvig-traveled-far-to-reach-devils.html | Ludvig Traveled Far to Reach Devils | False | By Alex Yannis, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/bystander-shot-dead-in-nightclub-dispute.html | BYSTANDER SHOT DEAD IN NIGHTCLUB DISPUTE | False | By United Press International | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/l-planned-parenthood-must-deal-with-abortion-125587.html | PLANNED PARENTHOOD MUST DEAL WITH ABORTION | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/kim-says-many-in-korea-speak-of-us-betrayal.html | KIM SAYS MANY IN KOREA SPEAK OF U.S. BETRAYAL | False | By Seth S. King, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/donors-jobs-inspire-gifts-for-neediest.html | DONORS' JOBS INSPIRE GIFTS FOR NEEDIEST | False | By Shawn G. Kennedy | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/clippers-112-trail-blazers-105.html | Clippers 112 Trail Blazers 105 | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/peking-in-message-to-moscow-urges-each-side-to-bend.html | PEKING, IN MESSAGE TO MOSCOW, URGES EACH SIDE TO BEND | False | By John F. Burns, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/future-still-uncertain-for-a-cuban-stowaway.html | Future Still Uncertain For a Cuban Stowaway | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/bengals-24-seahawks-10.html | Bengals 24 Seahawks 10 | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/pacers-hold-off-knicks-87-81.html | PACERS HOLD OFF KNICKS, 87-81 | False | Special to the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/us-move-disturbs-japanese.html | U.S. MOVE DISTURBS JAPANESE | False | By Steve Lohr, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/noncash-giving-on-rise-to-needy-organizations.html | NONCASH GIVING ON RISE TO NEEDY ORGANIZATIONS | False | By Kathleen Teltsch | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/laws-sought-by-city-to-end-unneeded-ambulance-runs.html | LAWS SOUGHT BY CITY TO END UNNEEDED AMBULANCE RUNS | False | By Ronald Sullivan | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/advertising-marketing-premium-products.html | Advertising Marketing Premium Products | False | By Philip H. Dougherty | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/business-digest-monday-december-27-1982-the-economy.html | BUSINESS DIGEST; MONDAY, DECEMBER 27, 1982; The Economy | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/a-new-attack-on-hospital-costs.html | A New Attack on Hospital Costs | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/books/books-of-the-times-124361.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/us-bows-6-4-in-junior-hockey.html | U.S. Bows, 6-4, In Junior Hockey | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/payton-goes-past-10000.html | Payton Goes Past 10,000 | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/obituaries/thomas-keogh.html | THOMAS KEOGH | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/advertising-ardan-moving-account.html | ADVERTISING; Ardan Moving Account | False | By Philip H. Dougherty | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/sports-world-specials-looking-ahead.html | SPORTS WORLD SPECIALS; Looking Ahead | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/buccaneers-rally-to-beat-lions-23-21.html | BUCCANEERS RALLY TO BEAT LIONS, 23-21 | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/researcher-faked-data-at-mt-sinai-medical-school.html | RESEARCHER FAKED DATA AT MT. SINAI MEDICAL SCHOOL | False | By M.a. Farber | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/advertising-john-paul-itta-sends-its-impossible-invitation.html | ADVERTISING; John Paul Itta Sends Its Impossible Invitation | False | By Philip H. Dougherty | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/no-significant-issues-slated.html | No Significant Issues Slated | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/arts/dumbarton-oaks-acquires-rare-icon.html | DUMBARTON OAKS ACQUIRES RARE ICON | False | By Irvin Molotsky, Special To The New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/sports-world-specials-command-presence.html | SPORTS WORLD SPECIALS; Command Presence | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/chargers-44-colts-26.html | Chargers 44, Colts 26 | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/forget-of-france-in-tennis-final.html | Forget of France In Tennis Final | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/no-headline-125465.html | No Headline | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/joblessness-takes-toll-on-canada-s-population.html | JOBLESSNESS TAKES TOLL ON CANADA'S POPULATION | False | By Michael T. Kaufman, Special To The New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/42-years-of-the-uso.html | 42 Years of the U.S.O. | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/chicago-mayor-orders-removal-of-iron-gates.html | Chicago Mayor Orders Removal of Iron Gates | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/advertising-stone-adler-in-new-york.html | ADVERTISING; Stone & Adler In New York | False | By Philip H. Dougherty | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/executive-changes-124429.html | EXECUTIVE CHANGES | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/colombia-s-banking-scandals-top-officials-are-involved.html | Colombia's Banking Scandals; Top Officials Are Involved | False | By Warren Hoge, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/quotation-of-the-day-125596.html | Quotation of the Day | False | | 1982-12-29 | TX 1-032117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/l-a-clutter-in-space-might-stop-icbm-s-125590.html | A CLUTTER IN SPACE MIGHT STOP ICBM'S | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/redskins-top-saints-27-10.html | Redskins Top Saints, 27-10 | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/nazi-party-to-relocate.html | Nazi Party to Relocate | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/around-the-nation-no-contaminants-found-in-capsules-in-california.html | AROUND THE NATION; No Contaminants Found In Capsules in California | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/no-headline-125347.html | No Headline | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/what-the-house-said-in-not-voting-an-immigration-bill-news-analysis.html | WHAT THE HOUSE SAID IN NOT VOTING AN IMMIGRATION BILL; News Analysis | False | By Robert Pear, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/eagles-stay-alive-upsetting-cowboys.html | Eagles Stay Alive, Upsetting Cowboys | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/market-place-seeking-plays-in-productivity.html | Market Place; Seeking Plays In Productivity | False | By Karen W. Arenson | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/moslems-join-mormons-in-utah-building-boom.html | MOSLEMS JOIN MORMONS IN UTAH BUILDING BOOM | False | By William E. Schmidt, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/worries-of-food-tampering.html | WORRIES OF FOOD TAMPERING | False | By Tamar Lewin | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/priced-out-of-key-west-native-residents-say.html | PRICED OUT OF KEY WEST, NATIVE RESIDENTS SAY | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/advertising-advertising-slogans.html | ADVERTISING; Advertising Slogans | False | By Philip H. Dougherty | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/mullin-is-student-of-his-game.html | MULLIN IS STUDENT OF HIS GAME | False | By Sam Goldaper | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/no-headline-125367.html | No Headline | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/homosexual-adopting-a-son.html | HOMOSEXUAL ADOPTING A SON | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/n-dakota-loses.html | N. Dakota Loses | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/style/helene-mothe-is-married.html | HELENE MOTHE IS MARRIED | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/obituaries/dr-kathleen-k-guinee.html | DR. KATHLEEN K. GUINEE | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/capitals-streak-is-ended.html | CAPITALS' STREAK IS ENDED | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/current-interest-rates.html | CURRRENT INTEREST RATES | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/legacy-of-walker-continues-in-bowls.html | LEGACY OF WALKER CONTINUES IN BOWLS | False | By Kent Hannon | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/jersey-lawmakers-to-meet-on-deficit.html | JERSEY LAWMAKERS TO MEET ON DEFICIT | False | By Susan Chira | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/think-tanks-politick.html | THINK-TANKS, POLITICK! | False | By Jonathan Alter | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/around-the-nation-christmas-very-active-for-heart-patient.html | AROUND THE NATION; Christmas 'Very Active' For Heart Patient | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/packers-romp-gain-playoffs.html | Packers Romp, Gain Playoffs | False | Special to the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/opinion/l-civil-defense-cannot-avert-a-nuclear-defeat-125589.html | CIVIL DEFENSE CANNOT AVERT A NUCLEAR DEFEAT | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/north-stars-3-jets-2.html | North Stars 3, Jets 2 | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/business/the-money-funds-are-gearing-up.html | THE MONEY FUNDS ARE GEARING UP | False | | 1982-12-29 | TX 1-032117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/strock-carves-role-as-miami-reliever.html | STROCK CARVES ROLE AS MIAMI RELIEVER | False | By Michael Janofsky | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/nuclear-deterrence-as-a-neighbor.html | NUCLEAR DETERRENCE AS A NEIGHBOR | False | By Samuel G. Freedman, Special To The New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/76ers-move-to-22-5-by-downing-spurs.html | 76ERS MOVE TO 22-5 BY DOWNING SPURS | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/cheap-seats-wins-56300-beaugay.html | Cheap Seats Wins $56,300 Beaugay | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/rangers-defeated-by-penguins-4-to-3.html | RANGERS DEFEATED BY PENGUINS, 4 TO 3 | False | By Lawrie Mifflin, Special To the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/us/physicians-in-field-cite-rare-occasions-for-prenatal-surgery.html | PHYSICIANS IN FIELD CITE RARE OCCASIONS FOR PRENATAL SURGERY | False | AP | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/sports/steelers-revive-to-crush-patriots.html | Steelers Revive To Crush Patriots | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/as-snow-clogs-denver-daffodils-stir-on-li.html | AS SNOW CLOGS DENVER, DAFFODILS STIR ON L.I. | False | By Clifford D. May | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/world/israeli-papers-curbed-on-photos-at-funerals.html | Israeli Papers Curbed On Photos at Funerals | False | Special to the New York Times | 1982-12-29 | TX 1-032117 | | |
| 1982-12-27 | 1982-12-27 | https://www.nytimes.com/1982/12/27/nyregion/news-summary-monday-december-27-1982.html | News Summary; MONDAY, DECEMBER 27, 1982 | False | | 1982-12-29 | TX 1-032117 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/topics-overheated-doing-well.html | TOPICS; OVERHEATED; Doing Well | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/some-insights-into-andropov-gleaned-from-budapest-role.html | SOME INSIGHTS INTO ANDROPOV GLEANED FROM BUDAPEST ROLE | False | By R.w. Apple Jr., Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/the-sea-drew-him-ever-deeper.html | THE SEA DREW HIM EVER DEEPER | False | By Bayard Webster | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/players-williams-recalls-difficult-passage.html | PLAYERS; WILLIAMS RECALLS DIFFICULT PASSAGE | False | By Malcolm Moran | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/l-to-stop-the-anarchy-in-us-immigration-126256.html | TO STOP THE 'ANARCHY' IN U.S. IMMIGRATION | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/blasius-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/tylenol-ads-to-begin.html | Tylenol Ads to Begin | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/nfc-playoffs-a-tangle-of-ifs.html | N.F.C. Playoffs a Tangle of Ifs | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/sports-people-kansas-hires-gottfried.html | SPORTS PEOPLE; Kansas Hires Gottfried | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/microscopic-mx.html | Microscopic MX | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/navy-secretary-denies-conflict-exists-in-business-ties.html | NAVY SECRETARY DENIES CONFLICT EXISTS IN BUSINESS TIES | False | Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/soviet-is-assailed-on-afghan-policy.html | SOVIET IS ASSAILED ON AFGHAN POLICY | False | By Christopher S. Wren, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/satellite-company-ownership-shift.html | Satellite Company Ownership Shift | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/books/books-of-the-times-125969.html | Books Of The Times | False | By Ralph Blumenthal | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/sports-of-the-times-when-the-chain-hit-the-pipe.html | SPORTS OF THE TIMES; WHEN THE CHAIN HIT THE PIPE | False | By Dave Anderson | 1982-12-30 | TX 1-029222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/israeli-officer-challenged-on-testimony.html | ISRAELI OFFICER CHALLENGED ON TESTIMONY | False | Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/around-the-world-2000-rebel-tribesmen-surrender-thailand-says.html | AROUND THE WORLD; 2,000 Rebel Tribesmen Surrender, Thailand Says | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/tough-road-forecast-for-highly-trained-blacks.html | TOUGH ROAD FORECAST FOR HIGHLY TRAINED BLACKS | False | By Ernest Holsendolph, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/style/dr-jr-muir-wed-to-ann-l-froelich.html | Dr. J.R. Muir Wed To Ann L. Froelich | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/style/elizabeth-l-kirby-weds-lieutenant-at-west-point.html | Elizabeth L. Kirby Weds Lieutenant at West Point | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/pact-may-end-el-al-s-strike.html | Pact May End El Al's Strike | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/topics-overheated-defending-the-wreckers.html | TOPICS; Overheated; Defending the Wreckers | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/harvey-group-inc-reports-earnings-for-qtr-to-oct-30.html | HARVEY GROUP INC reports earnings for Qtr to Oct 30 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/christians-are-torn-in-the-land-of-dr-livingston.html | CHRISTIANS ARE TORN IN THE LAND OF DR. LIVINGSTON | False | By Alan Cowell, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/california-weighs-end-of-free-college-education.html | CALIFORNIA WEIGHS END OF FREE COLLEGE EDUCATION | False | By Robert Lindsey, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/q-a-126597.html | Q&A | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/navy-orders-2-nuclear-ships.html | Navy Orders 2 Nuclear Ships | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/82-years-of-history-in-lackawanna.html | 82 YEARS OF HISTORY IN LACKAWANNA | False | Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/c-correction-127827.html | CORRECTION | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/reagans-arrive-in-the-west-for-holidays-and-visit-to-ship.html | REAGANS ARRIVE IN THE WEST FOR HOLIDAYS AND VISIT TO SHIP | False | By Steven R. Weisman, Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/dolphins-win-27-10.html | DOLPHINS WIN, 27-10 | False | By Michael Janofsky, Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/tax-rise-proposed-in-jersey-kean-to-work-for-both-bills.html | TAX RISE PROPOSED IN JERSEY; KEAN TO WORK FOR BOTH BILLS | False | By Joseph F. Sullivan, Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/scouting-for-a-good-cause.html | SCOUTING; For a Good Cause | False | By John Radosta | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/officials-assign-eight-detectives-to-the-patz-case.html | OFFICIALS ASSIGN EIGHT DETECTIVES TO THE PATZ CASE | False | By Selwyn Raab | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/madison-fund-studies-its-options.html | Madison Fund Studies Its Options | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/goal-of-aid-for-needy-is-to-share.html | GOAL OF AID FOR NEEDY IS TO SHARE | False | By Walter H. Waggoner | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/decision-file-window-claims-found-exaggerated.html | DECISION FILE; Window Claims Found Exaggerated | False | By Michael Decourcy Hinds | 1982-12-30 | TX 1-029222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/a-world-caught-up-in-combat-and-hope.html | A WORLD CAUGHT UP IN COMBAT AND HOPE | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/key-rates-126900.html | Key Rates | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/portuguese-chief-picks-successor.html | PORTUGUESE CHIEF PICKS SUCCESSOR | False | Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/traders-grow-nervous-about-mesa-s-intentions.html | TRADERS GROW NERVOUS ABOUT MESA'S INTENTIONS | False | By Robert J. Cole, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/markets-closed.html | Markets Closed | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/topics-overheated-pepless-peppers.html | TOPICS; OVERHEATED; Pepless Peppers | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/golden-west-homes-inc-reports-earnings-for-qtr-to-nov-27.html | GOLDEN WEST HOMES INC reports earnings for Qtr to Nov 27 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/dreyfus-buys-bank-in-jersey.html | DREYFUS BUYS BANK IN JERSEY | False | By Robert A. Bennett | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/business-digest-tuesday-december-28-1982-companies.html | BUSINESS DIGEST; TUESDAY, DECEMBER 28, 1982; Companies | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/europe-s-fierce-auto-rivalry.html | EUROPES FIERCE AUTO RIVALRY | False | By Paul Lewis, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/move-to-oust-baden-dropped-by-suffolk-misquoting-is-cited.html | MOVE TO OUST BADEN DROPPED BY SUFFOLK; MISQUOTING IS CITED | False | By James Barron | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/theater/theater-fred-curchack.html | THEATER: FRED CURCHACK | False | By Mel Gussow | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/arts/charlotte-curtis-a-rare-haig-at-dinner.html | CHARLOTTE CURTIS; A RARE HAIG, AT DINNER | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/lobbyists-mobilize-for-battle-over-social-security.html | LOBBYISTS MOBILIZE FOR BATTLE OVER SOCIAL SECURITY | False | By David Shribman, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/business-and-the-law-state-controls-on-takeovers.html | Business and the Law; State Controls on Takeovers | False | By Tamar Lewin | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/first-city-properties-inc-reports-earnings-for-qtr-to-oct-31.html | FIRST CITY PROPERTIES INC reports earnings for Qtr to Oct 31 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/confusion-over-status-of-bankruptcy-court.html | CONFUSION OVER STATUS OF BANKRUPTCY COURT | False | By Tamar Lewin | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/credit-markets-treasury-bonds-up-modestly.html | CREDIT MARKETS; TREASURY BONDS UP MODESTLY | False | By H.j. Maidenberg | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/encephalitis-warning-issued-for-florida-town.html | ENCEPHALITIS WARNING ISSUED FOR FLORIDA TOWN | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/us-to-press-rumanians-on-emigration-tax.html | U.S. TO PRESS RUMANIANS ON EMIGRATION TAX | False | By Bernard Gwertzman, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/obituaries/arthur-j-sills-attorney-general-in-jersey-from-1962-to-1970-dies.html | ARTHUR J. SILLS, ATTORNEY GENERAL IN JERSEY FROM 1962 TO 1970, DIES | False | By Thomas W. Ennis | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/after-the-holiday-time-to-return-to-the-stores.html | AFTER THE HOLIDAY, TIME TO RETURN TO THE STORES | False | By David W. Dunlap | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/advertising/advertising-new-guide-for-buying-computers.html | Advertising; New Guide For Buying Computers | False | By Philip H. Dougherty | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/city-crackdown-seeks-to-unclog-midtown-traffic.html | CITY CRACKDOWN SEEKS TO UNCLOG MIDTOWN TRAFFIC | False | By Ari L. Goldman | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/the-superfund-turned-upside-down.html | The Superfund Turned Upside Down | False | | 1982-12-30 | TX 1-029222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/further-price-cuts-draw-shoppers.html | FURTHER PRICE CUTS DRAW SHOPPERS | False | By Isadore Barmash | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/arts/christo-will-wrap-11-islands-in-pink.html | CHRISTO WILL WRAP 11 ISLANDS IN PINK | False | By Leslie Bennetts | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/longview-fibre-co-reports-earnings-for-qtr-to-oct-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Oct 31 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/dmg-debt-load.html | DMG Debt Load | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/l-social-security-what-fiscal-realism-demands-126265.html | SOCIAL SECURITY: WHAT FISCAL REALISM DEMANDS | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/foreign-affairs-a-police-mentality.html | FOREIGN AFFAIRS; A Police Mentality | False | By Flora Lewis | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/around-the-world-salvadoran-guerrillas-sabotage-power-lines.html | AROUND THE WORLD; Salvadoran Guerrillas Sabotage Power Lines | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/gulf-sells-assets-of-a-chemical-unit.html | Gulf Sells Assets Of a Chemical Unit | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/new-york-not-getting-involved.html | NEW YORK; Not Getting Involved | False | By Sydney H. Schanberg | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/arts/news-of-records-laser-played-disks-due.html | NEWS OF RECORDS; LASER-PLAYED DISKS DUE | False | By Gerald Gold | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/l-five-crucial-years-in-a-mideast-plan-126260.html | FIVE CRUCIAL YEARS IN A MIDEAST PLAN | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/israels-goal-lebanon-ties-news-analysis.html | ISRAEL'S GOAL: LEBANON TIES; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/sheik-in-theft-case-on-bail.html | Sheik in Theft Case on Bail | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/life-expectancy-of-newborns-had-reached-74-years-in-1981.html | LIFE EXPECTANCY OF NEWBORNS HAD REACHED 74 YEARS IN 1981 | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/advertising-picking-music-for-browsing.html | ADVERTISING; Picking Music For Browsing | False | By Philip H. Dougherty | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/books/russians-collect-argot-from-the-lower-depths.html | RUSSIANS COLLECT ARGOT FROM THE LOWER DEPTHS | False | By Richard Bernstein | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/trading-halt-in-new-york.html | Trading Halt In New York | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/briefing-126869.html | BRIEFING | False | By Robert D. Hershey Jr. and Lynn Rosellini | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/style-sections-of-the-times-win-penney-missouri-award.html | Style Sections of The Times Win Penney-Missouri Award | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/sports-people-unhappy-patriots.html | SPORTS PEOPLE; Unhappy Patriots | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/talent-blends-on-soviet-six.html | Talent Blends on Soviet Six | False | By Lawrie Mifflin, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/around-the-nation-daughter-of-rep-ryan-married-at-guru-s-ranch.html | AROUND THE NATION; Daughter of Rep. Ryan Married at Guru's Ranch | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/about-education-schools-improvement-goes-unrewarded.html | ABOUT EDUCATION; SCHOOLS' IMPROVEMENT GOES UNREWARDED | False | By Fred M. Hechinger | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/charge-at-houston-industries-possible.html | Charge at Houston Industries Possible | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/arafat-holds-3-hour-meeting-with-the-austrian-chancellor.html | Arafat Holds 3-Hour Meeting With the Austrian Chancellor | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/social-science-student-giving-500-to-stay-with-poor-family.html | SOCIAL SCIENCE STUDENT GIVING $500 TO STAY WITH POOR FAMILY | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/dow-jumps-to-1070.55-a-record.html | DOW JUMPS TO 1,070.55, A RECORD | False | By Vartanig G. Vartan | 1982-12-30 | TX 1-029222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/chicago-and-the-arts-merging-constituencies.html | CHICAGO AND THE ARTS: MERGING CONSTITUENCIES | False | By Irvin Molotsky, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/the-region-mta-preparing-for-conrail-strike.html | THE REGION; M.T.A. Preparing For Conrail Strike | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/soviet-grants-partial-amnesty-for-its-celebrations.html | SOVIET GRANTS PARTIAL AMNESTY FOR ITS CELEBRATIONS | False | By John F. Burns, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-nov-30.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Nov 30 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/demands-of-intense-psychotherapy-take-their-toll-on-patient-s-spouse.html | DEMANDS OF INTENSE PSYCHOTHERAPY TAKE THEIR TOLL ON PATIENT'S SPOUSE | False | By Bryce Nelson | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/bethlehem-steel-to-cut-7300-jobs-at-upstate-plant.html | BETHLEHEM STEEL TO CUT 7,300 JOBS AT UPSTATE PLANT | False | By Lydia Chavez | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/nets-defeat-cavaliers.html | NETS DEFEAT CAVALIERS | False | By Roy S. Johnson, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/science-watch-inheriting-behavior.html | SCIENCE WATCH; Inheriting Behavior | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/omni-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | OMNI EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/sale-to-united-technologies.html | Sale to United Technologies | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/lyons-of-jets-is-injured-again.html | LYONS OF JETS IS INJURED AGAIN | False | By Gerald Eskenazi, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/loan-to-chinese-bank.html | Loan to Chinese Bank | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/obituaries/john-s-allen-florida-educator.html | JOHN S. ALLEN, FLORIDA EDUCATOR | False | By Frank J. Prial | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/new-york-day-by-day-127897.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/l-a-day-of-recognition-for-black-america-126259.html | A DAY OF RECOGNITION FOR BLACK AMERICA | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/the-region-ex-official-loses-plea-in-connecticut.html | THE REGION; Ex-Official Loses Plea in Connecticut | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/fighting-illini-coach-is-fighting-the-past.html | FIGHTING ILLINI COACH IS FIGHTING THE PAST | False | Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/too-quiet-for-comfort.html | TOO QUIET FOR COMFORT | False | Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/lautenberg-in-colorado-is-sworn-in-as-a-senator.html | LAUTENBERG, IN COLORADO, IS SWORN IN AS A SENATOR | False | Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/advertising-mccall-s-holding-line-on-its-ad-rates.html | ADVERTISING; McCall's Holding Line On Its Ad Rates | False | By Philip H. Dougherty | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/market-place-metromedia-s-restructuring.html | Market Place; Metromedia's Restructuring | False | By Karen W. Arenson | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/style/design-centers-new-ideas-and-old-themes.html | DESIGN CENTERS: NEW IDEAS AND OLD THEMES | False | By Bernadine Morris | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/giant-s-prospects-for-playoffs-are-slim.html | GIANT'S PROSPECTS FOR PLAYOFFS ARE SLIM | False | By Frank Litsky, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/systems-computer-technology-corp-reports-earnings-for-yr-to-nov-30.html | SYSTEMS & COMPUTER TECHNOLOGY CORP reports earnings for Yr to Nov 30 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/sports-people-rudnay-to-retire.html | SPORTS PEOPLE; Rudnay to Retire | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/arts/tv-mazes-and-monsters-fantasy.html | TV: 'MAZES AND MONSTERS,' FANTASY | False | By John J. O'Connor | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/new-york-day-by-day-127898.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/3-americans-among-23-killed-in-airliner-fire-in-south-china.html | 3 Americans Among 23 Killed In Airliner Fire in South China | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/scouting-when-509-yards-are-not-enough.html | SCOUTING; When 509 Yards Are Not Enough | False | By John Radosta | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/tv-sports-standouts-of-1982.html | TV SPORTS; Standouts of 1982 | False | NEIL AMDUR | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/science-watch-fetal-movement-and-health.html | SCIENCE WATCH; Fetal Movement and Health | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/cleaner-lake-erie-luring-fishermen-by-thousands.html | CLEANER LAKE ERIE LURING FISHERMEN BY THOUSANDS | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/obituaries/dr-saul-blatman-64-professor-of-pediatrics.html | Dr. Saul Blatman, 64; Professor of Pediatrics | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/the-artificial-heart-s-beat-a-feat-of-mimiery.html | THE ARTIFICIAL HEART'S BEAT: A FEAT OF MIMICRY | False | Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/plays-risky-fake-works-for-jets-cards.html | PLAYS; RISKY FAKE WORKS FOR JETS, CARDS | False | By William N. Wallace | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/weaver-rematch-is-ordered.html | WEAVER REMATCH IS ORDERED | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/news-summary-tuesday-december-28-1982.html | News Summary; TUESDAY, DECEMBER 28, 1982 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/business-people-universal-pictures-replaces-president.html | BUSINESS PEOPLE; Universal Pictures Replaces President | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/farah-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | FARAH MANUFACTURING CO reports earnings for Qtr to Oct 31 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/business-people-top-esmark-executive-to-look-for-successor.html | BUSINESS PEOPLE; Top Esmark Executive To Look for Successor | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/stetson-john-b-co-reports-earnings-for-yr-to-oct-31.html | STETSON, JOHN B, CO reports earnings for Yr to Oct 31 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/olin-sets-takeover-and-expects-a-loss.html | Olin Sets Takeover And Expects a Loss | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/just-before-christmas-congress-gave-to-me.html | JUST BEFORE CHRISTMAS, CONGRESS GAVE TO ME... | False | By Nancy Drabble | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/chess-a-terrific-tactical-concept-destroys-black-s-defense.html | Chess: A Terrific Tactical Concept Destroys Black's Defense | False | By Robert Byrne | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/new-york-day-by-day-127894.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/science-watch-simple-cataract-operation-on-an-unusual-patient.html | SCIENCE WATCH; SIMPLE CATARACT OPERATION ON AN UNUSUAL PATIENT | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/around-the-nation-houston-agency-backs-a-downtown-subway.html | AROUND THE NATION; HOUSTON AGENCY BACKS A DOWNTOWN SUBWAY | False | AP | 1982-12-30 | TX 1-029222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/park-electrochemical-corp-reports-earnings-for-qtr-to-nov-28.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Nov 28 | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/obituaries/seymor-d-simpson-headed-shopwell-chain.html | SEYMOR D. SIMPSON, HEADED SHOPWELL CHAIN | False | By Clifford D. May | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/bank-merger-in-connecticut.html | Bank Merger In Connecticut | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/advertising-state-sues-to-bar-kodak-eastern-offer.html | ADVERTISING; State Sues to Bar Kodak-Eastern Offer | False | By Philip H. Dougherty | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/fever-new-view-stresses-its-healing-benefits.html | FEVER: NEW VIEW STRESSES ITS HEALING BENEFITS | False | By Jane E. Brody | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/two-at-ibm-get-new-posts.html | Two at I.B.M. Get New Posts. | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/snow-glogged-denver-area-bracing-for-new-storm-and-colder-weather.html | SNOW-GLOGGED DENVER AREA BRACING FOR NEW STORM AND COLDER WEATHER | False | By William E. Schmidt, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/soviet-atom-test-recorded.html | Soviet Atom Test Recorded | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/alaska-is-telling-job-hunters-to-stay-home.html | ALASKA IS TELLING JOB HUNTERS TO STAY HOME | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/potential-areas-for-wilderness-sharply-reduced.html | POTENTIAL AREAS FOR WILDERNESS SHARPLY REDUCED | False | By Philip Shabecoff, Special To the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/l-the-skirts-of-lebanon-126262.html | THE SKIRTS OF LEBANON | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/st-john-s-ousts-brigham-young.html | ST. JOHN'S OUSTS BRIGHAM YOUNG | False | By Sam Goldaper | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/el-paso-is-sued-by-burlington.html | El Paso Is Sued By Burlington | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/new-york-day-by-day-127892.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/sec-cites-5-in-stock-case.html | S.E.C. Cites 5 In Stock Case | False | Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/bridge-victory-came-on-last-deal-in-jersey-double-knockout.html | Bridge: Victory Came on Last Deal In Jersey Double Knockout | False | By Alan Truscott | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/personal-computers-extra-care-each-day-keeps-repairman-away.html | PERSONAL COMPUTERS: EXTRA CARE EACH DAY KEEPS REPAIRMAN AWAY | False | By Erik Sandberg-Diment | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/finance-briefs-126568.html | FINANCE BRIEFS | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/science/dr-clark-s-slow-progress-continues.html | DR. CLARK'S SLOW PROGRESS CONTINUES | False | Special to the New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/more-congestion-seen-in-the-city-from-bigger-rigs.html | MORE CONGESTION SEEN IN THE CITY FROM BIGGER RIGS | False | By Lindsey Gruson | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/arts/tv-nbc-white-paper-regan-at-mid-term.html | TV: 'NBC WHITE PAPER': REGAN AT MID-TERM' | False | By Walter Goodman | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/world/around-the-world-south-korean-s-criticism-brings-us-response.html | AROUND THE WORLD; South Korean's Criticism Brings U.S. Response | False | AP | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/judicial-panel-refuses-to-supply-longer-list.html | Judicial Panel Refuses To Supply Longer List | False | | 1982-12-30 | TX 1-029222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/pan-am-extends-special-99-fare.html | Pan Am Extends Special $99 Fare | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/us/couples-tempted-by-lower-rates-lead-modest-rise-in-home-buying.html | COUPLES TEMPTED BY LOWER RATES LEAD MODEST RISE IN HOME BUYING | False | By Robert Lindsey, Special To The New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/beware-the-cow-in-et-s-barn.html | Beware the Cow in E.T.'s Barn | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/opinion/l-one-bridge-too-many-for-roosevelt-island-126321.html | ONE BRIDGE TOO MANY FOR ROOSEVELT ISLAND | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/quotation-of-the-day-127825.html | Quotation of the Day | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/scouting-gift-for-zachry.html | SCOUTING; Gift for Zachry | False | By John Radosta | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/executive-changes-126314.html | EXECUTIVE CHANGES | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/steel-output-drops-again.html | Steel Output Drops Again | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/fed-voted-for-faster-money-rise.html | FED VOTED FOR FASTER MONEY RISE | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/no-headline-127563.html | No Headline | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/sports/sports-people-new-voice-for-mets.html | SPORTS PEOPLE; New Voice for Mets | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/obituaries/blanche-evan-73-a-pioneer-in-dance-therapy-techniques.html | Blanche Evan, 73, a Pioneer In Dance Therapy Techniques | False | | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/nyregion/new-york-day-by-day-127165.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1982-12-30 | TX 1-029222 | | |
| 1982-12-28 | 1982-12-28 | https://www.nytimes.com/1982/12/28/business/curbs-for-merger-financing-issue-and-debate.html | CURBS FOR MERGER FINANCING?; ISSUE AND DEBATE | False | By Robert D. Hershey Jr., Special To The New York Times | 1982-12-30 | TX 1-029222 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/careers-air-force-attractive-in-a-slump.html | Careers; Air Force Attractive In a Slump | False | By Elizabeth M. Fowler | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/l-a-night-of-slaughter-in-maseru-lesotho-130362.html | A NIGHT OF SLAUGHTER IN MASERU, LESOTHO | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/advertising-us-customs-service-brochure-inquiry.html | ADVERTISING; U.S. Customs Service Brochure Inquiry | False | By Philip H. Dougherty | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/new-york-day-by-day-130406.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/pantry-pride-supermarkets-reports-earnings-for-qtr-to-nov-20.html | PANTRY PRIDE SUPERMARKETS reports earnings for QTr to Nov 20 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/support-gained-in-bid-for-reade.html | Support Gained In Bid for Reade | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/2-japanese-hunted-on-everest-after-one-reaches-summit.html | 2 Japanese Hunted on Everest After One Reaches Summit | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/bauer-captures-australian-event.html | Bauer Captures Australian Event | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/israeli-estimates-direct-cost-of-lebanon-war-at-1.1-billion.html | Israeli Estimates Direct Cost Of Lebanon War at $1.1 Billion | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/keogh-plans-due.html | Keogh Plans Due | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/a-new-libel-law-stirs-protest-by-mexico-press.html | A NEW LIBEL LAW STIRS PROTEST BY MEXICO PRESS | False | By Alan Riding, Special To The New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/chrysler-to-expand-plant-near-st-louis.html | CHRYSLER TO EXPAND PLANT NEAR ST. LOUIS | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/burlington-keeps-its-proration-date.html | Burlington Keeps Its Proration Date | False | | 1983-01-03 | TX 1-032093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/around-the-nation-three-navy-fliers-die-in-crash-of-practice-jet.html | AROUND THE NATION; Three Navy Fliers Die In Crash of Practice Jet | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/key-rates-128960.html | Key Rates | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/mets-zachry-traded.html | METS' ZACHRY TRADED | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/kitchen-equipment-for-a-clearer-view-of-holiday-leftovers.html | KITCHEN EQUIPMENT; FOR A CLEARER VIEW OF HOLIDAY LEFTOVERS | False | By Pierre Franey | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/japan-balance-of-payments.html | Japan Balance Of Payments | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/new-york-day-by-day-130391.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/bridge-barbara-kachmar-s-satire-will-live-long-in-memory.html | Bridge; Barbara Kachmar's Satire Will Live Long in Memory | False | By Alan Truscott | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/obituaries/tsuyee-pei-banker-in-china-for-years.html | TSUYEE PEI, BANKER IN CHINA FOR YEARS | False | By Frank J. Prial | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/a-navel-debate-renewed-by-reliance-on-battleship-military-analysis.html | A NAVEL DEBATE RENEWED BY RELIANCE ON BATTLESHIP; Military Analysis | False | By Drew Middleton | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/finance-briefs-128674.html | FINANCE BRIEFS | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/southwestern-public-service-co-reports-earnings-for-qtr-to-nov-30.html | SOUTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Nov 30 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/business-people-new-duties-for-chief-at-mgm-ua-home.html | BUSINESS PEOPLE; New Duties for Chief At MGM/UA Home | False | By Daniel F. Cuff | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/arts/rock-3-bands-on-a-single-bill.html | ROCK: 3 BANDS ON A SINGLE BILL | False | By Jon Pareles | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/dow-drops-by-11.68-to-1058.87.html | DOW DROPS BY 11.68, TO 1,058.87 | False | By Alexander R. Hammer | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/briefs-129713.html | BRIEFS | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/the-right-technique-in-opening-champagne.html | THE RIGHT TECHNIQUE IN OPENING CHAMPAGNE | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/c-correction-130384.html | CORRECTION | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/chase-lowers-prime-rate-to-11.html | CHASE LOWERS PRIME RATE TO 11% | False | By Isadore Barmash | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/rioting-in-a-black-area-of-miami-follows-a-shooting-by-the-police.html | RIOTING IN A BLACK AREA OF MIAMI FOLLOWS A SHOOTING BY THE POLICE | False | Special to the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/arts/the-pop-life-billy-joel-serenades-the-dark-side.html | THE POP LIFE; Billy Joel Serenades the Dark Side | False | By Stephen Holden | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/wine-talk-champagnes-well-almost-that-sparkle-too.html | WINE TALK; CHAMPAGNES (WELL, ALMOST) THAT SPARKLE TOO | False | By Terry Robards | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/executives-see-upturn-coming.html | Executives See Upturn Coming | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/quotation-of-the-day-130383.html | Quotation of the Day | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/legal-aid-s-lawyers-reach-tentative-pact-after-9-week-strike.html | LEGAL AID'S LAWYERS REACH TENTATIVE PACT AFTER 9-WEEK STRIKE | False | By Edward A. Gargan | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/stahr-is-winner.html | STAHR IS WINNER | False | Special to the New York Times | 1983-01-03 | TX 1-032093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/discoveries-for-recording-guests-and-time-s-flight-1-a-festive-guest-book.html | DISCOVERIES; FOR RECORDING GUESTS AND TIME'S FLIGHT; 1. A Festive Guest Book | False | By Angela Taylor | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/around-the-world-coast-jews-bid-vatican-oust-west-german-aide.html | AROUND THE WORLD; Coast Jews Bid Vatican Oust West German Aide | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/new-proposals-seek-to-improve-emergency-care.html | NEW PROPOSALS SEEK TO IMPROVE EMERGENCY CARE | False | By Ronald Sullivan | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/manor-care-inc-reports-earnings-for-qtr-to-nov-30.html | MANOR CARE INC reports earnings for Qtr to Nov 30 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/metropolitan-diary-127703.html | METROPOLITAN DIARY | False | By Glenn Collins | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/woman-in-the-news-head-of-juvenile-justice.html | WOMAN IN THE NEWS; HEAD OF JUVENILE JUSTICE | False | By Maurice Carroll | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/miller-henry-s-realty-trust-reports-earnings-for-qtr-to-nov-30.html | MILLER, HENRY S, REALTY TRUST reports earnings for Qtr to Nov 30 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/q-a-127808.html | Q&A | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/news-summary-wednesday-december-29-1982.html | News Summary; WEDNESDAY, DECEMBER 29, 1982 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/mediation-is-reported-for-plo-and-israelis.html | Mediation Is Reported For P.L.O. and Israelis | False | Special to the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/mortgage-commitments.html | Mortgage Commitments | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/books/books-of-the-times-128259.html | BOOKS OF THE TIMES | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/now-a-newsletter-for-intelligencers.html | NOW, A NEWSLETTER FOR 'INTELLIGENCERS' | False | By Philip Taubman, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/l-as-women-s-very-real-power-at-the-polls-becomes-visible-128429.html | AS WOMEN'S VERY REAL POWER AT THE POLLS BECOMES VISIBLE | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/the-rules-for-reshaping-life.html | The Rules for Reshaping Life | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/awesome-challenges-remain-for-fusion-scientists.html | AWESOME CHALLENGES REMAIN FOR FUSION SCIENTISTS | False | By Philip M. Boffey, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/l-law-of-the-sea-the-correct-us-response-128435.html | LAW OF THE SEA: THE CORRECT U.S. RESPONSE | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/oilers-win-4-3-from-russians.html | OILERS WIN, 4-3, FROM RUSSIANS | False | By Lawrie Mifflin, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/l-orwell-in-washington-128431.html | ORWELL IN WASHINGTON | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/settlement-on-opm-reported.html | SETTLEMENT ON O.P.M. REPORTED | False | By Kenneth N. Gilpin | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/executive-changes-129641.html | EXECUTIVE CHANGES | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/blizzard-hits-middle-west-isolating-cities-under-foot-of-snow.html | BLIZZARD HITS MIDDLE WEST, ISOLATING CITIES UNDER FOOT OF SNOW | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/sports-people-a-desperation-move.html | SPORTS PEOPLE; A Desperation Move | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/sports-people-mother-s-orders.html | SPORTS PEOPLE; Mother's Orders | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/uso-show-of-shows.html | U.S.O., Show of Shows | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/sports-people-collins-lost-to-bullets.html | SPORTS PEOPLE; Collins Lost to Bullets | False | | 1983-01-03 | TX 1-032093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/no-headline-129796.html | No Headline | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/aftershock-of-layoffs-hits-lackawanna.html | AFTERSHOCK OF LAYOFFS HITS LACKAWANNA | False | By William Serrin, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/a-master-chef-creates-a-memorable-meal.html | A MASTER CHEF CREATES A MEMORABLE MEAL | False | By Craig Claiborne | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/mesa-s-credits-total-1-billion.html | Mesa's Credits Total $1 Billion | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/delayed-federal-study-says-waste-ponds-endanger-drinking-water.html | DELAYED FEDERAL STUDY SAYS WASTE PONDS ENDANGER DRINKING WATER | False | By Philip Shabecoff, Special To The New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-nov-30.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Nov 30 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/standard-logic-inc-reports-earnings-for-qtr-to-oct-31.html | STANDARD LOGIC INC reports earnings for Qtr to Oct 31 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/style/marc-robinson-weds-miss-hammond.html | Marc Robinson Weds Miss Hammond | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/theater/theater-the-butter-and-egg-man.html | THEATER: 'THE BUTTER AND EGG MAN' | False | By Mel Gussow | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/ethnic-conflict-erupts-in-israel.html | ETHNIC CONFLICT ERUPTS IN ISRAEL | False | By David K. Shipler, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/tidewater-vessels.html | Tidewater Vessels | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/briefing-128857.html | BRIEFING | False | By Robert D. Hershey Jr and Lynn Rosellini | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/l-macarthur-on-the-wisdom-on-nuclear-contest-128430.html | MACARTHUR ON THE WISDOM ON NUCLEAR CONTEST | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/caesars-world-puts-off-decision-to-buy-dunes.html | CAESARS WORLD PUTS OFF DECISION TO BUY DUNES | False | By Robert J. Cole | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/how-about-dim-sum-at-dinner.html | HOW ABOUT DIM SUM AT DINNER? | False | By Fred Ferretti | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/us-intrigued-but-uncertain-on-a-bulgarian-tie-to-pope.html | U.S. INTRIGUED BUT UNCERTAIN ON A BULGARIAN TIE TO POPE | False | By Bernard Gwertzman, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/business-people-top-pentagon-aide-joining-sears-unit.html | BUSINESS PEOPLE; Top Pentagon Aide Joining Sears Unit | False | By Daniel F. Cuff | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/prab-robots-inc-reports-earnings-for-qtr-to-oct-31.html | PRAB ROBOTS INC reports earnings for Qtr to Oct 31 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/scouting-another-draft.html | SCOUTING; Another Draft | False | By Neil Amdur and Lawrie Mifflin | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/a-nation-moved-by-et-and-economy.html | A NATION MOVED BY 'E.T.' AND ECONOMY | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/professionals-find-criticism-comes-with-power.html | PROFESSIONALS FIND CRITICISM COMES WITH POWER | False | By Edward Cowan | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/seoul-opposition-leader-asks-end-of-ban-on-580-politicians.html | SEOUL OPPOSITION LEADER ASKS END OF BAN ON 580 POLITICIANS | False | By Henry Scott Stokes | 1983-01-03 | TX 1-032093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/kenya-and-florida-exchange-journalists.html | KENYA AND FLORIDA EXCHANGE JOURNALISTS | False | By Jonathan Friendly, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/building-pacts-rise.html | BUILDING PACTS RISE | False | By Phillip H. Wiggins | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/reagan-hails-navy-led-by-battleship.html | REAGAN HAILS NAVY LED BY BATTLESHIP | False | By Steven R. Weisman | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/hei-inc-reports-earnings-for-qtr-to-nov-30.html | HEI INC reports earnings for Qtr to Nov 30 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/secretary-lewis-quits-cabinet-job-to-enter-business.html | SECRETARY LEWIS QUITS CABINET JOB TO ENTER BUSINESS | False | By Ernest Holsendolph, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/around-the-nation-6-arrested-in-mx-protest-at-massachusetts-plant.html | AROUND THE NATION; 6 Arrested in MX Protest At Massachusetts Plant | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/los-angeles-inquiry-on-marilyn-monroe-rules-out-murder.html | LOS ANGELES INQUIRY ON MARILYN MONROE RULES OUT MURDER | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/theater/hit-drama-plenty-moves-uptown-to-broadway.html | HIT DRAMA 'PLENTY' MOVES UPTOWN TO BROADWAY | False | By Leslie Bennetts | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/cuomo-s-banking-nominee.html | CUOMO'S BANKING NOMINEE | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/propaganda-war-rages-in-un-on-disarmament.html | PROPAGANDA WAR RAGES IN U.N. ON DISARMAMENT | False | By Bernard D. Nossiter, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/elation-at-economics-meeting.html | ELATION AT ECONOMICS MEETING | False | By Karen W. Arenson | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/obituaries/john-c-wister-95-horticulturist.html | JOHN C. WISTER, 95, HORTICULTURIST | False | By Joan Lee Faust | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/bank-of-america-gains-in-war-for-new-accounts.html | BANK OF AMERICA GAINS IN WAR FOR NEW ACCOUNTS | False | By Thomas C. Hayes | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/duke-of-energy.html | Duke of Energy | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/euromissile-myths.html | EUROMISSILE MYTHS | False | By Josef Joffe | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/arts/pop-blues-songs-arthur-prysock.html | POP-BLUES SONGS; ARTHUR PRYSOCK | False | By Stephen Holden | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/real-estate-brooklyn-navy-yard-program.html | Real Estate; Brooklyn Navy Yard Program | False | By Lee A. Daniels | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/required-reading.html | REQUIRED READING | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/theater/stage-caryl-churchill-s-top-girls-at-the-public.html | STAGE: CARYL CHURCHILL'S 'TOP GIRLS' AT THE PUBLIC | False | By Frank Rich | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/garden-state-to-reopen-in-84.html | Garden State to Reopen in '84 | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/sports-people-illinois-sales-pitch.html | SPORTS PEOPLE; Illinois Sales Pitch | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/scouting-shooting-touch-and-poetic-touch.html | SCOUTING; Shooting Touch And Poetic Touch | False | By Neil Amdur and Lawrie Mifflin | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/pride-spurs-a-haitian-in-tennis.html | PRIDE SPURS A HAITIAN IN TENNIS | False | Special to the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/food-notes-128300.html | FOOD NOTES | False | By Marian Burros | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/giants-find-lapses-puzzling.html | GIANTS FIND LAPSES PUZZLING | False | By Frank Litsky, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/effort-to-raise-drinking-age-in-jersey-unites-diverse-group.html | EFFORT TO RAISE DRINKING AGE IN JERSEY UNITES DIVERSE GROUP | False | By Michael Norman, Special To The New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/state-agency-proposed-to-oversee-criminal-justice.html | STATE AGENCY PROPOSED TO OVERSEE CRIMINAL JUSTICE | False | By Josh Barbanel | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/obituaries/charles-p-leffel.html | CHARLES P. LEFFEL | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/arkansas-edges-st-peter-s.html | ARKANSAS EDGES ST. PETER'S | False | By Sam Goldaper, Special To The New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/retirement-incentives.html | Retirement Incentives | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/market-place-analysts-back-tire-concerns.html | Market Place; Analysts Back Tire Concerns | False | By Vartanig G. Vartan | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/how-competition-led-houdaille-to-ask-trade-curb.html | How Competition Led Houdaille To Ask Trade Curb | False | Special to the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/l-racism-is-the-enemy-128434.html | RACISM IS THE ENEMY | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/new-york-day-by-day-129289.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/credit-markets-short-term-rates-rise-a-bit.html | CREDIT MARKETS; SHORT-TERM RATES RISE A BIT | False | By H.j. Maidenberg | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/around-the-world-iran-and-iraq-report-ground-and-air-clashes.html | AROUND THE WORLD; Iran and Iraq Report Ground and Air Clashes | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/reconsider-the-missiles.html | RECONSIDER THE MISSILES | False | By Richard H. Ullman | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/brother-of-princess-grace-wounded-in-robbery-attempt.html | Brother of Princess Grace Wounded in Robbery Attempt | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/a-catch-22-for-pretoria-s-blacks-and-a-possible-out.html | A CATCH-22 FOR PRETORIA'S BLACKS AND A POSSIBLE OUT | False | By Joseph Lelyveld, Special To The New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/oklahoma-energies-corp-reports-earnings-for-qtr-to-sept-30.html | OKLAHOMA ENERGIES CORP reports earnings for Qtr to Sept 30 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/group-asserts-picture-is-of-model-not-of-etan-patz.html | GROUP ASSERTS PICTURE IS OF MODEL, NOT OF ETAN PATZ | False | By Selwyn Raab | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/economic-scene-call-to-hire-one-person.html | Economic Scene; Call to Hire 'One Person' | False | By Leonard Silk | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/bryant-s-last-game-draws-a-tide-of-tributes.html | BRYANT'S LAST GAME DRAWS A TIDE OF TRIBUTES | False | By Peter Alfano, Special To The New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/queen-elizabeth-plans-visit-to-reagan-ranch.html | QUEEN ELIZABETH PLANS VISIT TO REAGAN RANCH | False | Special to the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/world/lebanese-meet-with-the-israelis-south-of-beirut.html | LEBANESE MEET WITH THE ISRAELIS SOUTH OF BEIRUT | False | By William E. Farrell, Special To The New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/electrosound-group-inc-reports-earnings-for-qtr-to-nov-30.html | ELECTROSOUND GROUP INC reports earnings for Qtr to Nov 30 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/slower-1983-rise-in-economy-seen-by-reagan-aides.html | SLOWER 1983 RISE IN ECONOMY SEEN BY REAGAN AIDES | False | By Jonathan Fuerbringer, Special To The New York Times | 1983-01-03 | TX 1-032093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/no-headline-129821.html | No Headline | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/60-minute-gourmet-127704.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/sleep-as-expression-at-issue.html | SLEEP AS 'EXPRESSION' AT ISSUE | False | By Leslie Maitland, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/new-york-day-by-day-130399.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/canada-in-and-out.html | CANADA, 'IN AND OUT' | False | By Sondra Gotlieb | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/loan-to-raiders-arouses-concern.html | Loan to Raiders Arouses Concern | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/northeast-utilities-reports-earnings-for-yr-to-nov-30.html | NORTHEAST UTILITIES reports earnings for Yr to Nov 30 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/plays-the-ruling-on-key-play-hurts-bills.html | PLAYS; The Ruling On Key Play Hurts Bills | False | By Alex Yannis | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/jewish-chapel-at-west-point-to-end-wandering-in-desert.html | JEWISH CHAPEL AT WEST POINT TO END "WANDERING IN DESERT" | False | By James Feron, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/obituaries/jack-swigert-astronaut-elected-to-congress-dies.html | JACK SWIGERT, ASTRONAUT ELECTED TO CONGRESS, DIES | False | By Joseph B. Treaster | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/attempting-to-save-a-steel-producer.html | ATTEMPTING TO SAVE A STEEL PRODUCER | False | By Winston Williams, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/washington-peace-in-the-new-year.html | WASHINGTON; PEACE IN THE NEW YEAR? | False | By James Reston | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/cures-for-car-choking.html | Cures for Car Choking | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/lastinger-wins-for-georgia.html | LASTINGER WINS FOR GEORGIA | False | By Gordon S. White Jr., Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/arts/tv-beauty-pageant-tribulations.html | TV: BEAUTY-PAGEANT TRIBULATIONS | False | By John J. O'Connor | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/dokes-will-give-weaver-rematch.html | Dokes Will Give Weaver Rematch | False | By United Press International | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/sports-people-a-vote-of-support.html | SPORTS PEOPLE; A Vote of Support | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/advertising-unsung-media-heroes.html | Advertising; Unsung Media Heroes | False | By Philip H. Dougherty | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/fusion-reactor-at-princeton-passes-first-test.html | FUSION REACTOR AT PRINCETON PASSES FIRST TEST | False | By Walter Sullivan, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/koch-sees-easier-times-for-city-after-rough-ones.html | KOCH SEES EASIER TIMES FOR CITY AFTER ROUGH ONES | False | By David W. Dunlap | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/pepsico-support.html | Pepsico Support | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/another-changing-of-the-guards-for-nets.html | Another Changing of the Guards for Nets | False | By Roy S. Johnson, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/reagan-at-midterm-news-analysis.html | REAGAN AT MIDTERM; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/united-overton-corp-reports-earnings-for-qtr-to-oct-30.html | UNITED OVERTON CORP reports earnings for Qtr to Oct 30 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/style/bells-blues-or-all-alone-on-the-telephone.html | BELL'S BLUES, OR ALL ALONE ON THE TELEPHONE | False | By Jean Kerr | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/the-campaign-for-governor-is-over.html | The Campaign for Governor Is Over | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/markets-closed.html | Markets Closed | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/us/pulitzer-heir-wins-custody-of-2-sons.html | PULITZER HEIR WINS CUSTODY OF 2 SONS | False | AP | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/personal-health-127707.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/garden/a-working-vacation-weekend-at-a-french-farm.html | A WORKING VACATION WEEKEND AT A FRENCH FARM | False | By Patricia Wells | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/scouting-a-light-touch.html | SCOUTING; A Light Touch | False | By Neil Amdur and Lawrie Mifflin | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/gulf-energy-corp-reports-earnings-for-qtr-to-oct-31.html | GULF ENERGY CORP reports earnings for Qtr to Oct 31 | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/sports/sports-of-the-times-glamour-is-what-you-make-of-it.html | SPORTS OF THE TIMES; 'Glamour Is What You Make Of It' | False | By George Vecsey | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/arts/nbc-shapes-strategy-to-keep-st-elsewhere.html | NBC SHAPES STRATEGY TO KEEP 'ST. ELSEWHERE' | False | By Sally Bedell | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/observer-addals-of-medicid.html | OBSERVER; ADDALS OF MEDICID | False | By Russell Baker | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/business-digest-wednesday-december-29-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, DECEMBER 29, 1982; The Economy | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/nyregion/thoughts-of-elderly-bring-contributions-to-fund-the-neediest.html | THOUGHTS OF ELDERLY BRING CONTRIBUTIONS TO FUND THE NEEDIEST | False | By Walter H. Waggoner | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/business/mexico-softens-impact-of-bank-nationalization.html | MEXICO SOFTENS IMPACT OF BANK NATIONALIZATION | False | By Alan Riding, Special To the New York Times | 1983-01-03 | TX 1-032093 | | |
| 1982-12-29 | 1982-12-29 | https://www.nytimes.com/1982/12/29/opinion/l-law-of-the-sea-the-correct-us-response-128436.html | LAW OF THE SEA: THE CORRECT U.S. RESPONSE | False | | 1983-01-03 | TX 1-032093 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/business-people-us-industries-picks-financial-executive.html | BUSINESS PEOPLE; U.S. Industries Picks Financial Executive | False | By N.r. Kleinfield | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/susan-jenkins-brown-editor-who-wrote-about-hart-crane.html | Susan Jenkins Brown, Editor Who Wrote About Hart Crane | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/finance-briefs-130950.html | FINANCE BRIEFS | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/money-definition-and-control.html | MONEY: DEFINITION AND CONTROL | False | By H. Erich Heinemann | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/harry-horowitz.html | HARRY HOROWITZ | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/union-panel-advises-legal-aid-strikers-to-accept-tentative-pact.html | UNION PANEL ADVISES LEGAL AID STRIKERS TO ACCEPT TENTATIVE PACT | False | By David Bird | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/dreyfus-review-set.html | DREYFUS REVIEW SET | False | By Kenneth B. Noble, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/key-rates-131229.html | Key Rates | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/no-headline-130870.html | No Headline | False | | 1983-01-05 | TX 1-031178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/new-york-day-by-day-131434.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/advertising-kurtz-tarlow-gets-2-brands.html | ADVERTISING; Kurtz & Tarlow Gets 2 Brands | False | By Philip H. Dougherty | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/abroad-at-home-where-are-they-now.html | ABROAD AT HOME; WHERE ARE THEY NOW? | False | By Anthony Lewis | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/l-a-home-is-not-safer-without-a-gun-130685.html | A HOME IS NOT SAFER WITHOUT A GUN | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/quotation-of-the-day-132644.html | Quotation of the Day | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/washington-gas-light-co-reports-earnings-for-yr-to-nov-30.html | WASHINGTON GAS LIGHT CO reports earnings for Yr to Nov 30 | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/the-region-kean-and-7-mayors-discuss-taxes.html | THE REGION; Kean and 7 Mayors Discuss Taxes | False | Special to the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/leather-furniture-its-care-and-repair.html | LEATHER FURNITURE: ITS CARE AND REPAIR | False | By Nancy Coons | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/credit-markets-short-term-rates-advance.html | CREDIT MARKETS; SHORT-TERM RATES ADVANCE | False | By H.j. Maidenberg | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/new-york-fed-picks-directors.html | New York Fed Picks Directors | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/plot-on-pope-bulgaria-tie-news-analysis.html | PLOT ON POPE: BULGARIA TIE?; News Analysis | False | By Henry Kamm, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/around-the-world-kgb-is-said-to-search-dissident-s-apartment.html | AROUND THE WORLD; K.G.B. Is Said to Search Dissident's Apartment | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/united-parcel-jets.html | United Parcel Jets | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/china-asks-coal-bids.html | China Asks Coal Bids | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/novel-recall-gm-calendars.html | Novel Recall: G.M. Calendars | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/st-john-s-takes-its-6th-holiday-festival.html | St. John's Takes Its 6th Holiday Festival | False | By Sam Goldaper | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/hers.html | HERS | False | By Norma Rosen | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/couple-adopt-67-year-old.html | COUPLE ADOPT 67-YEAR-OLD | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/national-mortgage-fund-reports-earnings-for-qtr-to-nov-30.html | NATIONAL MORTGAGE FUND reports earnings for Qtr to Nov 30 | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/players-linebacker-shows-respect.html | PLAYERS; LINEBACKER SHOWS RESPECT | False | By Malcolm Moran | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/sports-people-devine-withdraws.html | SPORTS PEOPLE; Devine Withdraws | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/epa-shortens-its-list-of-countries-to-be-punished-for-air-pollution.html | E.P.A. SHORTENS ITS LIST OF COUNTRIES TO BE PUNISHED FOR AIR POLLUTION | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/movies/adults-lured-back-to-films-by-et.html | ADULTS LURED BACK TO FILMS BY 'E.T.' | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/technology-toxic-waste-disposal.html | Technology; Toxic Waste Disposal | False | By Thomas J. Lueck | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/dan-river-plan-to-avoid-icahn.html | Dan River Plan To Avoid Icahn | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/police-confirm-seized-photo-was-not-of-etan-patz.html | POLICE CONFIRM SEIZED PHOTO WAS NOT OF ETAN PATZ | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/music-brandenberg-series-at-y.html | MUSIC: 'BRANDENBERG' SERIES AT Y | False | By John Rockwell | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/q-a-130373.html | Q&A | False | | 1983-01-05 | TX 1-031178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/pioneer-who-changed-face-of-british-gardening.html | PIONEER WHO CHANGED FACE OF BRITISH GARDENING | False | By Erica Brown | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/jewish-exodus-from-soviet-reached-a-low-point-in-82.html | JEWISH EXODUS FROM SOVIET REACHED A LOW POINT IN '82 | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/oil-insurance-cheap.html | Oil Insurance, Cheap | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/cases-on-siding-separated-again.html | Cases on Siding Separated Again | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/appointment-is-criticized.html | Appointment Is Criticized | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/a-treasury-of-trollope-mss-at-morgan-library.html | A TREASURY OF TROLLOPE MSS. AT MORGAN LIBRARY | False | By Herbert Mitgang | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/a-soviet-naval-buildup-in-west-pacific-reported-military-analysis.html | A SOVIET NAVAL BUILDUP IN WEST PACIFIC REPORTED; Military Analysis | False | By Drew Middleton | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/suit-filed-against-at-t.html | SUIT FILED AGAINST A.T.&T. | False | By Thomas McCarroll, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/dance-jean-erdman-as-a-comedian.html | DANCE: JEAN ERDMAN AS A COMEDIAN | False | By Jennifer Dunning | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/no-headline-131900.html | No Headline | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/pope-case-reminds-britons-of-unsolved-bulgarian-crime.html | POPE CASE REMINDS BRITONS OF UNSOLVED BULGARIAN CRIME | False | By R.w. Apple Jr., Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/business-digest-thursday-december-30-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, DECEMBER 30, 1982; The Economy | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/advertising-executives-see-tough-first-half.html | Advertising Executives See Tough First Half | False | By Philip H. Dougherty | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/briefs-131373.html | BRIEFS | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/auto-output-in-us-down.html | Auto Output In U.S. Down | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/when-old-rocker-is-rocky-you-could-make-it-rock-again.html | WHEN OLD ROCKER IS ROCKY, YOU COULD MAKE IT ROCK AGAIN | False | By Michael Varese | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/when-money-doesn-t-matter-in-japan.html | WHEN MONEY DOESN'T MATTER IN JAPAN | False | By Steve Lohr, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/american-pacific-corp-reports-earnings-for-yr-to-sept-30.html | AMERICAN PACIFIC CORP reports earnings for Yr to Sept 30 | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/marketing-money-not-crops.html | MARKETING MONEY, NOT CROPS | False | By Winston Williams, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/many-questions-but-few-answers-for-people-of-dioxin-periled-town.html | MANY QUESTIONS BUT FEW ANSWERS FOR PEOPLE OF DIOXIN-PERILED TOWN | False | By Robert Reinhold, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/el-paso-appealing-on-proration-date.html | El Paso Appealing On Proration Date | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/no-headline-132087.html | No Headline | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/reagan-and-top-aides-talk-in-secret-on-social-security.html | REAGAN AND TOP AIDES TALK IN SECRET ON SOCIAL SECURITY | False | By Edward Cowan, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-01-05 | TX 1-031178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/john-paul-is-assailed-in-a-soviet-magazine.html | John Paul Is Assailed In a Soviet Magazine | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/midlantic-banks.html | Midlantic Banks | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/topics-1492-1982-1984-bumping-into-america.html | Topics; 1492, 1982, 1984; Bumping Into America | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/new-york-day-by-day-132587.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/in-englewood-dispute-arises-over-libyans.html | IN ENGLEWOOD, DISPUTE ARISES OVER LIBYANS | False | By Samuel G. Freedman, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/new-year-s-magic-powers-another-chance-for-us-all.html | NEW YEAR'S MAGIC POWERS: ANOTHER CHANCE FOR US ALL | False | By John Russell | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/around-the-nation-deukmejian-balks-brown-on-appointing-4-judges.html | AROUND THE NATION; Deukmejian Balks Brown On Appointing 4 Judges | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/sports-people-no-place-like-home.html | SPORTS PEOPLE; No Place Like Home | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/people-express.html | People Express | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/the-dance-a-different-nutcracker.html | THE DANCE: A DIFFERENT 'NUTCRACKER' | False | By Jack Anderson | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/essay-office-pool-for-1983.html | ESSAY; OFFICE POOL FOR 1983 | False | By William Safire | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/scouting-allison-rolls-on.html | SCOUTING; Allison Rolls On | False | By Neil Amdur | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/white-collar-cuts-by-ford.html | White-Collar Cuts by Ford | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/books/books-of-the-times-130556.html | Books Of The Times | False | By John Leonard | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/at-t-to-cut-construction-bill.html | A.T.& T. to Cut Construction Bill | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/a-connoisseur-of-thrift-shops-furnishes-a-home.html | A CONNOISSEUR OF THRIFT SHOPS FURNISHES A HOME | False | By Anne-Marie Schiro | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/dr-william-h-stearns.html | DR. WILLIAM H. STEARNS | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/advertising-new-zealand-seeking-more-of-lamb-market.html | ADVERTISING; New Zealand Seeking More of Lamb Market | False | By Philip H. Dougherty | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/carey-s-farewell-is-not-goodbye-to-speaking-out.html | CAREY'S FAREWELL IS NOT GOODBYE TO SPEAKING OUT | False | By Michael Oreskes | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/winds-black-out-buffalo-area.html | WINDS BLACK OUT BUFFALO AREA | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/record-insurance-on-1984-olympics.html | Record Insurance On 1984 Olympics | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/sports-people-early-retirement.html | SPORTS PEOPLE; Early Retirement | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/critic-s-notebook.html | CRITIC'S NOTEBOOK | False | By Edward Rothstein | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-oct-31.html | PITTSBURGH BREWING CO reports earnings for Qtr to Oct 31 | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/no-headline-131855.html | No Headline | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/grandma-lee-s-inc-reports-earnings-for-yr-to-june-30.html | GRANDMA LEE'S INC reports earnings for Yr to June 30 | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/new-york-day-by-day-132589.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-031178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/news-summary-thursday-december-30-1982.html | News Summary; THURSDAY, DECEMBER 30, 1982 | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/executive-changes-130974.html | EXECUTIVE CHANGES | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/new-york-day-by-day-132582.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/agnor-advances.html | Agnor Advances | False | Special to the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/l-aid-in-rebuilding-not-destabilizing-cambodia-130678.html | AID IN REBUILDING, NOT DESTABILIZING, CAMBODIA | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/advertising-telephone-campaign-starts-on-bowl-games.html | ADVERTISING; Telephone Campaign Starts on Bowl Games | False | By Philip H. Dougherty | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/miss-sheehan-s-66-leads-by-a-shot.html | Miss Sheehan's 66 Leads by a Shot | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/bama-s-boys.html | 'BAMA'S BOYS | False | By Diane McWhorter | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/scouting-millrose-games-sold-out-already.html | SCOUTING; Millrose Games Sold Out Already | False | By Neil Amdur | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/the-dilemma-of-executive-privilege.html | THE DILEMMA OF EXECUTIVE PRIVILEGE | False | Special to the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/poland-expects-credits-of-3-billion-in-budget.html | Poland Expects Credits Of $3 Billion in Budget | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/the-region-state-panel-urges-ouster-of-2-judges.html | THE REGION; State Panel Urges Ouster of 2 Judges | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/national-gallery-is-given-9-paintings.html | NATIONAL GALLERY IS GIVEN 9 PAINTINGS | False | By Irvin Molotsky, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/cuomo-requests-greater-leeway-to-select-judges.html | CUOMO REQUESTS GREATER LEEWAY TO SELECT JUDGES | False | By David Margolick | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/home-beat-choice-pieces-of-20-s-furniture.html | HOME BEAT; CHOICE PIECES OF 20's FURNITURE | False | By Suzanne Slesin | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/concert-pdq-bach.html | CONCERT: P.D.Q. BACH | False | By Bernard Holland | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/some-managers-for-city-to-gain-8-pay-increase.html | SOME MANAGERS FOR CITY TO GAIN 8% PAY INCREASE | False | By David W. Dunlap | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/style/sb-fulweiler-jr-marries-rena-m-zurn.html | S.B. Fulweiler Jr. Marries Rena M. Zurn | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/duralith-corp-reports-earnings-for-qtr-to-nov-30.html | DURALITH CORP reports earnings for Qtr to Nov 30 | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/the-region-delbello-approves-budget-for-1983.html | THE REGION; DelBello Approves Budget for 1983 | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/business-people-132283.html | BUSINESS PEOPLE | False | By N.r. Kleinfield | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/no-headline-131217.html | No Headline | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/sports-people-dennard-comes-back.html | SPORTS PEOPLE; Dennard Comes Back | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/l-land-of-shrinking-kin-130680.html | LAND OF SHRINKING KIN | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/reagan-on-new-year-s-holiday-to-consult-foreign-policy-aides.html | REAGAN, ON NEW YEAR'S HOLIDAY, TO CONSULT FOREIGN POLICY AIDES | False | By Steven R. Weisman, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/theater/grant-for-chicago-theater.html | Grant for Chicago Theater | False | | 1983-01-05 | TX 1-031178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/l-life-and-death-issues-in-need-of-the-law-130681.html | LIFE-AND-DEATH ISSUES IN NEED OF THE LAW | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/business-people-new-ge-officer-strong-on-strategic-planning.html | BUSINESS PEOPLE; New G.E. Officer Strong On Strategic Planning | False | By N.r. Kleinfield | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/cruise-operators-in-florida-facing-decline-in-growth.html | CRUISE OPERATORS IN FLORIDA FACING DECLINE IN GROWTH | False | Special to the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/no-headline-132115.html | No Headline | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/communist-dominated-party-pulls-out-of-finnish-coalition.html | COMMUNIST-DOMINATED PARTY PULLS OUT OF FINNISH COALITION | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/study-cites-benefits-of-a-coalport-for-si.html | Study Cites Benefits Of a Coalport for S.I. | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/no-headline-132273.html | No Headline | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/too-much-us-rope.html | TOO MUCH U.S. 'ROPE' | False | By Mattityahu Peled | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/israeli-army-declares-a-reporter-unwelcome.html | Israeli Army Declares A Reporter Unwelcome | False | Special to the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/walter-reade-sues-columbia-pictures.html | Walter Reade Sues Columbia Pictures | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/banks-help-mexico-get-us-crops.html | BANKS HELP MEXICO GET U.S. CROPS | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/scouting-busiest-dolphin.html | SCOUTING; Busiest Dolphin | False | By Neil Amdur | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/refrigerators-reflect-the-spirit-of-a-house.html | REFRIGERATORS REFLECT THE SPIRIT OF A HOUSE | False | By James Barron | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/1952-decree-is-reviewed.html | 1952 Decree Is Reviewed | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/topics-1942-1982-1984-mainframe-fame.html | TOPICS; 1942, 1982, 1984; Mainframe Fame | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/dance-joffrey-troupe-presents-rock-ballets.html | DANCE: JOFFREY TROUPE PRESENTS ROCK BALLETS | False | By Anna Kisselgoff | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/bridge-a-german-expert-depends-on-the-skill-of-his-partner.html | Bridge: A German Expert Depends On the Skill of His Partner | False | By Alan Truscott | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/l-how-to-protect-a-small-business-from-a-greedy-landlord-130676.html | HOW TO PROTECT A SMALL BUSINESS FROM A GREEDY LANDLORD | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/iona-defeats-george-washington-65-57.html | IONA DEFEATS GEORGE WASHINGTON, 65-57 | False | Special to the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/hugh-gallen-dies-in-boston-at-58-2-term-new-hampshire-governor.html | HUGH GALLEN DIES IN BOSTON AT 58; 2-TERM NEW HAMPSHIRE GOVERNOR | False | Special to the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/knicks-pull-out-victory-brown-ejected-knicks-91-cavaliers-87.html | Knicks Pull Out Victory; Brown Ejected; Knicks 91 Cavaliers 87 | False | Special to the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/skiers-and-resort-operators-resigned-to-snowless-holiday.html | SKIERS AND RESORT OPERATORS RESIGNED TO SNOWLESS HOLIDAY | False | By Clifford D. May | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/briefing-131252.html | BRIEFING | False | By Robert D. Hershey Jr. and Lynn Rosellini | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/athenians-find-holidays-a-bit-spartan-this-year.html | ATHENIANS FIND HOLIDAYS A BIT SPARTAN THIS YEAR | False | By Marvine Howe, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/klecko-stays-on-injured-list.html | Klecko Stays On Injured List | False | Special to the New York Times | 1983-01-05 | TX 1-031178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/sheldahl-inc-reports-earnings-for-qtr-to-nov-30.html | SHELDAHL INC reports earnings for Qtr to Nov 30 | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/alabama-wins-in-bryant-finale.html | ALABAMA WINS IN BRYANT FINALE | False | By Peter Alfano, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/plays-gretzky-s-touch.html | PLAYS; Gretzky's Touch | False | By Lawrie Mifflin | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/theater/the-stage-monodrama-by-kroetz.html | THE STAGE: MONODRAMA BY KROETZ | False | By Mel Gussow | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/spending-cut-by-brazil.html | Spending Cut By Brazil | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/labor-dispute-widens-at-the-times-of-london.html | LABOR DISPUTE WIDENS AT THE TIMES OF LONDON | False | By Barnaby J. Feder, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/conchemco-inc-reports-earnings-for-qtr-to-oct-30.html | CONCHEMCO INC reports earnings for Qtr to Oct 30 | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/prosecutor-in-moon-case-is-promoted.html | PROSECUTOR IN MOON CASE IS PROMOTED | False | By Arnold H. Lubasch | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/topics-1942-1982-1984-good-news.html | TOPICS; 1942, 1982, 1984; Good News | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/bell-company-s-equipment-challenge.html | BELL COMPANY'S EQUIPMENT CHALLENGE | False | By Andrew Pollack | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/around-the-nation-us-asks-court-to-end-carolina-jail-segregation.html | AROUND THE NATION; U.S. Asks Court to End Carolina Jail Segregation | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/scouting-eye-for-talent.html | SCOUTING; Eye for Talent | False | By Neil Amdur | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/us-board-enters-rail-wage-dispute-in-new-york-area.html | U.S. BOARD ENTERS RAIL WAGE DISPUTE IN NEW YORK AREA | False | By Damon Stetson | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/louisiana-pacific-fined-4-million.html | Louisiana-Pacific Fined $4 Million | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/an-ear-for-troubled-manufacturers.html | AN EAR FOR TROUBLED MANUFACTURERS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/sports-people-international-recruit.html | SPORTS PEOPLE; International Recruit | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/krupp-signs-soviet-pact.html | Krupp Signs Soviet Pact | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/5-jets-selected-for-afc-pro-bowl-team.html | 5 Jets Selected for A.F.C. Pro Bowl Team | False | By Gerald Eskenazi | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/an-energy-checklist-for-prospective-home-buyers.html | AN ENERGY CHECKLIST FOR PROSPECTIVE HOME BUYERS | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/virginia-electric-to-sell-part-of-unit.html | Virginia Electric To Sell Part of Unit | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/neighbors-can-t-overlook-soviet-consulate.html | NEIGHBORS CAN'T OVERLOOK SOVIET CONSULATE | False | Special to the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/ups-and-downs-of-jet-cornerback.html | UPS AND DOWNS OF JET CORNERBACK | False | By William N. Wallace | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/neediest-cases-inspire-donors-across-the-us.html | NEEDIEST CASES INSPIRE DONORS ACROSS THE U.S. | False | By Walter H. Waggoner | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/dixico-inc-reports-earnings-for-qtr-to-nov-28.html | DIXICO INC reports earnings for Qtr to Nov 28 | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/new-york-day-by-day-132585.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/l-let-instant-tv-replay-help-repair-bad-calls-130683.html | LET INSTANT TV REPLAY HELP REPAIR BAD CALLS | False | | 1983-01-05 | TX 1-031178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/thrift-shops-a-selection.html | THRIFT SHOPS: A SELECTION | False | By Cara Greenberg | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/nets-defeat-hawks-for-fourth-in-row.html | NETS DEFEAT HAWKS FOR FOURTH IN ROW | False | By Roy S. Johnson, Special To The New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/for-democrats-in-84-rules-will-favor-big-names.html | FOR DEMOCRATS IN '84, RULES WILL FAVOR BIG NAMES | False | By Howell Raines, Special To the New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/opinion/a-governor-for-hard-winters.html | A Governor for Hard Winters | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/500-to-test-a-herpes-vaccine.html | 500 TO TEST A HERPES VACCINE | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/jack-parisi-85-accused-of-links-to-murder-inc.html | Jack Parisi, 85, Accused Of Links to Murder Inc. | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/arts/chorus-music-for-synagogue.html | CHORUS: MUSIC FOR SYNAGOGUE | False | By Edward Rothstein | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/dow-inches-up-0.73-to-1059.60.html | DOW INCHES UP 0.73 TO 1,059.60 | False | By Alexander R. Hammer | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/sports-of-the-times-virginia-found-gloom-in-hawaii.html | SPORTS OF THE TIMES; Virginia Found Gloom in Hawaii | False | By Dave Anderson | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/world/sporadic-violence-persists-in-miami-sector-sealed-off.html | SPORADIC VIOLENCE PERSISTS IN MIAMI; SECTOR SEALED OFF | False | By Richard J. Meislin, Special To The New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/solomon-kreitman-mediator-with-state-s-mediation-board.html | SOLOMON KREITMAN, MEDIATOR WITH STATE'S MEDIATION BOARD | False | By Alfred E. Clark | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/frederic-s-mates-50-mutual-fund-executive.html | Frederic S. Mates, 50, Mutual Fund Executive | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/market-place-tamper-proof-packaging.html | Market Place; Tamper-Proof Packaging | False | By Sandra Salmans | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/peak-demand-for-power-falls.html | Peak Demand For Power Falls | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/rainier-and-onb-call-off-merger.html | Rainier and ONB Call Off Merger | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/the-region-driver-charged-in-robbing-sisters.html | THE REGION; Driver Charged In Robbing Sisters | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/style/lin-b-hickox-married-to-ens-ac-zigler-jr.html | Lin B. Hickox Married To Ens. A.C. Zigler Jr. | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/profile-in-politics-boston-mayor-s-reformist-style-faded-with-his-fortunes.html | PROFILE IN POLITICS: BOSTON MAYOR'S REFORMIST STYLE FADED; WITH HIS FORTUNES | False | By Dudley Clendinen, Special To The New York Times | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/business/savings-institutions-are-healthier-but-now-face-further-challenges.html | SAVINGS INSTITUTIONS ARE HEALTHIER BUT NOW FACE FURTHER CHALLENGES | False | By Robert A. Bennett | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/nyregion/article-132099-no-title.html | Article 132099 -- No Title | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/us/next-trial-for-wilson-delayed-by-the-judge.html | Next Trial for Wilson Delayed by the Judge | False | AP | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/obituaries/arthur-bryant-barbecue-man.html | ARTHUR BRYANT, BARBECUE MAN | False | By Tom Stites | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/garden/gardening-new-plant-varieties-to-match-the-year.html | GARDENING; NEW PLANT VARIETIES TO MATCH THE YEAR | False | By Joan Lee Faust | 1983-01-05 | TX 1-031178 | | |
| 1982-12-30 | 1982-12-30 | https://www.nytimes.com/1982/12/30/sports/sports-people-soviet-goalie-ailing.html | SPORTS PEOPLE; Soviet Goalie Ailing | False | | 1983-01-05 | TX 1-031178 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/getting-out-of-the-mta-s-way.html | Getting Out of the M.T.A.'s Way | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/real-estate-sites-sold-for-large-li-homes.html | Real Estate; Sites Sold For Large L.I. Homes | False | By Lee A. Daniels | 1983-01-05 | TX 1-032097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-oct-2.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Oct 2 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/hedberg-excels-as-rangers-win.html | HEDBERG EXCELS AS RANGERS WIN | False | By Alex Yannis, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/world/the-wildlife-in-zambia-a-kingdom-under-siege.html | THE WILDLIFE IN ZAMBIA: A KINGDOM UNDER SIEGE | False | By Alan Cowell, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/obituaries/eleanor-c-brereton.html | ELEANOR C. BRERETON | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/the-editorial-notebook-mr-volcker-as-matador.html | The Editorial Notebook; Mr. Volcker as Matador | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/scouting-last-and-least.html | SCOUTING; Last and Least | False | By Neil Amdur and Murray Chass | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/once-proud-store-has-its-last-christmas.html | ONCE-PROUD STORE HAS ITS LAST CHRISTMAS | False | By Judith Cummings, Special to the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/theater/broadway-for-one-director-new-year-means-two-plays-on-stage.html | BROADWAY; For one director, New Year means two plays on stage. | False | By Carol Lawson | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/randy-jones-at-palace.html | Randy Jones at Palace | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/art-drawings-of-schiele-and-matisse-a-chance-to-compare-and-contrast.html | ART: DRAWINGS OF SCHIELE AND MATISSE, A CHANCE TO COMPARE AND CONTRAST | False | By Grace Glueck | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/increase-in-broker-rate-pushes-dow-down-12.23.html | INCREASE IN BROKER RATE PUSHES DOW DOWN 12.23 | False | By Thomas J. Lueck | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/obituaries/sol-c-siegel-dead-headed-production-of-films-at-m-g-m.html | SOL C. SIEGEL DEAD; HEADED PRODUCTION OF FILMS AT M-G-M | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/bryant-starts-the-quiet-life.html | BRYANT STARTS THE QUIET LIFE | False | By Peter Alfano, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/c-correction-134759.html | CORRECTION | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/world/us-will-not-pay-a-un-assessment.html | U.S. WILL NOT PAY A U.N. ASSESSMENT | False | By Bernard D. Nossiter, Special to the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/big-3-likely-to-extend-car-financing-rate-cut.html | BIG 3 LIKELY TO EXTEND CAR-FINANCING RATE CUT | False | By John Holusha, Special to the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/pdq-finale-sunday.html | P.D.Q. Finale Sunday | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/around-the-nation-man-arrested-on-coast-in-poisoning-of-wife.html | AROUND THE NATION; Man Arrested on Coast In Poisoning of Wife | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/capital-awaits-d-oyly-carte-comedian-and-his-wigs.html | CAPITAL AWAITS D'OYLY CARTE COMEDIAN AND HIS WIGS | False | By Irvin Molotsky, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/the-region-woman-is-killed-as-crane-collapses.html | THE REGION; Woman Is Killed As Crane Collapses | False | Special to the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/world/poland-suspends-martial-law-plays-tapes-from-the-underground.html | POLAND SUSPENDS MARTIAL LAW, PLAYS TAPES FROM THE UNDERGROUND | False | By John Kifner, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/harvard-industries-inc-reports-earnings-for-yr-to-sept-30.html | HARVARD INDUSTRIES INC reports earnings for Yr to Sept 30 | False | | 1983-01-05 | TX 1-032097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/business-digest-friday-december-31-1982-companies.html | BUSINESS DIGEST; FRIDAY, DECEMBER 31, 1982; Companies | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/two-dancers-for-joffrey-connoisseurs.html | TWO DANCERS FOR JOFFREY CONNOISSEURS | False | By Jennifer Dunning | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/new-york-day-by-day-133747.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/l-if-a-driver-s-photo-were-on-the-license-132437.html | IF A DRIVER'S PHOTO WERE ON THE LICENSE | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/g-w-sells-holding.html | G.& W. Sells Holding | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/finance-briefs-133375.html | FINANCE BRIEFS | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/miller-sets-layoffs.html | Miller Sets Layoffs | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/art-people-of-ethics-sex-and-religion.html | ART PEOPLE; Of ethics, sex and religion. | False | By Michael Brenson | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/reagan-is-said-to-select-scowcroft-to-head-broad-study-on-missiles.html | REAGAN IS SAID TO SELECT SCOWCROFT TO HEAD BROAD STUDY ON MISSILES | False | By Richard Halloran, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/scouting-hockey-odyssey.html | SCOUTING; Hockey Odyssey | False | By Neil Amdur and Murray Chass | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/carey-ends-8-years-in-office-his-record-a-mix-of-contrasts.html | CAREY ENDS 8 YEARS IN OFFICE, HIS RECORD A MIX OF CONTRASTS | False | By Michael Oreskes | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/auctions-the-case-of-the-lost-statue.html | AUCTIONS; The case of the lost statue. | False | By Rita Reif | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/bear-stearns-in-revere-deal.html | Bear, Stearns In Revere Deal | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/united-realty-investors-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED REALTY INVESTORS INC reports earnings for Qtr to Nov 30 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/lehrman-aide-seeks-charge-against-carey.html | Lehrman Aide Seeks Charge Against Carey | False | Special to the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/drinking-and-driving-new-year-s-eve-1981.html | DRINKING AND DRIVING: NEW YEAR'S EVE, 1981 | False | By Andrew H. Malcolm | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/home-sales-rise-12-prices-climb.html | HOME SALES RISE 12%; PRICES CLIMB | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/theater/unusual-inexpensive-and-free-celebrations.html | UNUSUAL, INEXPENSIVE AND FREE CELEBRATIONS | False | By Eleanor Blau | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/penn-state-scouting-report.html | Penn State Scouting Report | False | By Gerry Faust, Head Coach, Notre Dame | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/us-board-decides-not-to-take-role-in-mta-s-dispute.html | U.S. BOARD DECIDES NOT TO TAKE ROLE IN M.T.A.'S DISPUTE | False | By Damon Stetson | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/sports-people-nehemiah-is-blocked.html | SPORTS PEOPLE; Nehemiah Is Blocked | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/style/margaret-megaw-weds-stephen-monas.html | Margaret Megaw Weds Stephen Monas | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/minimum-pay-up-in-mexico.html | Minimum Pay Up in Mexico | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/advertising-good-news-in-travel-accounts.html | Advertising Good News In Travel Accounts | False | By Philip H. Dougherty | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/holders-tender-50-of-el-paso.html | Holders Tender 50% Of El Paso | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/insure-the-consumer.html | INSURE THE CONSUMER | False | By Charles Peters | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/ballet-joffrey-brings-back-its-faune.html | BALLET: JOFFREY BRINGS BACK ITS 'FAUNE' | False | By Jack Anderson | 1983-01-05 | TX 1-032097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/happy-mercedonius.html | Happy Mercedonius | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/new-york-day-by-day-134810.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/world/israeli-town-joyful-host-to-peace-talks.html | ISRAELI TOWN JOYFUL HOST TO PEACE TALKS | False | By David K. Shipler, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/comedians-welcoming-1983-with-laughter.html | COMEDIANS WELCOMING 1983 WITH LAUGHTER | False | By Ari L. Goldman | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/style/jean-jagels-wed-to-peter-vaughn.html | Jean Jagels Wed To Peter Vaughn | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/ballet-neubert-troupe-s-prince-and-pauper.html | BALLET: NEUBERT TROUPE'S 'PRINCE AND PAUPER' | False | By Jennifer Dunning | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/sagging-roof-falls-at-the-metrodome.html | Sagging Roof Falls At the Metrodome | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/6-are-selected-by-o-neill-to-be-department-heads.html | 6 ARE SELECTED BY O'NEILL TO BE DEPARTMENT HEADS | False | By Richard L. Madden, Special To The New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/bridge-four-outstanding-figures-in-new-york-died-in-1982.html | Bridge: Four Outstanding Figures In New York Died in 1982 | False | By Alan Truscott | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/insurer-income-offsets-losses.html | Insurer Income Offsets Losses | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/markets-today.html | Markets Today | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/economic-index-rises-by-0.8.html | ECONOMIC INDEX RISES BY 0.8% | False | By Jonathan Fuerbringer, Special To The New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/obituaries/nathan-nathanson.html | NATHAN NATHANSON | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/opec-special-meeting.html | OPEC Special Meeting | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/5-key-state-appointments-are-announced-by-cuomo.html | 5 KEY STATE APPOINTMENTS ARE ANNOUNCED BY CUOMO | False | By Joseph B. Treaster | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/solon-automated-services-inc-reports-earnings-for-qtr-to-sept-30.html | SOLON AUTOMATED SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/reflections-of-a-losing-congressman.html | REFLECTIONS OF A LOSING CONGRESSMAN | False | By Marjorie Hunter, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/tenants-fight-to-save-model-west-side-tenements.html | TENANTS FIGHT TO SAVE 'MODEL' WEST SIDE TENEMENTS | False | By Matthew L. Wald | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/westphal-is-spark-in-knicks-victory.html | WESTPHAL IS SPARK IN KNICKS VICTORY | False | By Sam Goldaper | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/gas-supplier-to-northeast-is-told-to-repay-millions-in-overcharges.html | GAS SUPPLIER TO NORTHEAST IS TOLD TO REPAY MILLIONS IN OVERCHARGES | False | By Robert D. Hershey Jr., Special To The New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/obituaries/wb-pressey-is-dead-at-88-held-position-at-dartmouth.html | W.B. Pressey Is Dead at 88; Held Position at Dartmouth | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/l-an-island-fit-for-a-resource-recovery-plant-132439.html | AN ISLAND FIT FOR A RESOURCE RECOVERY PLANT | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/nortek-is-sued.html | Nortek Is Sued | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/sports-people-not-fit-to-be-tied.html | SPORTS PEOPLE; Not Fit to Be Tied | False | | 1983-01-05 | TX 1-032097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/rudnay-s-last-chance-at-jets.html | RUDNAY'S LAST CHANCE AT JETS | False | By Michael Janofsky | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/jersey-considers-tax-compromise-to-raise-funds.html | JERSEY CONSIDERS TAX COMPROMISE TO RAISE FUNDS | False | By Joseph F. Sullivan, Special To The New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/no-headline-134232.html | No Headline | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/army-picks-coach.html | Army Picks Coach | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/new-york-day-by-day-134806.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/style/debra-r-maloy-and-john-g-walsh-wed-in-albany.html | Debra R. Maloy and John G. Walsh Wed in Albany | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/economic-scene-how-to-make-1983-happier.html | Economic Scene; How to Make 1983 Happier | False | By Leonard Silk | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/pianist-tony-raico-at-la-camellia.html | PIANIST: TONY RAICO AT LA CAMELLIA | False | By John S. Wilson | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/toyo-kogy-o-co-ltd-reports-earnings-for-yr-to-oct-31.html | TOYO KOGYO CO LTD reports earnings for Yr to Oct 31 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/article-133209-no-title.html | Article 133209 -- No Title | False | By Walter H. Waggoner | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/miami-calms-and-officials-question-police-procedure.html | MIAMI CALMS AND OFFICIALS QUESTION POLICE PROCEDURE | False | By Richard J. Meislin, Special To The New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/quotations-of-the-day-134757.html | Quotations of the Day | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/latest-art-holography.html | Latest Art Holography | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/americas-nonrecognition-policy-is-a-nonstarter.html | AMERICA'S NONRECOGNITION POLICY IS A NONSTARTER | False | By Charles Maechling Jr. | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/scouting-a-quiet-evening-for-steinbrenner.html | SCOUTING; A Quiet Evening For Steinbrenner | False | By Neil Amdur and Murray Chass | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/penn-state-at-a-glance.html | PENN STATE AT A GLANCE | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/us-files-bid-on-world-cup.html | U.S. Files Bid On World Cup | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/theater/wnet-losing-gamble-as-an-angel-for-alice.html | WNET LOSING GAMBLE AS AN ANGEL FOR 'ALICE' | False | By Sally Bedell | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/world/around-the-world-communists-left-out-of-new-finnish-coalition.html | AROUND THE WORLD; Communists Left Out Of New Finnish Coalition | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/icahn-extension.html | Icahn Extension | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/in-the-nation-excuse-it-please.html | IN THE NATION; Excuse It, Please | False | By Tom Wicker | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/movies/forum-full-of-muppets.html | Forum Full of Muppets | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/adams-resources.html | Adams Resources | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/pop-jazz-cabarets-jazz-clubs-give-revelers-wide-choice.html | POP JAZZ; CABARETS, JAZZ CLUBS GIVE REVELERS WIDE CHOICE | False | By John S. Wilson | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/watt-to-halt-energy-leasing-in-federal-wilderness-areas.html | WATT TO HALT ENERGY LEASING IN FEDERAL WILDERNESS AREAS | False | By Philip Shabecoff, Special To The New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/the-region-9-5-jobless-rate-in-new-york-state.html | THE REGION; 9.5% Jobless Rate In New York State | False | AP | 1983-01-05 | TX 1-032097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/new-york-day-by-day-134813.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/the-region-rockland-to-raise-taxes-10-to-17.html | THE REGION; Rockland to Raise Taxes 10 to 17% | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/land-resources-corp-reports-earnings-for-yr-to-sept-30.html | LAND RESOURCES CORP reports earnings for Yr to Sept 30 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/obituaries/gene-moskowitz-dead-variety-film-critic-61.html | Gene Moskowitz Dead; Variety Film Critic, 61 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/foreign-affairs-time-and-reality.html | FOREIGN AFFAIRS; Time And Reality | False | By Flora Lewis | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/belle-epoque-in-photos.html | Belle Epoque in Photos | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/business-people-midland-bank-picks-us-branch-officer.html | BUSINESS PEOPLE; Midland Bank Picks U.S. Branch Officer | False | By N.r. Kleinfield | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/obituaries/john-carroll-71-dead-expert-on-photography.html | John Carroll, 71, Dead; Expert on Photography | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/the-city-2.8-avoid-paying-transit-chief-says.html | THE CITY; 2.8% Avoid Paying, Transit Chief Says | False | By United Press International | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/advertising-clarion-turns-to-marsteller.html | ADVERTISING; Clarion Turns To Marsteller | False | By Philip H. Dougherty | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/books/books-of-the-times-132374.html | Books Of The Times | False | By Walter Goodman | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/tv-weekend-2-networks-offer-toasts-on-the-eve-of-new-year.html | TV WEEKEND; 2 NETWORKS OFFER TOASTS ON THE EVE OF NEW YEAR | False | By John J. O'Connor | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/decision-file-airline-fined-on-smoking-complaints.html | Decision File; Airline Fined On Smoking Complaints | False | By Michael Decourcy Hinds | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/news-summary-friday-december-31-1982.html | News Summary; FRIDAY, DECEMBER 31, 1982 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/nielsen-a-c-co-reports-earnings-for-qtr-to-nov-30.html | NIELSEN, A C, CO reports earnings for Qtr to Nov 30 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/festive-displays-mark-holiday-at-the-cloisters.html | Festive Displays Mark Holiday at the Cloisters | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/georgia-scouting-report.html | Georgia Scouting Report | False | By Bill Curry, Head Coach, Georgia Tech | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/credit-markets-overnight-rates-soar-again.html | CREDIT MARKETS; OVERNIGHT RATES SOAR AGAIN | False | By H.j. Maidenberg | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/south-african-blacks-study-in-us-colleges.html | SOUTH AFRICAN BLACKS STUDY IN U.S. COLLEGES | False | By Richard Bernstein | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/world/us-aides-assert-a-breakthrough-on-arms-doesn-t-seem-imminent.html | U.S. AIDES ASSERT A BREAKTHROUGH ON ARMS DOESN'T SEEM IMMINENT | False | Special to the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/wall-st-winners-and-losers.html | WALL ST. WINNERS AND LOSERS | False | By Vartanig G. Vartan | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/interprovincial-steel-pipe-corp-reports-earnings-for-qtr-to-nov-30.html | INTERPROVINCIAL STEEL & PIPE CORP reports earnings for Qtr to Nov 30 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/foothill-group-inc-reports-earnings-for-qtr-to-nov-30.html | FOOTHILL GROUP INC reports earnings for Qtr to Nov 30 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/sports-of-the-times-postcards-from-1982.html | SPORTS OF THE TIMES; Postcards From 1982 | False | By George Vecsey | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/new-year-s-eve-rock-performances.html | NEW YEAR'S EVE ROCK PERFORMANCES | False | By Jon Pareles | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/around-the-nation-residents-in-louisiana-battle-flood-waters.html | AROUND THE NATION; Residents in Louisiana Battle Flood Waters | False | Special to the New York Times | 1983-01-05 | TX 1-032097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/books/a-visit-to-the-brooklyn-of-sophie-s-choice.html | A VISIT TO THE BROOKLYN OF 'SOPHIE'S CHOICE' | False | By Leslie Bennetts | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/steel-imports-up-last-month.html | Steel Imports Up Last Month | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/gauging-soviet-arms.html | GAUGING SOVIET ARMS | False | By Edward N. Luttwak | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/briefing-134589.html | BRIEFING | False | By Robert D. Hershey Jr. and Lynn Rosellini | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/jazz-holley-duo-is-at-griff-s.html | JAZZ: HOLLEY DUO IS AT GRIFF'S | False | By John S. Wilson | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/talks-on-loan-to-argentina.html | Talks on Loan To Argentina | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/t-two-shortcuts-to-seats-at-the-movies-134698.html | TWO SHORTCUTS TO SEATS AT THE MOVIES | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/market-place-investing-overseas.html | Market Place; Investing Overseas | False | By Robert J. Cole | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/briefs-133826.html | BRIEFS | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/sore-point-congress-s-cuts-in-foreign-military-aid.html | SORE POINT: CONGRESS'S CUTS IN FOREIGN MILITARY AID | False | By Bernard Gwertzman, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/flo-and-eddie-on-tour.html | Flo and Eddie on 'Tour' | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/gator-bowl-won-by-florida-state.html | Gator Bowl Won By Florida State | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/music-schneider-s-strings.html | MUSIC: SCHNEIDER'S STRINGS | False | By Edward Rothstein | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/blackledge-ponders-pros.html | Blackledge Ponders Pros | False | Special to the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/world/andropov-says-talk-with-reagan-could-aid-ties.html | ANDROPOV SAYS TALK WITH REAGAN COULD AID TIES | False | By John F. Burns, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/books/publishing-82-sales-off-and-83-could-be-worse.html | PUBLISHING: '82 SALES OFF AND '83 COULD BE WORSE | False | By Edwin McDowell | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/georgia-game-is-paterno-s-poll-bowl-a-poll-bowl-for-penn-state.html | Georgia Game Is Paterno's 'Poll Bowl' A 'Poll Bowl' for Penn State | False | By Gordon S. White Jr., Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/movies/at-the-movies-staying-alive-with-a-couple-of-tough-guys.html | AT THE MOVIES; 'Staying Alive' with a couple of tough guys. | False | By Chris Chase | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/fidelity-medical-services-inc-reports-earnings-for-yr-to-sept-30.html | FIDELITY MEDICAL SERVICES INC reports earnings for Yr to Sept 30 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/business-people-walter-reade-president-angry-at-planned-offer.html | BUSINESS PEOPLE; WALTER READE PRESIDENT 'ANGRY' AT PLANNED OFFER | False | By N.r. Kleinfield | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/jmb-realty.html | J.M.B. Realty | False | Special to the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/schweiker-proposes-to-relax-federal-regulation-of-small-hospitals.html | SCHWEIKER PROPOSES TO RELAX FEDERAL REGULATION OF SMALL HOSPITALS | False | By Robert Pear, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/harvester-loan.html | Harvester Loan | False | Special to the New York Times | 1983-01-05 | TX 1-032097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/iona-loses-66-65-in-last-2-seconds.html | Iona Loses, 66-65, In Last 2 Seconds | False | Special to The New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/world/vatican-counters-attack-by-soviet.html | VATICAN COUNTERS ATTACK BY SOVIET | False | By Henry Kamm, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/mci-s-stock-leads-in-82-volume.html | MCI'S STOCK LEADS IN '82 VOLUME | False | By Andrew Pollack | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/koch-and-kids-plead-save-water.html | KOCH AND KIDS PLEAD: SAVE WATER | False | By David W. Dunlap | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/capitals-4-whalers-4.html | Capitals 4, Whalers 4 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/new-york-day-by-day-134808.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/farmers-prices-off-1.6.html | FARMERS' PRICES OFF 1.6% | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/shift-by-whittaker.html | Shift by Whittaker | False | Special to the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/l-two-shortcuts-to-seats-at-the-movies-132434.html | TWO SHORTCUTS TO SEATS AT THE MOVIES | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/l-related-reflections-132436.html | RELATED REFLECTIONS | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/l-social-security-s-present-danger-132432.html | SOCIAL SECURITY'S PRESENT DANGER | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/co-op-bank-head-not-rehired.html | CO-OP BANK HEAD NOT REHIRED | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/clampett-in-lead.html | Clampett in Lead | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/soviet-defeats-nordiques-3-0.html | SOVIET DEFEATS NORDIQUES, 3-0 | False | By Lawrie Mifflin, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/key-rates-133742.html | Key Rates | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/world/japan-joins-the-atlantic-allies-in-spurning-soviet-arms-plan.html | JAPAN JOINS THE ATLANTIC ALLIES IN SPURNING SOVIET ARMS PLAN | False | Special to the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/obituaries/james-g-fitzgerald.html | JAMES G. FITZGERALD | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/newhall-land-farming-co-reports-earnings-for-qtr-to-nov-30.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Nov 30 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/weekender-guide-friday-deja-vu-at-the-thalia.html | WEEKENDER GUIDE; Friday; DEJA VU AT THE THALIA | False | By Eleanor Blau | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/scouting-bowl-rematches.html | SCOUTING; Bowl Rematches | False | By Neil Amdur and Murray Chass | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/doctor-is-slain-in-his-penthouse-on-west-70th-st.html | DOCTOR IS SLAIN IN HIS PENTHOUSE ON WEST 70TH ST. | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/style/lillian-gish-at-83-transcends-style.html | LILLIAN GISH, AT 83, TRANSCENDS STYLE | False | By Enid Nemy | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/the-city-missing-boy-13-found-in-midtown.html | THE CITY; Missing Boy, 13, Found in Midtown | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/4-giants-are-named-to-pro-bowl-team.html | 4 Giants Are Named to Pro Bowl Team | False | By Frank Litsky, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/amadac-industries-inc-reports-earnings-for-qtr-to-oct-30.html | AMADAC INDUSTRIES INC reports earnings for Qtr to Oct 30 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/ethnic-brunches-for-the-morning-after.html | ETHNIC 'BRUNCHES FOR THE MORNING AFTER | False | By Mimi Sheraton | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/2-bands-at-peppermint.html | 2 Bands at Peppermint | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/cruising-into-new-year-in-a-rented-limousine.html | CRUISING INTO NEW YEAR IN A RENTED LIMOUSINE | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/world/around-the-world-peru-sets-out-to-crush-guerrilla-organization.html | AROUND THE WORLD; Peru Sets Out to Crush Guerrilla Organization | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/l-an-economic-faith-pressed-on-america-132433.html | AN ECONOMIC FAITH PRESSED ON AMERICA | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/dorfman-assets-curb-upheld.html | DORFMAN ASSETS CURB UPHELD | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/con-ed-refund-begins-in-83.html | Con Ed Refund Begins in '83 | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/theater/theater-whodunnit-comic-thriller-opens.html | THEATER: 'WHODUNNIT,' COMIC THRILLER, OPENS | False | By Frank Rich | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/pan-am-funds.html | Pan Am Funds | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/obituaries/samuel-mellitz-judge-and-university-trustee.html | Samuel Mellitz, Judge And University Trustee | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/mitsubishi-prices.html | Mitsubishi Prices | False | AP | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/bulldozers-traffic-jams-and-smog-dim-luster-of-palm-springs.html | BULLDOZERS, TRAFFIC JAMS AND SMOG DIM LUSTER OF PALM SPRINGS | False | By Robert Lindsey, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/sports/georgia-at-a-glance.html | GEORGIA AT A GLANCE | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/weinberger-says-pentagon-budget-cannot-be-reduced-without-risk.html | WEINBERGER SAYS PENTAGON BUDGET CANNOT BE REDUCED WITHOUT RISK | False | By Francis X. Clines, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/these-are-not-accidents.html | These Are Not Accidents | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/opinion/l-how-new-york-state-pursues-the-poisoners-133690.html | HOW NEW YORK STATE PURSUES THE POISONERS | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/pop-bands-african-connection-and-konk.html | POP BANDS; AFRICAN CONNECTION AND KONK | False | By Jon Pareles | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/arts/restaurants-a-new-entry-in-nouvelle-cuisine.html | RESTAURANTS; A new entry in nouvelle cuisine. | False | By Mimi Sheraton | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/theater/mystified-merlin-cast-is-dazzled-by-the-magic.html | MYSTIFIED 'MERLIN' CAST IS DAZZLED BY THE MAGIC | False | By Fred Ferretti | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/funds-down-6.5-billion.html | Funds Down $6.5 Billion | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/world/japanese-cabinet-approves-budget-increasing-arms-outlay-6.5.html | JAPANESE CABINET APPROVES BUDGET INCREASING ARMS OUTLAY 6.5% | False | By Henry Scott Stokes, Special To The New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/nyregion/the-city-legal-aid-lawyers-ratify-new-pact.html | THE CITY; Legal Aid Lawyers Ratify New Pact | False | | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/business/brazilians-will-not-pay-principal-due-in-january.html | BRAZILIANS WILL NOT PAY PRINCIPAL DUE IN JANUARY | False | By Warren Hoge, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |
| 1982-12-31 | 1982-12-31 | https://www.nytimes.com/1982/12/31/us/gorsuch-contempt-case-evokes-a-counterpunch.html | GORSUCH CONTEMPT CASE EVOKES A COUNTERPUNCH | False | By Leslie Maitland, Special To the New York Times | 1983-01-05 | TX 1-032097 | | |