Exhibit F37

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/theater/stage-capricorn-group-in-1617-masque.html | STAGE: CAPRICORN GROUP IN 1617 MASQUE | False | By Jack Anderson | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/dow-eases-0.83-to-end-banner-1982.html | DOW EASES 0.83 TO END BANNER 1982 | False | By Vartanig G. Vartan | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/tax-changes-for-1983-paced-by-10-reduction.html | TAX CHANGES FOR 1983 PACED BY 10% REDUCTION | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/navigating-sea-of-debt.html | Navigating Sea of Debt | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/scouting-local-festival.html | SCOUTING; Local Festival | False | By Neil Amdur | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/fed-s-about-face-under-volcker.html | Fed's About-Face Under Volcker | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/business-digest-saturday-january-1-1983-markets.html | BUSINESS DIGEST; SATURDAY, JANUARY 1, 1983; Markets | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/gaines-of-the-chiefs-faces-jet-friends.html | GAINES OF THE CHIEFS FACES JET FRIENDS | False | By Gerald Eskenazi | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/l-close-the-subway-trains-dangerous-gaps-134608.html | CLOSE THE SUBWAY TRAINS DANGEROUS GAPS | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/the-region-2-children-killed-in-house-fire.html | THE REGION; 2 Children Killed In House Fire | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/anderson-is-reining-in-continental-s-lending.html | Anderson Is Reining In Continental's Lending | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/raucous-holiday-begins-with-a-prayer-for-peace.html | RAUCOUS HOLIDAY BEGINS WITH A PRAYER FOR PEACE | False | By Charles Austin | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/new-york-the-rest-of-the-story.html | NEW YORK; THE REST OF THE STORY | False | By Sydney Schanberg | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/georgia-s-strong-secondary-makes-passing-risky.html | GEORGIA'S STRONG SECONDARY MAKES PASSING RISKY | False | By Gordon S. White Jr., Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/scouting-pros-size-up-carter-s-chances.html | SCOUTING; Pros Size Up Carter's Chances | False | By Neil Amdur | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/in-uruguay-a-democratic-step-maybe.html | IN URUGUAY, A DEMOCRATIC STEP. MAYBE | False | By Wilson Ferreira Aldunate | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/de-montebello-pursues-a-universal-museum.html | DE MONTEBELLO PURSUES A 'UNIVERSAL MUSEUM' | False | By Michael Brenson | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/world/tokyo-arms-budget-political-limits.html | TOKYO ARMS BUDGET: POLITICAL LIMITS | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/reagan-signs-law-on-pajama-makers.html | REAGAN SIGNS LAW ON PAJAMA MAKERS | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/donations-for-poor-quickly-depleted-in-big-cities.html | DONATIONS FOR POOR QUICKLY DEPLETED IN BIG CITIES | False | By Kathleen Teltsch | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/man-held-in-jersey-abduction.html | MAN HELD IN JERSEY ABDUCTION | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/style/style-on-the-day-after-some-eves-to-remember.html | STYLE; ON THE DAY AFTER, SOME EVES TO REMEMBER | False | By Enid Nemy | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/scouting-leagues-apart.html | SCOUTING; Leagues Apart | False | By Neil Amdur | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/sports-people-fiesta-bowl-focus.html | SPORTS PEOPLE; Fiesta Bowl Focus | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/singapore-airlines.html | Singapore Airlines | False | AP | 1983-01-05 | TX 1-043919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/deficits-await-new-governors.html | DEFICITS AWAIT NEW GOVERNORS | False | By John Herbers | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/italy-s-cuomos-claim-mario-as-favorite-son.html | ITALY'S CUOMOS CLAIM MARIO AS FAVORITE SON | False | Special to the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/company-news-executives-promoted-by-times.html | COMPANY NEWS; Executives Promoted BY Times | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/childcare-nonpolicy.html | CHILD-CARE NONPOLICY | False | By Jill Norgren | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/new-york-day-by-day-celebrating-70-good-years.html | NEW YORK DAY BY DAY; Celebrating 70 Good Years | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/islanders-lose-to-sabres.html | ISLANDERS LOSE TO SABRES | False | By John Radosta, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/world/around-the-world-rioting-continues-in-southern-india.html | AROUND THE WORLD; Rioting Continues In Southern India | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/style/deborah-lawson-marries-in-illinois.html | DEBORAH LAWSON MARRIES IN ILLINOIS | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/style/consumer-saturday-us-wines-new-rules-take-effect.html | CONSUMER SATURDAY; U.S. WINES: NEW RULES TAKE EFFECT | False | By Terry Robards | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/baldwin-sells-250-million-in-bonds.html | BALDWIN SELLS $250 MILLION IN BONDS | False | By Isadore Barmash | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/bench-helps-tar-heels.html | Bench Helps Tar Heels | False | By United Press International | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/red-wings-4-black-hawks-1.html | Red Wings 4 Black Hawks 1 | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/world/poles-waiting-not-dancing-in-the-street-the-talk-of-warsaw.html | POLES WAITING, NOT DANCING, IN THE STREET; The Talk of Warsaw | False | By John Kifner, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/mel-torme-and-friends-in-series-in-jersey.html | Mel Torme and Friends In Series in Jersey | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/no-headline-136109.html | No Headline | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/glendale-federal.html | Glendale Federal | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/past-plays-part-in-rose-bowl.html | Past Plays Part in Rose Bowl | False | By Roy S. Johnson, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/style/de-gustibus-losing-weight-matching-diets-to-temperaments.html | DE GUSTIBUS; LOSING WEIGHT: MATCHING DIETS TO TEMPERAMENTS | False | By Mimi Sheraton | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/industrial-recovery-is-predicted-by-us.html | Industrial Recovery Is Predicted by U.S. | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/four-bombs-explode-in-manhattan-and-brooklyn-injuring-3-officers.html | FOUR BOMBS EXPLODE IN MANHATTAN AND BROOKLYN, INJURING 3 OFFICERS | False | By Les Ledbetter | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/company-news-louisiana-utility-sells-20-of-unit.html | COMPANY NEWS; Louisiana Utility Sells 20% of Unit | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/c-2000-leaps-1900-didn-t-a-correction-138943.html | 2000 LEAPS, 1900 DIDN'T; A Correction | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/the-city-queens-girl-13-is-found-slain.html | THE CITY; Queens Girl, 13, Is Found Slain | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/no-headline-136085.html | No Headline | False | | 1983-01-05 | TX 1-043919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/l-the-broken-promise-of-racial-equity-in-teacher-hiring-132970.html | THE BROKEN PROMISE OF RACIAL EQUITY IN TEACHER HIRING | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/eastern-plans-pilot-layoffs.html | Eastern Plans Pilot Layoffs | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/what-colleges-teach-athletes.html | What Colleges Teach Athletes | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/tax-increase-options-unlikely-reagan-aides-say.html | TAX INCREASE OPTIONS UNLIKELY, REAGAN AIDES SAY | False | By Steven R. Weisman, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/around-the-nation-mississippi-college-aide-is-placed-on-probation.html | AROUND THE NATION; Mississippi College Aide Is Placed on Probation | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/news-summary-saturday-january-1-1983.html | NEWS SUMMARY; SATURDAY, JANUARY 1, 1983 | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/new-york-day-by-day-135668.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/company-news-judge-approves-railroad-plan.html | COMPANY NEWS; Judge Approves Railroad Plan | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/style/john-mcmahon-jr-to-marry-suzanne-elaine-graves.html | JOHN MCMAHON JR. TO MARRY SUZANNE ELAINE GRAVES | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/commuter-lines-avert-walkout-talks-continue.html | COMMUTER LINES AVERT WALKOUT; TALKS CONTINUE | False | By Damon Stetson | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/sports-people-penguins-waive-price.html | SPORTS PEOPLE; Penguins Waive Price | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/world/kissinger-ties-kgb-to-shooting-of-pope.html | Kissinger Ties K.G.B. To Shooting of Pope | False | Special to the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/dec-31-holiday.html | Dec. 31 Holiday | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/obituaries/henry-l-lambert-79-headed-gem-company.html | HENRY L. LAMBERT, 79; HEADED GEM COMPANY | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/patents-tomography-scanner-is-improved-by-ge.html | PATENTS; Tomography Scanner Is Improved by G.E. | False | By Stacy V. Jones | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/radio-marti-and-the-voice-of-congress.html | Radio Marti and the Voice of Congress | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/company-news-new-drink-for-young-adults-cordials.html | COMPANY NEWS; NEW DRINK FOR YOUNG ADULTS: CORDIALS | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/company-news-indiana-national.html | COMPANY NEWS; Indiana National | False | Special to the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/company-news-taiwan-approves-at-t-proposal.html | COMPANY NEWS; Taiwan Approves A.T.& T. Proposal | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/world/mexicans-brace-for-a-cheerless-1983.html | MEXICANS BRACE FOR A CHEERLESS 1983 | False | By Alan Riding | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/the-region-more-jobless-seen-for-connecticut.html | THE REGION; More Jobless Seen For Connecticut | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/l-letter-on-ninth-graders-shifting-teachers-disrupts-education-135537.html | Letter: On Ninth-Graders Shifting Teachers Disrupts Education | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/a-stricter-code-on-plane-noise-in-effect-today.html | A STRICTER CODE ON PLANE NOISE IN EFFECT TODAY | False | By Ari L. Goldman | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/c-correction-136218.html | CORRECTION | False | | 1983-01-05 | TX 1-043919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/a-new-governor.html | A New Governor | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/ballet-joffrey-troupe-in-premiere-of-fire.html | BALLET: JOFFREY TROUPE IN PREMIERE OF 'FIRE' | False | By Anna Kisselgoff | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/how-pratt-has-helped-thrift-units.html | How Pratt Has Helped Thrift Units | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/obituaries/ermer-robinson-a-member-of-first-harlem-globetrotters.html | Ermer Robinson, a Member Of First Harlem Globetrotters | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/snowless-vermont-is-hurting.html | SNOWLESS VERMONT IS HURTING | False | Special to the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/hemingway-subject-of-opera.html | HEMINGWAY SUBJECT OF OPERA | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/observer-things-passed.html | OBSERVER; THINGS PASSED | False | By Russell Baker | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/fear-of-a-dallas-man-puts-marriage-on-line.html | Fear of a Dallas Man Puts Marriage on Line | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Barbara Oliver | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/around-the-nation-police-in-miami-issue-warning-to-whites.html | AROUND THE NATION; Police in Miami Issue Warning to Whites | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/world/moscow-indicates-unyielding-stand-in-afghan-dispute.html | MOSCOW INDICATES UNYIELDING STAND IN AFGHAN DISPUTE | False | By John F. Burns, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/pop-standards-by-joe-masiell.html | POP: STANDARDS BY JOE MASIELL | False | By John S. Wilson | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/players-britain-s-line-to-georgia.html | PLAYERS; Britain's Line to Georgia | False | Malcolm Moran | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/patents-industrial-robot-system-designed-by-japanese.html | PATENTS; Industrial Robot System Designed by Japanese | False | By Stacy V. Jones | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/top-health-official-urges-per-illness-medicare-fees.html | TOP HEALTH OFFICIAL URGES PER-ILLNESS MEDICARE FEES | False | By Robert Pear, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/no-headline-135462.html | No Headline | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/sports-of-the-times-the-master-bargainer.html | SPORTS OF THE TIMES; THE MASTER BARGAINER | False | By Ira Berkow | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/new-york-day-by-day-136182.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/world/israel-trying-to-solve-deadlock-on-talks.html | ISRAEL TRYING TO SOLVE DEADLOCK ON TALKS | False | By David K. Shipler | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/supreme-court-in-a-3-month-session-a-busy-docket.html | SUPREME COURT; IN A 3-MONTH SESSION, A BUSY DOCKET | False | By Linda Greenhouse, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/l-when-city-hall-needs-a-problem-dumping-site-132975.html | WHEN CITY HALL NEEDS A PROBLEM-DUMPING SITE | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/style/cn-stabler-3d-weds-elizabeth-scott-finnie.html | C.N. STABLER 3D WEDS ELIZABETH SCOTT FINNIE | False | | 1983-01-05 | TX 1-043919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/new-york-day-by-day-136197.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/cab-ending-controls-on-domestic-air-fares.html | C.A.B. ENDING CONTROLS ON DOMESTIC AIR FARES | False | By Ernest Holsendolph, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/mcdonnell-hunt-for-jet-orders.html | MCDONNELL HUNT FOR JET ORDERS | False | By Winston Williams, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/el-paso-co-starts-talks-to-sell-key-properties.html | EL PASO CO. STARTS TALKS TO SELL KEY PROPERTIES | False | By Agis Salpukas | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/patents-a-genentech-process-for-producing-proteins.html | PATENTS; A Genentech Process For Producing Proteins | False | By Stacy V. Jones | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/arts/tv-nature-examines-animal-cooperation.html | TV: 'NATURE EXAMINES ANIMAL COOPERATION | False | By Walter Goodman | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/world/un-s-leader-after-1st-year-mixed-record.html | U.N.'S LEADER AFTER 1ST YEAR: MIXED RECORD | False | By Bernard D. Nossiter, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/soviet-routs-montreal.html | SOVIET ROUTS MONTREAL | False | By Lawrie Mifflin, Special to the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/obituaries/obituary-arthur-hughes-89-an-actor.html | OBITUARY; ARTHUR HUGHES, 89, AN ACTOR | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/commodities-futures-prices-higher-for-meat-and-livestock.html | COMMODITIES; Futures Prices Higher For Meat and Livestock | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/scouting-surface-problems.html | SCOUTING; Surface Problems | False | By Neil Amdur | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/last-conrail-run-leaves-gap-for-philadelphia-commuters.html | LAST CONRAIL RUN LEAVES GAP FOR PHILADELPHIA COMMUTERS | False | By William Robbins, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/bronx-concern-robbed-dec-12-reports-2d-theft.html | BRONX CONCERN ROBBED DEC. 12, REPORTS 2D THEFT | False | By Selwyn Raab | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/world/suharto-to-require-greater-loyalty-to-indonesia-s-5-key-principles.html | SUHARTO TO REQUIRE GREATER LOYALTY TO INDONESIA'S 5 KEY PRINCIPLES | False | By Colin Campbell, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/high-scoring-orange-bowl-game-likely.html | High-Scoring Orange Bowl Game Likely | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/books/books-of-the-times-134971.html | BOOKS OF THE TIMES | False | A Funnier Jane Austen, By Anatole Broyard | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/ball-is-bringing-vigor-to-prudential-bache.html | Ball Is Bringing Vigor To Prudential-Bache | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/chase-lending-securities-again.html | Chase Lending Securities Again | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/your-money-insuring-contents-of-a-home.html | Your Money; Insuring Contents Of a Home | False | By Leonard Sloane | 1983-01-05 | TX 1-043919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/perkins-in-goodbye-cites-success-base.html | Perkins in Goodbye, Cites Success Base | False | By Frank Litsky, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/bridge-new-york-s-player-of-year-got-to-know-second-place.html | Bridge: New York's Player of Year Got to Know Second Place | False | By Alan Truscott | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/new-york-day-by-day-136208.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/aspen-wondering-where-skiers-are-grapples-with-questions-on-its-future.html | ASPEN, WONDERING WHERE SKIERS ARE, GRAPPLES WITH QUESTIONS ON ITS FUTURE | False | By William E. Schmidt, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/briefing-135599.html | BRIEFING | False | By Phil Gailey | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/l-new-york-s-healthy-supply-of-nice-people-to-the-editor-136356.html | NEW YORK'S HEALTHY SUPPLY OF NICE PEOPLE; * To the Editor:$ | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/the-1983-college-bowl-games.html | THE 1983 COLLEGE BOWL GAMES | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/obituaries/oswald-ryan-94-once-headed-cab.html | OSWALD RYAN, 94, ONCE HEADED C.A.B. | False | By William G. Blair | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/patents-57000-licenses-in-1982.html | Patents; 57,000 Licenses In 1982 | False | By Stacy V. Jones | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/johnny-davis-sent-to-hawks.html | Johnny Davis Sent to Hawks | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/l-new-york-s-healthy-supply-of-nice-people-132974.html | NEW YORK'S HEALTHY SUPPLY OF NICE PEOPLE | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/rabies-vaccinations-for-cats-are-urged-by-health-officials.html | Rabies Vaccinations for Cats Are Urged by Health Officials | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/lending-declines-at-city-banks-savings-soar-in-latest-week.html | Lending Declines at City Banks; Savings Soar In Latest Week | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/quotation-of-the-day-136210.html | Quotation of the Day | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/l-tenants-who-double-as-rent-gougers-132971.html | TENANTS WHO DOUBLE AS RENT GOUGERS | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/sports-people-patriots-feud-heats-up.html | SPORTS PEOPLE; Patriots' Feud Heats Up | False | | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/sports/team-usa-3-torpedo-gorky-2.html | Team U.S.A., 3 Torpedo Gorky 2 | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/nyregion/kean-signs-bills-raising-two-taxes-cut-budget-gap-roll-call-votes-tax-bills-page.html | KEAN SIGNS BILLS RAISING TWO TAXES TO CUT BUDGET GAP; Roll-call votes on tax bills, page 22. | False | By Joseph F. Sullivan, Special To the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/business/patents-dental-drill-built-with-anchor-pin.html | PATENTS; Dental Drill Built With Anchor Pin | False | By Stacy V. Jones | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/group-promoting-man-boy-love-is-the-focus-of-police-inquiry.html | GROUP PROMOTING MAN-BOY LOVE IS THE FOCUS OF POLICE INQUIRY | False | By Dudley Clendinen, Special to the New York Times | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/obituaries/albert-l-williams-dies-at-71-ibm-president-in-the-1960-s.html | ALBERT L. WILLIAMS DIES AT 71; I.B.M. PRESIDENT IN THE 1960'S | False | By Peter B. Flint | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/us/miami-measles-alert-ends.html | Miami Measles Alert Ends | False | AP | 1983-01-05 | TX 1-043919 |
| 1983-01-01 | 1983-01-01 | https://www.nytimes.com/1983/01/01/opinion/not-smothers-in-law.html | NOT SMOTHERS-IN-LAW | False | By June Bingham | 1983-01-05 | TX 1-043919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/around-the-nation-alabama-and-louisiana-get-more-heavy-rains.html | AROUND THE NATION; Alabama and Louisiana Get More Heavy Rains | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/fight-on-drinking-enlists-11yearolds.html | FIGHT ON DRINKING ENLISTS 11-YEAR-OLDS | False | By Hugh O'Haire | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/four-longtime-family-farms-honored-by-new-york-group.html | FOUR LONGTIME FAMILY FARMS HONORED BY NEW YORK GROUP | False | By Harold Faber, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/inseparable-from-a-swan.html | INSEPARABLE FROM A SWAN | False | BY Anna Kisselgoff | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/i-keep-praying-for-the-operation.html | 'I KEEP PRAYING' FOR THE OPERATION | False | By Hanna Fox | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/now-if-pick-6-paid-old-money.html | NOW IF PICK 6 PAID OLD MONEY... | False | By Ben Ellard | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/report-recommends-city-change-method-of-caring-for-elderly.html | REPORT RECOMMENDS CITY CHANGE METHOD OF CARING FOR ELDERLY | False | By Maurice Carroll | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/what-s-new-in-economics-how-to-win-a-nobel.html | WHAT'S NEW IN ECONOMICS; HOW TO WIN A NOBEL | False | By Karen W. Arenson | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/around-the-world-guerrillas-black-out-cities-in-salvador.html | AROUND THE WORLD; Guerrillas Black Out Cities in Salvador | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/kristen-zarfos-to-wed.html | Kristen Zarfos to Wed | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/gardening-saving-our-endangered-plants.html | GARDENING; SAVING OUR ENDANGERED PLANTS | False | By Carl Totemeier | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/dining-out-a-feeling-of-informality-in-bedford.html | DINING OUT; A FEELING OF INFORMALITY IN BEDFORD | True | By M. H. Reed | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/atlantic-city-airport-experiences-a-boom-in-passenger-traffic.html | ATLANTIC CITY AIRPORT EXPERIENCES A BOOM IN PASSENGER TRAFFIC | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/actress-creates-role-to-preserve-jewish-lore.html | ACTRESS CREATES ROLE TO PRESERVE JEWISH LORE | False | By Paul Bass | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/l-no-headline-136187.html | No Headline | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/for-new-york-s-new-leader-a-day-of-family-and-roots.html | FOR NEW YORK'S NEW LEADER, A DAY OF FAMILY AND ROOTS | False | By Josh Barbanel, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/when-the-boys-are-home-again.html | WHEN THE BOYS ARE HOME AGAIN | False | By Muriel Fleischmann | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/l-winning-combination-on-human-rights-134884.html | WINNING COMBINATION ON HUMAN RIGHTS | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-region-corruption-is-a-two-way-street.html | THE REGION; Corruption Is a Two-Way Street | False | By Richard Levine and William C. Rhoden | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/outdoors-silence-is-preferred.html | OUTDOORS; Silence Is Preferred | False | By Nelson Bryant | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/cuomo-pledges-aid-for-those-in-need-in-inaugural-talk.html | CUOMO PLEDGES AID FOR THOSE IN NEED IN INAUGURAL TALK | False | By Michael Oreskes, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/data-bank-jan-2-1983.html | Data Bank; Jan. 2, 1983 | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/fbi-radio-seeks-to-limit-listeners.html | F.B.I. RADIO SEEKS TO LIMIT LISTENERS | False | AP | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/no-headline-136421.html | No Headline | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/population-of-belfast-drops-25-in-decade.html | Population of Belfast Drops 25% in Decade | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/a-novel-of-pastoral-vision.html | A NOVEL OF PASTORAL VISION | False | BY Robert Towers | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/perspective-conversions-when-tenants-sponsor-co-op-conversions.html | PERSPECTIVE: CONVERSIONS; WHEN TENANTS SPONSOR CO-OP CONVERSIONS | False | By Alan S. Oser | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/obituaries/joseph-m-o-farrell.html | JOSEPH M. O'FARRELL | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/ideas-and-trends-calculating-the-odds-on-accurate-risk-assessment.html | IDEAS AND TRENDS; CALCULATING THE ODDS ON ACCURATE RISK ASSESSMENT | False | By David Shribman | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/westchester-opinion-the-aftermath-of-surgery-a-family-waits-and-watches.html | WESTCHESTER OPINION; THE AFTERMATH OF SURGERY: A FAMILY WAITS AND WATCHES | False | By Roberta Hershenson | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/camera-planning-important-for-home-darkroom.html | CAMERA; PLANNING IMPORTANT FOR HOME DARKROOM | False | By Lou Jacobs Jr. | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/carolyn-le-vine-to-marry-in-june.html | Carolyn Le Vine To Marry in June | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/closetohome-attracts-the-young.html | CLOSE-TO-HOME ATTRACTS THE YOUNG | False | By Robin Young Roe | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/chess-some-always-complain.html | CHESS; SOME ALWAYS COMPLAIN | False | By Robert Byrne | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/new-governor-has-big-plans-but-the-deficit-looms-larger.html | NEW GOVERNOR HAS BIG PLANS BUT THE DEFICIT LOOMS LARGER | False | By Michael Oreskes | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/battle-for-the-dollar-looms-in-albany.html | 'BATTLE FOR THE DOLLAR' LOOMS IN ALBANY | False | By Paul J. Browne | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/5-tax-boon-to-road-repairs.html | 5Â¢ TAX: BOON TO ROAD REPAIRS | False | By Joseph Deitch | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/westchester-opinion-a-proposal-to-celebrate-the-millennium-by-alvin-r-kracht.html | WESTCHESTER OPINION; A PROPOSAL TO CELEBRATE THE MILLENNIUM; BY ALVIN R. KRACHT | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/sports-people-day-has-most-winners.html | SPORTS PEOPLE; Day Has Most Winners | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/washington-a-computer-views-1983.html | WASHINGTON; A COMPUTER VIEWS 1983 | False | By James Reston | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/l-foreclosure-salve-137487.html | FORECLOSURE SALVE | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-region-possible-solution-to-fighting-over-court-nominees.html | THE REGION; Possible Solution To Fighting Over Court Nominees | False | By Richard Levine and William C. Rhoden | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/a-new-life-and-a-future-take-shape.html | A NEW LIFE AND A FUTURE TAKE SHAPE | False | By Chris Grasso | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/q-a-corporate-apartments.html | Q & A; Corporate Apartments | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/transcript-of-gov-cuomo-s-address-at-empire-state-plaza-in-albany.html | TRANSCRIPT OF GOV. CUOMO'S ADDRESS AT EMPIRE STATE PLAZA IN ALBANY | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/headliners-the-beat-goes-on.html | HEADLINERS; The Beat Goes On | False | | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/us-bows-to-soviet-5-3-criticizes-the-referee.html | U.S. Bows to Soviet, 5-3; Criticizes the Referee | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/sports-today.html | SPORTS TODAY | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/dance-and-tell.html | DANCE AND TELL | False | BY Dale Harris | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/should-auld-acquaintances-be-forgot-its-up-to-them.html | SHOULD AULD ACQUAINTANCES BE FORGOT? IT'S UP TO THEM | False | By Michael M. Thomas | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/economic-benefits-aid-junior-reserve-officers.html | ECONOMIC BENEFITS AID JUNIOR RESERVE OFFICERS | False | By Laurie A. O'Neill | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/numismatics-club-concentrates-on-biblical-coins.html | NUMISMATICS; CLUB CONCENTRATES ON BIBLICAL COINS | False | By Ed Reiter | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/miscalculations-on-solid-waste.html | MISCALCULATIONS ON SOLID WASTE | False | By Susan J. Hutchinson | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-china-if-this-is-friendship.html | HALFWAY MARK; CHINA: IF THIS IS FRIENDSHIP... | False | By Christopher Wren | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/2-british-airmen-facing-trial-in-the-shooting-down-of-a-jet.html | 2 British Airmen Facing Trial In the Shooting Down of a Jet | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/the-enduring-art-of-sevres.html | THE ENDURING ART OF SEVRES | False | By Olivier Bernier | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/in-the-nation-starting-off-churlish.html | IN THE NATION; STARTING OFF CHURLISH | False | By Tom Wicker | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/queen-of-all-instruments.html | QUEEN OF ALL INSTRUMENTS | False | By William F. Buckley Jr. | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/minority-enrollment-promoted.html | MINORITY ENROLLMENT PROMOTED | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/c-correction-125758.html | Correction | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/washingtons-new-mood-stirs-hopes-of-growth.html | WASHINGTON'S NEW MOOD STIRS HOPES OF GROWTH | False | By H. Erich Heinemann | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/peking-antigua-accord.html | Peking-Antigua Accord | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/movies/film.html | FILM | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/a-bleak-reality-tempers-canada-s-union-militancy.html | A BLEAK REALITY TEMPERS CANADA'S UNION MILITANCY | False | By Douglas Martin | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/television-cables-nickelodeon-wrestles-with-the-lure-of-commercials.html | TELEVISION; CABLE'S NICKELODEON WRESTLES WITH THE LURE OF COMMERCIALS | False | By Judith Adler Hennessee | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/l-the-unconquerable-welsh-136194.html | The Unconquerable Welsh | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/is-the-dutch-ballet-falling-out-of-step.html | IS THE DUTCH BALLET FALLING OUT OF STEP? | False | By Anna Kisselgoff | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/if-you-re-thinking-of-living-in-sea-cliff.html | IF YOU'RE THINKING OF LIVING IN SEA CLIFF | False | By John T. McQuiston | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/king-has-31-as-knicks-top-bullets-98-77.html | King Has 31 as Knicks Top Bullets, 98-77 | False | By Sam Goldaper | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/bridge-east-meets-east-in-a-fine-battle.html | BRIDGE; EAST MEETS EAST IN A FINE BATTLE | False | By Alan Truscott | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/panel-supports-carey-vetoes-of-custody-bills.html | PANEL SUPPORTS CAREY VETOES OF CUSTODY BILLS | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/jets-start-2-defensive-backups.html | JETS START 2 DEFENSIVE BACKUPS | False | By Gerald Eskenazi, Special To the New York Times | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark.html | HALFWAY MARK | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/l-no-headline-136193.html | No Headline | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/at-cigna-expectations-gone-awry.html | AT CIGNA, EXPECTATIONS GONE AWRY | False | By Leonard Sloane | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/nfl-evaluating-decline-in-fan-interest-and-tv-ratings.html | N.F.L. EVALUATING DECLINE IN FAN INTEREST AND TV RATINGS | False | By Michael Janofsky | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/mrs-nixon-contributes-to-neediest.html | MRS. NIXON CONTRIBUTES TO NEEDIEST | False | By Walter H. Waggoner | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/13-hurt-as-frightened-horse-hits-runners-in-park.html | 13 HURT AS FRIGHTENED HORSE HITS RUNNERS IN PARK | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/sound-audio-s-revolution-continues.html | SOUND; AUDIO'S REVOLUTION CONTINUES | False | By Hans Fantel | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/disputed-citizenship-law-in-effect-in-britian.html | DISPUTED CITIZENSHIP LAW IN EFFECT IN BRITIAN | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/antiques-bergenfield-legacy-cooper-chairs.html | Antiques; BERGENFIELD LEGACY: COOPER CHAIRS | False | By Carolyn Darrow | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/65-million-readers-are-bereft-of-doonesbury.html | 65 MILLION READERS ARE BEREFT OF 'DOONESBURY' | False | By United Press International | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/landmarks-cited-as-county-turns-300.html | LANDMARKS CITED AS COUNTY TURNS 300 | False | By Betsy Brown | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/music-view-new-opera-may-have-a-future-after-all.html | MUSIC VIEW; NEW OPERA MAY HAVE A FUTURE AFTER ALL | False | By John Rockwell | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/oostershuis-captures-coast-event-by-a-shot.html | Oostershuis Captures Coast Event by a Shot | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/for-diabetics-a-new-ray-of-hope.html | FOR DIABETICS, A NEW RAY OF HOPE | False | By Hanna Fox | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/ideas-and-trends-for-milliseconds-fusion-reactor-in-flashy-debut.html | IDEAS AND TRENDS; For Milliseconds, Fusion Reactor In Flashy Debut | False | By Wayne Biddle and Margot Slade | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/jane-ellen-stone-john-b-newman-become-engaged.html | Jane Ellen Stone, John B. Newman Become Engaged | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/the-talk-of-beirut-death-and-strife-ring-in-the-year-in-lebanon.html | THE TALK OF BEIRUT; DEATH AND STRIFE RING IN THE YEAR IN LEBANON | False | By William E. Farrell, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/sports-of-the-times-a-century-old-ringside-cry.html | Sports of the Times; A Century-Old Ringside Cry | False | GEORGE VECSEY | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A., Miles | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/major-news-in-summary-dream-team-to-tackle-the-mx.html | MAJOR NEWS IN SUMMARY; Dream Team to Tackle the MX | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/helping-the-deaf-to-manage-money.html | HELPING THE DEAF TO MANAGE MONEY | False | By Mark C. Kestigian | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/photography-view-two-selections-two-views-of-history.html | PHOTOGRAPHY VIEW; TWO SELECTIONS, TWO VIEWS OF HISTORY | False | By Gene Thornton | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/eliza-a-shanley-to-marry-april-9.html | Eliza A. Shanley To Marry April 9 | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/what-long-island-seeks-as-congress-returns.html | WHAT LONG ISLAND SEEKS AS CONGRESS RETURNS | False | By Lyndon Stambler | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/the-shultz-method.html | THE SHULTZ METHOD | False | BY Bernard Gwertzman | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/the-baby-dam.html | The Baby Dam | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/theater/theater-electric-extremities-and-a-muffled-alice.html | THEATER; ELECTRIC 'EXTREMITIES AND A MUFFLED 'ALICE | False | By Walter Kerr | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/antiques-view-period-furniture.html | ANTIQUES VIEW; PERIOD FURNITURE | False | By Rita Reif | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/builder-for-a-42d-street-site-sought.html | BUILDER FOR A 42D STREET SITE SOUGHT | False | By George W. Goodman | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/art-architect-s-furniture-at-the-whitney.html | ART; ARCHITECT'S FURNITURE AT THE WHITNEY | False | By Vivien Raynor | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/foes-of-surinames-s-leader-seek-to-organize.html | FOES OF SURINAME'S LEADER SEEK TO ORGANIZE | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/starting-with-eve-by-lawrence-stone.html | STARTING WITH EVE; BY LAWRENCE STONE | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/ayala-boxer-charged-with-assaults-burglary.html | Ayala, Boxer, Charged With Assaults, Burglary | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/china-seeks-to-cut-redundant-labor.html | CHINA SEEKS TO CUT REDUNDANT LABOR | False | By Christopher S. Wren, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/news-summary-sunday-january-2-1983.html | NEWS SUMMARY; SUNDAY, JANUARY 2, 1983 | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-world-us-withholds-sea-law-funding.html | THE WORLD; U.S. Withholds Sea Law Funding | False | By Henry Giniger and Milt Freudenheim | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/decorating-a-new-wealth-of-material.html | DECORATING; A NEW WEALTH OF MATERIAL | False | By Marilyn Bethany | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/whats-new-in-economics-peddling-an-incomes-policy-again.html | WHAT'S NEW IN ECONOMICS; PEDDLING AN INCOMES POLICY, AGAIN | False | By Karen W. Arenson | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/long-islanders-investing-their-time-in-the-14th-century.html | LONG ISLANDERS; INVESTING THEIR TIME IN THE 14TH CENTURY | False | By Lawrence Van Gelder | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/l-seaver-symbolic-of-the-old-ideals-136770.html | Seaver Symbolic Of the Old Ideals | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-region-medical-examiner-off-critical-list.html | THE REGION; Medical Examiner Off Critical List | False | By Richard Levine and William C. Rhoden | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/l-enjoyed-elinor-robinson-s-article-why-not-stay-married-concur-with-her-that-two-129851.html | I enjoyed Elinor Robinson's article, "Why Not Stay Married?" I concur with her that two people can grow together in understanding and compassion. Where there is a lack of love, no concern for another's needs and no dialogue, a relationship suffers. There is no growth. | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/for-members-of-city-s-bomb-squad-a-long-tedious-and-dangerous-day.html | FOR MEMBERS OF CITY'S BOMB SQUAD, A LONG, TEDIOUS AND DANGEROUS DAY | False | By Suzanne Daley | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/nebraska-rallies-to-top-lsu-21-20.html | NEBRASKA RALLIES TO TOP L.S.U., 21-20 | False | By Michael Janofsky, Special To the New York Times | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/fashion.html | FASHION | False | By Carrie Donovan | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/the-editorial-notebook-the-dying-room.html | The Editorial Notebook; The Dying Room | False | By Mary Cantwell | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/recent-sales-112592.html | RECENT SALES | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-world-new-contender-in-lisbon-stakes.html | THE WORLD; New Contender In Lisbon Stakes | False | By Henry Giniger and Milt Freudenheim | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/consumer-rates.html | CONSUMER RATES | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/l-the-nobel-prize-136303.html | The Nobel Prize | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/plea-by-ex-amoco-employee.html | Plea by Ex-Amoco Employee | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-world-moscow-jousts-with-pope.html | THE WORLD; Moscow Jousts With Pope | False | By Henry Giniger and Milt Freudenheim | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/teacher-lawyer-statesman-but-first-a-poet.html | TEACHER, LAWYER, STATESMAN, BUT FIRST A POET | False | BY R.w.b. Lewis | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/new-jersey-journal-125529.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/a-flower-garden-for-all-of-16.30.html | A FLOWER GARDEN FOR ALL OF $16.30 | False | By Joan Lee Faust | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/creating-a-community-in-city-co-ops.html | CREATING A COMMUNITY IN CITY CO-OPS | False | By Bethany Kandel | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Franklin Whitehouse, Jeanne Clare Feron and Gary Kriss | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/c-correction-128372.html | CORRECTION | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/food-taming-the-oyster.html | FOOD; TAMING THE OYSTER | False | By Craig Claiborne With Pierre Franey | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/wedding-planned-by-carol-j-wilson.html | Wedding Planned By Carol J. Wilson | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/affordable-living-space-for-singles.html | AFFORDABLE LIVING SPACE FOR SINGLES | False | By Diana Shaman | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/robin-hood-of-zambians-end-of-a-myth.html | 'ROBIN HOOD' OF ZAMBIANS: END OF A MYTH | False | By Alan Cowell, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/o-rourke-chooses-delbello-appointee-to-be-his-top-aide.html | O'ROURKE CHOOSES DELBELLO APPOINTEE TO BE HIS TOP AIDE | False | By James Feron | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/judith-palmer-is-engaged.html | Judith Palmer Is Engaged | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/husband-of-poisoned-woman-arraigned-in-california-case.html | Husband of Poisoned Woman Arraigned in California Case | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/guam-to-install-governor.html | Guam to Install Governor | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/team-usa-defeats-soviet-squad-in-final.html | Team U.S.A. Defeats Soviet Squad in Final | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/haiti-bomb-blast-kills-10-in-capital.html | HAITI BOMB BLAST KILLS 10 IN CAPITAL | False | | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/letter-from-poland-one-thing-is-sure-uncertainty.html | LETTER FROM POLAND; ONE THING IS SURE, UNCERTAINTY | False | By Ronald Sukenick | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/pope-renews-bid-for-efforts-at-disarmament.html | POPE RENEWS BID FOR EFFORTS AT DISARMAMENT | False | By Henry Kamm, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/south-african-says-toll-in-clashes-was-lower.html | South African Says Toll In Clashes Was Lower | False | Special to the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/president-calls-for-curbs-on-drunken-driving.html | PRESIDENT CALLS FOR CURBS ON DRUNKEN DRIVING | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-world-another-winter-of-discontent-in-afghanistan.html | THE WORLD; Another Winter Of Discontent In Afghanistan | False | By Henry Giniger and Milt Freudenheim | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/a-final-word-the-truth-about-japan-is-in-its-fiction-princeton-nj.html | A FINAL WORD; THE TRUTH ABOUT JAPAN IS IN ITS FICTION; PRINCETON, N.J. | False | By Shoichi Yoshikawa | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/kean-s-sounding-board-picks-up-bad-vibes.html | KEAN'S 'SOUNDING BOARD' PICKS UP BAD VIBES | False | By Joseph F. Sullivan | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/crime-136301.html | CRIME | False | By Newgate Callendar | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/acid-waste-dispute-in-bergen-is-settled.html | ACID WASTE DISPUTE IN BERGEN IS SETTLED | False | By Albert J. Parisi | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/let-s-negotiate-with-andropov.html | LET'S NEGOTIATE WITH ANDROPOV | False | By W. Averell Harriman | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/stout-smu-defense-holds-off-pitt-7-3.html | Stout S.M.U. Defense Holds Off Pitt, 7-3 | False | By Peter Alfano, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/obituaries/ziyautdin-babakhanov-dies-a-leader-of-soviet-moslems.html | Ziyautdin Babakhanov Dies; A Leader of Soviet Moslems | False |  | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/bus-ridership-is-up-on-sububan-lines.html | BUS RIDERSHIP IS UP ON SUBUBAN LINES | False | By Andree Brooks | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/on-the-trail-of-hot-pots.html | On the Trail of Hot Pots | False |  | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/an-overhaul-is-needed-in-farm-economics.html | AN OVERHAUL IS NEEDED IN FARM ECONOMICS | False | By Chester J.teller | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/travel-advisory-apex-fares-go-to-sea-as-apec.html | TRAVEL ADVISORY; APEX Fares Go to Sea As APEC | False | By Lawrence Van Gelder | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/recordings-light-and-quick-new-pop-spread-its-spirit-during-1982.html | RECORDINGS; LIGHT AND QUICK, NEW POP SPREAD ITS SPIRIT DURING 1982 | False | By Stephen Holden | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/bowls-to-study-selection-date.html | BOWLS TO STUDY SELECTION DATE | False | Special to the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/miller-proved-almost-ideal-as-baseballs-union-chief.html | MILLER PROVED ALMOST IDEAL AS BASEBALL'S UNION CHIEF | False | By Richard M. Moss | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/philharmonic-five-young-people-display-their-talents.html | PHILHARMONIC: FIVE YOUNG PEOPLE DISPLAY THEIR TALENTS | False | By Bernard Holland | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/l-hamburg-136263.html | HAMBURG | False |  | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/mideast-war-things-soviet-learned-in-82-military-analysis.html | MIDEAST WAR: THINGS SOVIET LEARNED IN '82; Military Analysis | False | By Drew Middleton | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-nation-getting-a-bearing-on-lehman-deal.html | THE NATION; Getting a Bearing On Lehman Deal | False | By Michael Wright, Carlyl C. Douglas and Caroline Rand Herron | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/us-to-count-part-of-military-in-employment-total.html | U.S. TO COUNT PART OF MILITARY IN EMPLOYMENT TOTAL | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/in-the-arts-critic-s-choices-138775.html | IN THE ARTS: CRITIC'S CHOICES | False | By Jon Pareles | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/long-island-guide-video-festival.html | LONG ISLAND GUIDE; VIDEO FESTIVAL | False | By Barbara Delatiner | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/week-in-business-reagn-s-seers-cut-economic-forecast.html | WEEK IN BUSINESS; REAGAN'S SEERS CUT ECONOMIC FORECAST | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/22-food-outlets-listed-for-health-violations.html | 22 Food Outlets Listed For Health Violations | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/remaining-issues-in-indian-point-plan.html | REMAINING ISSUES IN INDIAN POINT PLAN | False | By Matthew L. Wald | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-europe-slogans-are-not-solutions.html | HALFWAY MARK; EUROPE: SLOGANS ARE NOT SOLUTIONS | False | By R.w. Apple Jr. | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/historic-house-destroyed.html | Historic House Destroyed | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/l-barry-goldwater-on-136186.html | Barry Goldwater On | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/headliners-pulitzer-s-price.html | HEADLINERS; Pulitzer's Price | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/talking-refinancing-the-time-to-trade-mortgages.html | TALKING REFINANCING; THE TIME TO TRADE MORTGAGES | False | By Diane Henry | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/it-looks-like-grandmothers-house-but-its-circa-1980s.html | IT LOOKS LIKE GRANDMOTHER'S HOUSE, BUT IT'S CIRCA 1980'S | False | By Peter Klebnikov | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/french-are-planning-to-bolster-their-nuclear-force.html | FRENCH ARE PLANNING TO BOLSTER THEIR NUCLEAR FORCE | False | By John Vinocur, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/transactions-136503.html | Transactions | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/around-the-nation-anti-klan-group-begins-a-drive-against-racism.html | AROUND THE NATION; Anti-Klan Group Begins A Drive Against Racism | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/music-new-offerings-in-the-83-program.html | MUSIC; NEW OFFERINGS IN THE '83 PROGRAM | False | By Robert Sherman | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/l-student-appalled-137385.html | Student Appalled | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/l-the-brutal-occupiers-of-afghanistan-134883.html | THE BRUTAL OCCUPIERS OF AFGHANISTAN | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/l-putting-juries-on-the-couch-136189.html | Putting Juries on The Couch | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-nation-mississippi-moves-on-schools.html | THE NATION; MIssissippi Moves on Schools | False | By Michael Wright, Carlyl C. Douglas and Caroline Rand Herron | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/miss-sproul-banker-wed.html | Miss Sproul, Banker, Wed | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/quotation-of-the-day-137268.html | Quotation of the Day | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-soviet-behind-its-propaganda-some-real-fears.html | HALFWAY MARK; SOVIET: BEHIND ITS PROPAGANDA, SOME REAL FEARS | False | By John F. Burns | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/ucla-defeats-michigan-by-24-14.html | U.C.L.A. DEFEATS MICHIGAN BY 24-14 | False | By Roy S. Johnson, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/prices-pit-a-deep-scar-in-atlantic-citys-backyard.html | PRICE'S PIT: A DEEP SCAR IN ATLANTIC CITY'S BACKYARD | False | By Carlo M. Sardella | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/sports-people-different-opinons.html | SPORTS PEOPLE; Different Opinons | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/ex-customs-official-is-charged-with-racketeering.html | EX-CUSTOMS OFFICIAL IS CHARGED WITH RACKETEERING | False | By Joseph P. Fried | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/in-praise-of-spanish-paradors-by-guy-henle.html | IN PRAISE OF SPANISH PARADORS | False | By GUY HENLE | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/dr-elsa-l-stone-and-dr-richard-granger-marry.html | Dr. Elsa L. Stone and Dr. Richard Granger Marry | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/holly-hammond-engaged-to-wed.html | Holly Hammond Engaged to Wed | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/article-129966-no-title.html | Article 129966 -- No Title | False | By Tracie Rozhon | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/inauguration-is-marked-by-gaiety-and-glitches.html | INAUGURATION IS MARKED BY GAIETY AND GLITCHES | False | By Susan Chira, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/presidential-candidates-can-t-afford-to-wait-for-1984.html | PRESIDENTIAL CANDIDATES CAN'T AFFORD TO WAIT FOR 1984 | False | By Howell Raines | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/what-s-doing-in-bangkok.html | WHAT'S DOING IN BANGKOK | False | BY Colin Campbell | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/sara-s-strong-pianist-wed-to-e-reed-wilbur.html | Sara S. Strong, Pianist, Wed to E. Reed Wilbur | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/music-the-music-season-hardly-rests-at-all.html | MUSIC; THE MUSIC SEASON HARDLY RESTS AT ALL | False | By Robert Sherman | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/el-al-is-expected-to-resume.html | EL AL IS EXPECTED TO RESUME | False | Special to the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/gardening-saving-our-endangered-plants.html | GARDENING; SAVING OUR ENDANGERED PLANTS | True | By Carl Totemeier | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/despite-a-recovery-high-jobless-rate-is-expected-during-the-next-two-years.html | DESPITE A RECOVERY, HIGH JOBLESS RATE IS EXPECTED DURING THE NEXT TWO YEARS | False | By Edward Cowan | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/how-important-is-the-music-debut.html | HOW IMPORTANT IS THE MUSIC DEBUT? | False | By Edward Rothstein | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/absolutely-the-most.html | ABSOLUTELY THE MOST | False | BY Grace Glueck | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/postings-the-sun-sets-on-the-sundance-inn.html | POSTINGS; THE SUN SETS ON THE SUNDANCE INN | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/q-a-136225.html | Q&A | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/fuel-tax-increase-may-aid-boaters.html | Fuel-Tax Increase May Aid Boaters | False | By Joanne A. Fishman | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/l-vienna-136219.html | Vienna | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/follow-up-on-the-news-from-outer-space.html | FOLLOW-UP ON THE NEWS; From Outer Space | False | By Mervyn Rothstein | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/chile-improves-human-rights-record-but-is-it-good-enough.html | CHILE IMPROVES HUMAN RIGHTS RECORD BUT IS IT GOOD ENOUGH? | False | By Edward Schumacher | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/postings-homes-for-one.html | POSTINGS; HOMES FOR ONE | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/lynn-anne-norton-will-wed-in-april.html | Lynn Anne Norton Will Wed in April | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/lawmakers-to-meet-on-83-issues.html | LAWMAKERS TO MEET ON '83 ISSUES | False | By Richard L. Madden | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/jewish-odyssey-is-recalled-in-tel-aviv-by-margaret-croyden.html | JEWISH ODYSSEY IS RECALLED IN TEL AVIV; BY MARGARET CROYDEN | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/in-the-arts-critic-s-choices-138799.html | IN THE ARTS: CRITIC'S CHOICES | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/practical-traveler-aboard-the-air-fare-merry-go-round.html | PRACTICAL TRAVELER; ABOARD THE AIR FARE MERRY-GO-ROUND | False | By Paul Grimes | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/sports-people-a-call-for-standards.html | SPORTS PEOPLE; A Call for Standards | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/connecticut-guide-british-drama.html | CONNECTICUT GUIDE; BRITISH DRAMA | False | By Eleanor Charles | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/psychiatrist-ministers-to-elderly-poor-at-their-homes.html | PSYCHIATRIST MINISTERS TO ELDERLY POOR AT THEIR HOMES | False | By Ronald Sullivan | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/investing-when-to-sell-in-telecommunications.html | INVESTING; WHEN TO SELL IN TELECOMMUNICATIONS | False | By Thomas C. Hayes | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/warner-hides-an-inside-story.html | WARNER HIDES AN INSIDE STORY | False | By Malcolm Moran, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/rowdyism-blamed-for-deaths-of-2-women-in-london-crowd.html | Rowdyism Blamed for Deaths Of 2 Women in London Crowd | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/headliners-tylenol-extortion-charge.html | HEADLINERS; Tylenol Extortion Charge | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/2-house-freshman-take-lead.html | 2 HOUSE FRESHMAN TAKE LEAD | False | By Paul Bass | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/long-island-journal-129899.html | LONG ISLAND JOURNAL | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/selected-rest-stops-along-the-trail-by-george-raine.html | SELECTED REST STOPS ALONG THE TRAIL; BY GEORGE RAINE | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/faln-puerto-rican-terrorists-suspected-in-new-year-bombings.html | F.A.L.N. PUERTO RICAN TERRORISTS SUSPECTED IN NEW YEAR BOMBINGS | False | By Robert D. McFadden | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/barbara-ingram-planning-to-wed.html | Barbara Ingram Planning to Wed | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/l-the-unconquerable-welsh-136191.html | THE UNCONQUERABLE WELSH | False | | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/wine-importer-pleads-guilty-on-false-labels.html | WINE IMPORTER PLEADS GUILTY ON FALSE LABELS | False | By Joseph P. Fried | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/driver-takes-a-long-road-to-success.html | DRIVER TAKES A LONG ROAD TO SUCCESS | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-middle-east-high-anxieties.html | HALFWAY MARK; MIDDLE EAST: HIGH ANXIETIES | False | By David Shipler | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/what-s-new-in-economics-debunking-myths-about-services.html | WHAT'S NEW IN ECONOMICS; DEBUNKING MYTHS ABOUT SERVICES | False | By Karen W. Arenson | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/around-the-nation-arizona-tax-forms-offer-financing-for-frog-study.html | AROUND THE NATION; Arizona Tax Forms Offer Financing for Frog Study | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/melisande-stone-engaged.html | Melisande Stone Engaged | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/once-again-hunger-troubles-america-by-elin-schoen.html | ONCE AGAIN, HUNGER TROUBLES AMERICA; BY ELIN SCHOEN | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/trial-to-resume-in-sinking-homes-case.html | TRIAL TO RESUME IN SINKING HOMES CASE | False | By Robert E. Tomasson | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/energy-audits-for-companies.html | ENERGY AUDITS FOR COMPANIES | False | By John B. O'Mahoney | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/elizabeth-taylor-in-accident.html | Elizabeth Taylor in Accident | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/boy-slain-at-li-party-police-accuse-girl-14.html | Boy Slain at L.I. Party; Police Accuse Girl, 14 | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-africa-namibia-aid-and-ideology.html | HALFWAY MARK; AFRICA: NAMIBIA, AID AND IDEOLOGY | False | By Alan Cowell | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/the-quiet-mystique-of-the-spectator-in-the-seventh-row.html | THE QUIET MYSTIQUE OF THE SPECTATOR IN THE SEVENTH ROW | False | By Craig Wolff | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/amy-ruth-shorr-engaged.html | Amy Ruth Shorr Engaged | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/campus-computers-reshape-social-life-and-work-habits.html | CAMPUS COMPUTERS RESHAPE SOCIAL LIFE AND WORK HABITS | False | By Edward B. Fiske | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/l-excellent-form-in-reining-125757.html | 'Excellent Form' In Reining | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/alison-eckstein-and-seth-colton-engaged.html | Alison Eckstein and Seth Colton Engaged | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/tv-view-making-talking-heads-really-talk.html | TV VIEW; MAKING TALKING HEADS REALLY TALK | False | By Walter Goodman | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/nets-win-albert-king-injured.html | Nets Win; Albert King Injured | False | By Alex Yannis, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/new-voter-drive-aims-at-unemployed-and-welfare-recipients.html | NEW VOTER DRIVE AIMS AT UNEMPLOYED AND WELFARE RECIPIENTS | False | By Robert Pear, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-region-legal-aid-staff-ends-its-strike.html | THE REGION; Legal Aid Staff Ends Its Strike | False | By Richard Levine and William C. Rhoden | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/lisa-aronoff-affianced.html | Lisa Aronoff Affianced | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/center-explores-ethics-of-artificial-heart.html | CENTER EXPLORES ETHICS OF ARTIFICIAL HEART | False | By Lena Williams | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/crowd-handle-records-are-set-at-meadowlands.html | Crowd, Handle Records Are Set at Meadowlands | False | AP | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/postings-office-cure.html | POSTINGS; OFFICE CURE | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/l-make-bridgeport-a-free-trade-zone-117287.html | Make Bridgeport A Free Trade Zone | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/rena-a-holt-plans-to-wed-alan-m-franklin-in-april.html | Rena A. Holt Plans to Wed Alan M. Franklin in April | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/arizona-state-triumphs-32-21.html | Arizona State Triumphs, 32-21 | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/effect-of-pay-pacts-on-vote-weighed.html | EFFECT OF PAY PACTS ON VOTE WEIGHED | False | By Frank Lynn | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/the-general-was-guilty-of-prophesying-by-robert-c-tucker.html | THE GENERAL WAS GUILTY OF PROPHESYING; BY ROBERT C. TUCKER | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/ideas-and-trends-the-mean-streak-in-solar-power.html | IDEAS AND TRENDS; The Mean Streak In Solar Power | False | By Wayne Biddle and Margot Slade | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/road-funds-for-states-increasing-to-11-billion-with-gas-tax-rise.html | ROAD FUNDS FOR STATES INCREASING TO $11 BILLION WITH GAS TAX RISE | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/mr-watt-rages-at-the-wilderness.html | Mr. Watt Rages at the Wilderness | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/roundtable-whither-98th-congress-searching-for-mandate-results-november.html | A ROUNDTABLE: WHITHER THE 98TH CONGRESS?; SEARCHING FOR A MANDATE IN THE RESULTS OF NOVEMBER | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/phyllis-whitneys-continuing-saga.html | PHYLLIS WHITNEY'S CONTINUING SAGA | False | By Diane Greenberg | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/follow-up-on-the-news-village-park.html | FOLLOW-UP ON THE NEWS; 'Village' Park | False | By Mervyn Rothstein | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/l-hamburg-136259.html | Hamburg | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-nation-lewis-takes-the-third-exit.html | THE NATION; Lewis Takes The Third Exit | False | By Michael Wright, Carlyl C. Douglas and Caroline Rand Herron | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/ideas-and-trends-papayas-and-slipped-disks.html | IDEAS AND TRENDS; Papayas and Slipped Disks | False | By Wayne Biddle and Margot Slade | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/art.html | ART | False | By Helen A. Harrison | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/l-the-rewards-of-marriage-137463.html | The Rewards Of Marriage | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/postings-hot-tips.html | POSTINGS; HOT TIPS | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/44-british-women-arrested-after-invading-us-air-base.html | 44 British Women Arrested After Invading U.S. Air Base | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/acidic-tide-of-pizza-sludge-threatens-south-ohio-town.html | ACIDIC TIDE OF PIZZA SLUDGE THREATENS SOUTH OHIO TOWN | False | Special to the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/gwen-mulhern-is-wed-to-patrick-s-meade-jr.html | Gwen Mulhern Is Wed To Patrick S. Meade Jr. | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/l-first-hurdle-to-a-west-united-on-east-trade-134881.html | FIRST HURDLE TO A WEST UNITED ON EAST TRADE | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/food-some-small-fry-serve-larger-purpose.html | FOOD; SOME SMALL FRY SERVE LARGER PURPOSE | False | By Moira Hodgson | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/dance-winter-series-in-yonkers-fills-gap.html | DANCE; WINTER SERIES IN YONKERS FILLS GAP | True | By Lynne Ames | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/television-week-127973.html | TELEVISION WEEK | False | By Marianne Costantinou | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/canada-admitted-few-refugee-jews.html | CANADA ADMITTED FEW REFUGEE JEWS | False | By Michael T. Kaufman, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/adding-insult-to-economic-injury.html | ADDING INSULT TO ECONOMIC INJURY | False | By Lorraine Morgan | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/l-conductors-and-living-composers-136185.html | Conductors and Living Composers | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/music-shes-playing-beethoven-again.html | MUSIC; SHE'S PLAYING BEETHOVEN AGAIN | False | By Glenn Plaskin | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/prospects.html | PROSPECTS | False | By John Holusha | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/in-the-heart-of-norway-s-ski-country.html | IN THE HEART OF NORWAY'S SKI COUNTRY | False | By Ruth Robinson | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/shadows-in-a-season-of-lights.html | SHADOWS IN A SEASON OF LIGHTS | False | By Anne Fauvell | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/follow-up-on-the-news-luis-marin.html | FOLLOW-UP ON THE NEWS; Luis Marin | False | By Mervyn Rothstein | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/mr-van-nest-miss-kegg-set-august-bridal.html | Mr. Van Nest, Miss Kegg Set August Bridal | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/a-successful-mix-in-rockland.html | A SUCCESSFUL MIX IN ROCKLAND | False | By William Zimmer | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/downtown-the-original-place-to-live.html | DOWNTOWN: THE ORIGINAL PLACE TO LIVE | False | By Selwyn Raab | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/l-mailbox-silence-is-best-for-perkins-now-137341.html | Mailbox; Silence Is Best For Perkins Now | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/major-news-in-summary-first-steps-falter-as-lebanon-and-israel-open-talks.html | MAJOR NEWS IN SUMMARY; First Steps Falter As Lebanon and Israel Open Talks | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/data-update.html | Data Update | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/l-spain-136265.html | Spain | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/dedication-keeps-newark-girls-school-alive.html | DEDICATION KEEPS NEWARK GIRLS' SCHOOL ALIVE | False | By Joseph Laura | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/kogler-of-austria-takes-four-hill-ski-jumping.html | Kogler of Austria Takes Four-Hill Ski Jumping | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/hockey-notebook-soviet-team-shows-manners-and-skills.html | Hockey Notebook; Soviet Team Shows Manners and Skills | False | By Lawrie Mifflin | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/slight-maintenance-charge-rise-foreseen.html | SLIGHT MAINTENANCE-CHARGE RISE FORESEEN | False | By Richard Bernstein | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/astrologer-charts-countys-prospects-for-the-new-year.html | ASTROLOGER CHARTS COUNTY'S PROSPECTS FOR THE NEW YEAR | True | By Gary Kriss | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/l-inflation-s-slowing-137387.html | Inflation's Slowing | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/about-books-and-authors-what-sold-in-1982.html | ABOUT BOOKS AND AUTHORS; WHAT SOLD IN 1982 | False | By Edwin McDowell | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/home-clinic-the-handy-knack-of-sinking-pilot-holes-for-wood-screws.html | HOME CLINIC; THE HANDY KNACK OF SINKING PILOT HOLES FOR WOOD SCREWS | False | By Bernard Gladstone | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/summer-wedding-for-miss-maxwell.html | Summer Wedding For Miss Maxwell | False | | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/recordings-harmonia-mundi-a-fine-label-expands-by-allan-kozinn.html | RECORDINGS; HARMONIA MUNDI: A FINE LABEL EXPANDS; BY ALLAN KOZINN | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/from-etiquette-to-protocol.html | FROM ETIQUETTE TO PROTOCOL | False | BY Tracy Young | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/music-chick-corea-is-thinking-a-lot-about-mozart-now.html | MUSIC; CHICK COREA IS THINKING A LOT ABOUT MOZART NOW | False | By Tim Page | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/turning-up-the-pressure-on-india-s-free-press.html | TURNING UP THE PRESSURE ON INDIA'S FREE PRESS | False | By William K. Stevens | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Peter Engel | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/l-pillaging-136267.html | Pillaging | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/mary-mcgoldrick-editor-is-to-wed.html | Mary McGoldrick, Editor, Is to Wed | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/beating-the-odds-to-become-a-stage-star.html | BEATING THE ODDS TO BECOME A STAGE STAR | False | By Alvin Klein | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/crime-fighters-slate-clean.html | CRIME FIGHTERS' SLATE CLEAN | False | By Russell Glitman | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/l-arthur-rubenstein-s-salute-to-a-missing-flag-134888.html | ARTHUR RUBENSTEIN'S SALUTE TO A MISSING FLAG | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/sports-of-the-times-joe-paterno-s-quest-for-no.1.html | SPORTS OF THE TIMES; Joe Paterno's Quest for No.1 | False | By Dave Anderson | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/stamps-un-commemoratives.html | STAMPS; U.N. COMMEMORATIVES | False | By Samuel A. Tower | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/economic-affairs-peculiar-politics-and-dangerous-deficits.html | ECONOMIC AFFAIRS; PECULIAR POLITICS AND DANGEROUS DEFICITS | False | By Rudolph G. Penner | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/after-winning-the-prize-is-when-trouble-really-starts.html | AFTER WINNING THE PRIZE IS WHEN TROUBLE REALLY STARTS | False | By Harriet Zuckerman | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/legislative-rifts-apt-to-intensify-in-election-year.html | LEGISLATIVE RIFTS APT TO INTENSIFY IN ELECTION YEAR | False | By Joseph F.sullivan | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/art-view-even-now-fresh-insights-into-matisse.html | ART VIEW; EVEN NOW, FRESH INSIGHTS INTO MATISSE | False | By John Russell | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/theater-the-art-of-making-beckett-scrutable.html | THEATER; THE ART OF MAKING BECKETT SCRUTABLE | False | By Alvin Klein | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/skiing-peak-to-peak-in-utah.html | SKIING PEAK TO PEAK IN UTAH | False | BY Clifford D. May | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/british-oppose-ban-on-danish-fishermen.html | BRITISH OPPOSE BAN ON DANISH FISHERMEN | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/few-cheerful-cherubs-this-year-for-mitterrand.html | FEW CHEERFUL CHERUBS THIS YEAR FOR MITTERRAND | False | By John Vinocur | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/queens-neighbors-tour-the-cuomos-new-home.html | QUEENS NEIGHBORS TOUR THE CUOMOS' NEW HOME | False | Special to the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/the-years-march-on-etched-in-memory.html | THE YEARS MARCH ON, ETCHED IN MEMORY | False | By Ellen Kurtz | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/st-peter-s-relying-on-native-talent.html | ST. PETER'S RELYING ON NATIVE TALENT | False | By Michael Strauss | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/ive-been-riding-on-the-railroad-for-50-years.html | I'VE BEEN RIDING ON THE RAILROAD- FOR 50 YEARS | False | By John P. Brion | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/pravda-says-strategic-arms-talks-are-deadlocked-and-blames-us.html | PRAVDA SAYS STRATEGIC ARMS TALKS ARE DEADLOCKED AND BLAMES U.S. | False | By John F. Burns, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/l-state-education-project-for-hunters-defended-119546.html | State Education Project For Hunters Defended | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/in-the-arts-critic-s-choices-138779.html | IN THE ARTS: CRITIC'S CHOICES | False | By John Rockwell | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/headliners-part-of-the-family.html | HEADLINERS; Part of the Family | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/an-rx-for-affirmative-action.html | AN RX FOR AFFIRMATIVE ACTION | False | By Donovan W. Wilson | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/dining-out-a-chinese-discovery-in-madison.html | DINING OUT; A CHINESE DISCOVERY IN MADISON | False | By Patricia Brooks | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-nation-watt-blazes-more-trails-to-the-wilderness.html | THE NATION; Watt Blazes More Trails to The Wilderness | False | By Michael Wright, Carlyl C. Douglas and Caroline Rand Herron | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/aides-say-reagan-has-shelved-plan-to-cut-26-billion.html | AIDES SAY REAGAN HAS SHELVED PLAN TO CUT $26 BILLION | False | By Steven R. Weisman, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/career-of-a-skater-near-turning-point.html | CAREER OF A SKATER NEAR TURNING POINT | False | By Rhoda Robboy Stamm | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/daniel-stern-is-fiance-of-susan-e-steinberg.html | Daniel Stern Is Fiance Of Susan E. Steinberg | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/fare-of-the-country-by-patricia-wells-hong-kong-teas.html | FARE OF THE COUNTRY; BY PATRICIA WELLS; HONG KONG TEAS | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/world/around-the-world-fighting-reported-in-afghan-capital.html | AROUND THE WORLD; Fighting Reported In Afghan Capital | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/cincinnati-civic-atrium-assailed-as-vapid-space.html | CINCINNATI CIVIC ATRIUM ASSAILED AS VAPID SPACE | False | Special to the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/movies/when-a-movie-doesn-t-have-to-pass-the-plausibility-test.html | WHEN A MOVIE DOESN'T HAVE TO PASS THE PLAUSIBILITY TEST | False | By Vincent Canby | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/miss-title-to-wed-daniel-himelman.html | Miss Title to Wed Daniel Himelman | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/borowiak-ousts-pfister.html | Borowiak Ousts Pfister | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/westchester-guide-richard-iii-as-a-benefit.html | WESTCHESTER GUIDE; 'RICHARD III' AS A BENEFIT | False | By Eleanor Charles | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/how-magic-works.html | HOW MAGIC WORKS | False | BY Mark Glazer | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/helping-unemployed-is-the-first-priority-but-it-s-expensive.html | HELPING UNEMPLOYED IS THE FIRST PRIORITY BUT IT'S EXPENSIVE | False | By Robert Pear | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/michigan-governor-sworn-says-state-is-in-depression.html | MICHIGAN GOVERNOR SWORN; SAYS STATE IS IN 'DEPRESSION' | False | By Iver Peterson, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/they-study-it-by-writing-it.html | THEY STUDY IT BY WRITING IT | False | By Conrad Wesselhoeft | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/gallery-view-from-serendipitous-materials-to-joseph-cornell-s-art-washington.html | GALLERY VIEW; FROM SERENDIPITOUS MATERIALS TO JOSEPH CORNELL'S ART; WASHINGTON | False | By Grace Glueck | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/rangers-triumph-over-capitals-7-2.html | RANGERS TRIUMPH OVER CAPITALS, 7-2 | False | Special to the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/antiques-tables-for-fun-or-function.html | ANTIQUES; TABLES FOR FUN OR FUNCTION | False | By Frances Phipps | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/what-s-new-in-economics-did-you-hear-the-one-about.html | WHAT'S NEW IN ECONOMICS; DID YOU HEAR THE ONE ABOUT...? | False | By Karen W. Arenson | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/david-riffe-keller-is-wed-to-susan-moulton-keppel.html | David Riffe Keller Is Wed To Susan Moulton Keppel | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/l-cairo-souk-136264.html | Cairo Souk | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/the-world-greece-ends-communist-exile.html | THE WORLD; Greece Ends Communist Exile | False | By Henry Giniger and Milt Freudenheim | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/30-matisse-drawings.html | 30 Matisse Drawings | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/marjorie-mcgraw-is-to-be-married-to-me-lewicki.html | Marjorie McGraw Is to Be Married To M.E. Lewicki | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/baden-case-glimpse-at-county-workings.html | BADEN CASE: GLIMPSE AT COUNTY WORKINGS | False | By James Barron | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/polish-tennis-star-has-taste-for-art.html | POLISH TENNIS STAR HAS TASTE FOR ART | False | By John Cavanaugh | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/l-legislators-who-need-all-the-help-they-got-135179.html | LEGISLATORS WHO NEED ALL THE HELP THEY GOT | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-central-america-feeling-the-heat.html | HALFWAY MARK; CENTRAL AMERICA: FEELING THE HEAT | False | By Alan Riding | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/eclipse-voting-is-wide-open.html | ECLIPSE VOTING IS WIDE OPEN | False | By Steven Crist | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/the-10-super-stocks-of-1982.html | THE 10 SUPER STOCKS OF 1982 | False | By Fred R. Bleakley | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/becoming-sapiens.html | BECOMING SAPIENS | False | BY Paul Zweig | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/jenkins-edward-j-waite-marry-in-darien.html | Jenkins, Edward J. Waite Marry in Darien | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/giants-still-holding-slim-playoff-hope.html | Giants Still Holding Slim Playoff Hope | False | By Frank Litsky, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/arbitration-group-celebrates-5th-year.html | ARBITRATION GROUP CELEBRATES 5TH YEAR | False | By Tessa Melvin | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/reading-and-writing-on-authority.html | READING AND WRITING; ON AUTHORITY | False | By Anatole Broyard | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/partners-in-marriage-individuals-in-art.html | PARTNERS IN MARRIAGE, INDIVIDUALS IN ART | False | By Phyllis Braff | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/realestate/l-be-a-knowbody-128370.html | Be a Knowbody | False | | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/about-westchester-fillintheblank-wishes-to-meet-fillintheblank.html | ABOUT WESTCHESTER; FILL-IN-THE-BLANK WISHES TO MEET FILL-IN-THE-BLANK | True | By Lynne Ames | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/susan-g-ross-is-affianced-to-paul-cusack-a-designer.html | Susan G. Ross Is Affianced To Paul Cusack, a Designer | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/penguins-set-back-islanders.html | Penguins Set Back Islanders | False | By John Radosta, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/hilary-h-holmes-a-painter-to-marry-anita-heppenheimer-a-photographer.html | Hilary H. Holmes, a Painter, to Marry Anita Heppenheimer, a Photographer | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/dining-out-chinese-with-a-manhattan-touch.html | DINING OUT; CHINESE WITH A MANHATTAN TOUCH | False | By Florence Fabricant | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/l-china-136266.html | China | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/sports-people-set-for-life.html | SPORTS PEOPLE; Set For Life | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/halfway-mark-japan-two-big-friction-points.html | HALFWAY MARK; JAPAN: TWO BIG FRICTION POINTS | False | By Henry Scott Stokes | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/disturbing-once-compelling-now.html | DISTURBING ONCE, COMPELLING NOW | False | BY John Wilmerding | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/wall-street-rascal-raymond-l-dirks-he-s-down-but-not-out.html | WALL STREET RASCAL: RAYMOND L. DIRKS; HE'S DOWN, BUT NOT OUT | False | By Tom Goldstein | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/ideas-and-trends-herpes-vaccine-ready-for-tests.html | IDEAS AND TRENDS; Herpes Vaccine Ready for Tests | False | By Wayne Biddle and Margot Slade | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/kean-to-seek-changes-in-vehicle-inspections.html | KEAN TO SEEK CHANGES IN VEHICLE INSPECTIONS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/children-s-books-132706.html | CHILDREN'S BOOKS | False | By Kenneth Marantz | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/the-lively-arts-carrying-on-in-a-casals-tradition.html | THE LIVELY ARTS; CARRYING ON IN A CASALS TRADITION | False | By Steve Schneider | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/democrats-exploit-helms-s-filibuster-tactics.html | DEMOCRATS EXPLOIT HELMS'S FILIBUSTER TACTICS | False | Special to the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/arts/in-the-arts-critic-s-choices-138773.html | IN THE ARTS: CRITIC'S CHOICES | False | By John Russell, Art | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/penn-state-stops-top-ranked-georgia-27-23.html | PENN STATE STOPS TOP-RANKED GEORGIA, 27-23 | False | By Gordon S. White Jr., Special To the New York Times | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/books/l-katherine-anne-porter-132707.html | Katherine Anne Porter | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/weekinreview/no-one-rules-in-cuomo-s-divided-inner-circle.html | NO ONE RULES IN CUOMO'S DIVIDED INNER CIRCLE | False | By Frank Lynn | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/archives/westchester-opinion-computerspeak-rushes-us-toward-1984.html | WESTCHESTER OPINION; COMPUTERSPEAK RUSHES US TOWARD '1984' | True | By Arlene Fischer | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/business/personal-finance-straightening-out-your-records.html | PERSONAL FINANCE; STRAIGHTENING OUT YOUR RECORDS | False | By Deborah Rankin | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/sports/clementes-legacy-for-latin-ballplayers.html | CLEMENTE'S LEGACY FOR LATIN BALLPLAYERS | False | By Robert Heuer | 1983-01-04 | TX 1-031183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/style/at-62d-new-year-s-ball.html | At 62d New Year's Ball | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/a-new-hockey-coach-scores-points.html | A NEW HOCKEY COACH SCORES POINTS | False | By Michael Strauss | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/millionaire-lottery-winners-take-their-good-fortune-in-stride.html | MILLIONAIRE LOTTERY WINNERS TAKE THEIR GOOD FORTUNE IN STRIDE | False | By Tracie Rozhon | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/around-the-nation-miami-police-dismantle-riot-area-encampment.html | AROUND THE NATION; Miami Police Dismantle Riot Area Encampment | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/opinion/l-heritage-of-a-tax-form-135166.html | HERITAGE OF A TAX FORM | False | | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/us/21-are-honored-for-heroism.html | 21 Are Honored for Heroism | False | AP | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/nyregion/dining-out-three-visits-are-better-than-one.html | DINING OUT; THREE VISITS ARE BETTER THAN ONE | False | By Valerie Sinclair | 1983-01-04 | TX 1-031183 |
| 1983-01-02 | 1983-01-02 | https://www.nytimes.com/1983/01/02/travel/islands-with-a-french-accent.html | ISLANDS WITH A FRENCH ACCENT | False | By Frank J. Prial | 1983-01-04 | TX 1-031183 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/dispute-intensifies-over-chavez-s-leadership-of-farm-workers.html | DISPUTE INTENSIFIES OVER CHAVEZ'S LEADERSHIP OF FARM WORKERS | False | By Judith Cummings, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/world/no-headline-138627.html | No Headline | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/legislative-session-expected-to-focus-on-budget-deficit.html | LEGISLATIVE SESSION EXPECTED TO FOCUS ON BUDGET DEFICIT | False | By Josh Barbanel | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/business-people-honors-from-the-queen.html | BUSINESS PEOPLE; Honors from the Queen | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/business-people-finance-minister-keeps-japanese-budget-lean.html | BUSINESS PEOPLE; Finance Minister Keeps Japanese Budget Lean | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/battle-takes-toll-at-burnup-sims.html | BATTLE TAKES TOLL AT BURNUP & SIMS | False | Special to the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/shift-neutralizes-walker-run.html | SHIFT NEUTRALIZES WALKER RUN | False | By Malcolm Moran, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/question-box.html | QUESTION BOX | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/enter-a-new-fiscal-deputy-mayor.html | ENTER A NEW FISCAL DEPUTY MAYOR... | False | By Maurice Carroll | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/smu-casts-dissenting-vote.html | S.M.U. CASTS DISSENTING VOTE | False | By Peter Alfano, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/theater/broadway-is-in-its-worst-slump-in-a-decade.html | BROADWAY IS IN ITS WORST SLUMP IN A DECADE | False | By Carol Lawson | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/devils-defeat-canucks-by-3-1.html | DEVILS DEFEAT CANUCKS BY 3-1 | False | By Alex Yannis, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/briefs-137597.html | BRIEFS | False | | 1983-01-04 | TX 1-031215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/burger-declares-congress-ignores-burden-of-courts.html | BURGER DECLARES CONGRESS IGNORES BURDEN OF COURTS | False | By Linda Greenhouse, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/obituaries/edward-j-donovan-85-dies-ex-new-york-correction-chief.html | Edward J. Donovan, 85, Dies; Ex-New York Correction Chief | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/state-agencies-take-command-of-conrail-lines.html | STATE AGENCIES TAKE COMMAND OF CONRAIL LINES | False | By Ari L. Goldman | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/flyers-3-black-hawks-1.html | Flyers 3, Black Hawks 1 | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/guild-and-wire-service-talks-break-down-over-night-pay.html | Guild and Wire Service Talks Break Down Over Night Pay | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/washington-watch-the-economy-in-a-new-light.html | Washington Watch; The Economy In a New Light | False | By Clyde H. Farnsworth | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/reagan-s-faithful-allies.html | REAGAN'S FAITHFUL ALLIES | False | By Bob Dole | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/around-the-nation-teachers-strike-entering-63d-day-in-pennsylvania.html | AROUND THE NATION; Teachers' Strike Entering 63d Day in Pennsylvania | False | Special to the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/a-request-for-us-funds-to-clean-hudson-denied.html | A REQUEST FOR U.S. FUNDS TO CLEAN HUDSON DENIED | False | By Harold Faber, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/carey-panel-urges-increases-in-fees.html | CAREY PANEL URGES INCREASES IN FEES | False | Special to the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/l-a-nonexistent-west-bank-sovereignty-claim-138667.html | A NONEXISTENT WEST BANK SOVEREIGNTY CLAIM | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/australian-mining-company-regroups.html | AUSTRALIAN MINING COMPANY REGROUPS | False | By Pamela G. Hollie, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/death-penalty-law-upheld.html | Death Penalty Law Upheld | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/sports-world-specials-sherill-s-philosophy.html | SPORTS WORLD SPECIALS; Sherill's Philosophy | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/reporter-s-notebook-atom-accident-relived-at-trial.html | REPORTER'S NOTEBOOK: ATOM ACCIDENT RELIVED AT TRIAL | False | By David Bird | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/raiders-rally-to-down-chargers-41-34.html | RAIDERS RALLY TO DOWN CHARGERS, 41-34 | False | By Roy S. Johnson, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/detectives-study-blasts-that-hurt-3-officers.html | DETECTIVES STUDY BLASTS THAT HURT 3 OFFICERS | False | By Robert D. McFadden | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/city-of-adversity-gets-some-news-that-may-help.html | CITY OF ADVERSITY GETS SOME NEWS THAT MAY HELP | False | By William Robbins, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/chinese-threaten-trade-reprisals-if-us-curbs-imports-of-textiles.html | CHINESE THREATEN TRADE REPRISALS IF U.S. CURBS IMPORTS OF TEXTILES | False | By Christopher S. Wren, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/optimistic-report-on-sly-williams.html | OPTIMISTIC REPORT ON SLY WILLIAMS | False | By Sam Goldaper | 1983-01-04 | TX 1-031215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/a-showcase-for-a-playoff.html | A SHOWCASE FOR A PLAYOFF | False | By Dave Anderson | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/style/jacqueline-stern-wed-to-dr-avi-israel-einzig.html | Jacqueline Stern Wed To Dr. Avi Israel Einzig | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/l-ninth-grade-option-postscipt-to-a-bad-idea-138664.html | NINTH-GRADE OPTION: POSTSCIPT TO A BAD IDEA | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/world/us-terms-moscow-s-criticism-a-ploy.html | U.S. TERMS MOSCOW'S CRITICISM A PLOY | False | By Bernard Gwertzman, Special To The New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/a-time-to-remember.html | A Time to Remember | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/orange-bowl-happier-for-gill.html | ORANGE BOWL HAPPIER FOR GILL | False | Special to the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/a-new-bidder-for-propane.html | A New Bidder For Propane | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/theater/theater-skirmishes-english-family-drama.html | THEATER: 'SKIRMISHES,' ENGLISH FAMILY DRAMA | False | By Frank Rich | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/giants-win-but-miss-playoffs-jets-fall.html | GIANTS WIN BUT MISS PLAYOFFS; JETS FALL | False | By Gerald Eskenazi, Special To The New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/penn-state-won-on-balance.html | PENN STATE WON ON BALANCE | False | Special to the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/what-rights-do-grandparents-have.html | What Rights Do Grandparents Have? | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/theater/for-annie-on-broadway-no-more-tomorrows.html | FOR 'ANNIE' ON BROADWAY, NO MORE TOMORROWS | False | By Eleanor Blau | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/texas-citrus-growers-organize-to-battle-mounting-problem-of-fruit-theft.html | TEXAS CITRUS GROWERS ORGANIZE TO BATTLE MOUNTING PROBLEM; OF FRUIT THEFT | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/final-college-top-20.html | Final College Top 20 | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/market-place-the-problems-facing-britoil.html | Market Place; The Problems Facing Britoil | False | By Barnaby J. Feder | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/penn-state-chosen-top-1982-team-in-nation.html | PENN STATE CHOSEN TOP 1982 TEAM IN NATION | False | By Gordon S. White Jr., Special To The New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/arts/music-nancy-la-mott-songs.html | MUSIC: NANCY LA MOTT SONGS | False | By John S. Wilson | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/california-panel-sees-rise-in-racial-violence.html | CALIFORNIA PANEL SEES RISE IN RACIAL VIOLENCE | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/greenspan-warning-on-loans.html | GREENSPAN WARNING ON LOANS | False | By Kenneth B. Noble, Special To The New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/advertising-list-of-1982-s-big-events-topped-by-acquisitions.html | ADVERTISING; LIST OF 1982'S BIG EVENTS TOPPED BY ACQUISITIONS | False | By Philip H. Dougherty | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/l-orthodox-judaism-s-views-on-prolonging-life-138670.html | ORTHODOX JUDAISM'S VIEWS ON PROLONGING LIFE | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/hearing-for-ayala-scheduled-jan-12.html | Hearing for Ayala Scheduled Jan. 12 | False | AP | 1983-01-04 | TX 1-031215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/economy-top-issue-for-98th-congress-as-it-opens-today.html | ECONOMY TOP ISSUE FOR 98TH CONGRESS AS IT OPENS TODAY | False | By David Shribman, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/arts/pop-music-billy-joel-in-a-restrained-mood.html | POP MUSIC: BILLY JOEL IN A RESTRAINED MOOD | False | By Stephen Holden | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/commodities-precious-metal-forecasts.html | Commodities; Precious Metal Forecasts | False | By Elizabeth M. Fowler | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/new-year-gives-time-for-old-friends.html | NEW YEAR GIVES TIME FOR OLD FRIENDS | False | By Steven R. Weisman, Special to the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/city-seeks-to-cut-treatment-levels-at-6-sewage-sites.html | CITY SEEKS TO CUT TREATMENT LEVELS AT 6 SEWAGE SITES | False | By Suzanne Daley | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/world/salvador-s-unrecorded-toll-gravely-hurt-schools.html | SALVADOR'S UNRECORDED TOLL: GRAVELY HURT SCHOOLS | False | By Marlise Simons, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/around-the-nation-deukmejian-must-decide-fate-of-empty-mansion.html | AROUND THE NATION; Deukmejian Must Decide Fate of Empty Mansion | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/banks-cool-to-latest-account.html | Banks Cool To Latest Account | False | By Robert A. Bennett | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/books/books-of-the-times-137469.html | BOOKS OF THE TIMES | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/brooklyn-woman-is-strangled.html | Brooklyn Woman Is Strangled | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/current-interest-rates-long-term-rates.html | CURRENT INTEREST RATES; Long-Term Rates | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/reagan-pledges-aid-to-louisiana-flood-area.html | REAGAN PLEDGES AID TO LOUISIANA FLOOD AREA | False | By Steven R. Weisman, Special to the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/soviet-juniors-win.html | Soviet Juniors Win | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/briefing-137719.html | BRIEFING | False | By Lynn Rosellini and Phil Gailey | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/heart-recipient-recovering.html | Heart Recipient Recovering | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/business-digest-monday-january-3-1983-the-economy.html | BUSINESS DIGEST; MONDAY, JANUARY 3, 1983; The Economy | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/democrats-may-strip-gramm-of-budget-seat.html | DEMOCRATS MAY STRIP GRAMM OF BUDGET SEAT | False | By Irvin Molotsky, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/l-opec-is-alive-if-not-as-well-as-in-1980-138668.html | OPEC IS ALIVE, IF NOT AS WELL AS IN 1980 | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/l-who-will-review-executive-privilege-138669.html | WHO WILL REVIEW EXECUTIVE PRIVILEGE? | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/world/around-the-world-flash-floods-leave-40-dead-in-brazil.html | AROUND THE WORLD; Flash Floods Leave 40 Dead in Brazil | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/swiss-banks-inaugurate-insider-trading-rules.html | SWISS BANKS INAUGURATE INSIDER-TRADING RULES | False | By Victor Lusinchi, Special To the New York Times | 1983-01-04 | TX 1-031215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/as-predecessor-recalls-frustration.html | ...AS PREDECESSOR RECALLS FRUSTRATION | False | By David W. Dunlap | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/c-correction-138702.html | CORRECTION | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/style/architectural-shapes-of-coats.html | ARCHITECTURAL SHAPES OF COATS | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/no-big-offers-set-this-week.html | No Big Offers Set This Week | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/business-people-union-and-missouri-appoint-chairman.html | BUSINESS PEOPLE; Union and Missouri Appoint Chairman | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/capitals-7-nordiques-4.html | Capitals 7, Nordiques 4 | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/around-the-nation-hearing-on-prison-status-opens-today-in-alabama.html | AROUND THE NATION; Hearing on Prison Status Opens Today in Alabama | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/grand-debut-of-american-bell.html | GRAND DEBUT OF AMERICAN BELL | False | By Andrew Pollack | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/new-york-day-by-day-138755.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/the-long-journey-of-calvin-peete.html | THE LONG JOURNEY OF CALVIN PEETE | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/a-quick-peek-at-gnp-often-closely-watched.html | A QUICK PEEK AT G.N.P. OFTEN CLOSELY WATCHED | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/world/chinese-try-a-new-approach-in-africa.html | CHINESE TRY A NEW APPROACH IN AFRICA | False | By Alan Cowell, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/arts/tv-suzanne-somers-plays-for-gi-s.html | TV: SUZANNE SOMERS PLAYS FOR G.I.'S | False | By John J. O'Connor | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/leafs-6-wings-3.html | Leafs 6, Wings 3 | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/quotation-of-the-day-138700.html | Quotation of the Day | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/style/relationships-when-a-parent-remarries.html | RELATIONSHIPS; WHEN A PARENT REMARRIES | False | By Andree Brooks | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/obituaries/kurt-friedrichs-taught-mathematics-at-nyu.html | Kurt Friedrichs, Taught Mathematics at N.Y.U. | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/obituaries/anthony-m-livoti-81-ex-state-court-justice.html | Anthony M. Livoti, 81; Ex-State Court Justice | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/the-region-fireman-charged-in-8-fires-on-li.html | THE REGION; Fireman Charged In 8 Fires on L.I. | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/world/lebanese-moslems-are-leery-of-peace-talks-and-the-future.html | LEBANESE MOSLEMS ARE LEERY OF PEACE TALKS AND THE FUTURE | False | By William E. Farrell, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/style/a-magnetized-postage-stamp-holder.html | A MAGNETIZED POSTAGE STAMP HOLDER | False | By Suzanne Slesin | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/business-people-flick-group-changes-leaders-after-scandal.html | BUSINESS PEOPLE; Flick Group Changes Leaders After Scandal | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/new-york-day-by-day-138071.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/essay-inside-andropov-s-mind-3.html | ESSAY; INSIDE ANDROPOV'S MIND (3) | False | By William Safire | 1983-01-04 | TX 1-031215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/obituaries/herbert-gambrell-of-smu-teacher-and-texas-historian.html | Herbert Gambrell of S.M.U.; Teacher and Texas Historian | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/world/turks-reopen-case-with-link-to-pope.html | TURKS REOPEN CASE WITH LINK TO POPE | False | By Marvine Howe, Special To The New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/sports-world-specials-bowls-fill-the-skies.html | SPORTS WORLD SPECIALS; Bowls Fill the Skies | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/rates-in-big-year-end-swing.html | RATES IN BIG YEAR-END SWING | False | By H.j. Maidenberg | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/obituaries/mildred-dilling-88-a-harpist-performed-for-5-presidents.html | Mildred Dilling, 88, a Harpist, Performed for 5 Presidents | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/world/us-expected-to-end-long-freeze-on-military-aid-for-guatemalans.html | U.S. EXPECTED TO END LONG FREEZE ON MILITARY AID FOR GUATEMALANS | False | Special to the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/redskins-raiders-to-be-hosts.html | REDSKINS, RAIDERS TO BE HOSTS | False | By Michael Janofsky | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/no-headline-138602.html | No Headline | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/world/testimony-phase-over-massacre-inquiry-says.html | Testimony Phase Over, Massacre Inquiry Says | False | Special to the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/bills-join-move-to-oust-garvey.html | Bills Join Move To Oust Garvey | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/sports-world-specials-when-rivals-first-met.html | SPORTS WORLD SPECIALS; When Rivals First Met | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/new-york-day-by-day-138745.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/more-than-just-a-part-of-israel.html | 'MORE THAN JUST A PART OF ISRAEL' | False | By Alexander M. Schindler | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/advertising-blair-ends-a-service-to-deliver-commercials.html | ADVERTISING; Blair Ends a Service To Deliver Commercials | False | By Philip H. Dougherty | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/new-york-day-by-day-138743.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/style/alcohol-after-new-age-limits-then-what.html | ALCOHOL: AFTER NEW AGE LIMITS, THEN WHAT? | False | By Georgia Dullea | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/plight-of-poor-inspires-verse-of-neediest-cases-contributor.html | PLIGHT OF POOR INSPIRES VERSE OF NEEDIEST CASES CONTRIBUTOR | False | By Walter H. Waggoner | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/pga-tour-preview-1983-under-a-new-format-scramble-resumes-for-money.html | PGA TOUR PREVIEW 1983; UNDER A NEW FORMAT, SCRAMBLE RESUMES FOR MONEY | False | By John Radosta | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/the-region-indian-point-2-back-in-service.html | THE REGION; Indian Point 2 Back in Service | False | By United Press International | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/business/pruning-nestle-s-operations.html | PRUNING NESTLE'S OPERATIONS | False | By John Tagliabue, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/the-finale-was-sweet.html | THE FINALE WAS SWEET | False | By Ira Berkow | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/two-tied-for-lead-in-speed-skating.html | Two Tied for Lead In Speed Skating | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/patriots-get-playoff-spot.html | PATRIOTS GET PLAYOFF SPOT | False | By William N. Wallace | 1983-01-04 | TX 1-031215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/full-house-as-cuomos-turn-hosts.html | FULL HOUSE AS CUOMOS TURN HOSTS | False | By Edward A. Gargan, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/news-summary-monday-january-3-1983.html | News Summary; MONDAY, JANUARY 3, 1983 | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/movies/4-french-silent-films-opening-museum-series.html | 4 French Silent Films Opening Museum Series | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/create-demand-not-jobs.html | Create Demand, Not Jobs | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/sports-world-specials-actor-achieves-a-goal.html | SPORTS WORLD SPECIALS; Actor Achieves a Goal | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/survey-finds-bleak-outlook-for-cities-losing-federal-aid.html | SURVEY FINDS 'BLEAK' OUTLOOK FOR CITIES LOSING FEDERAL AID | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/world/mitterrand-won-t-dream-of-cutting-nuclear-forces.html | MITTERRAND WON'T 'DREAM' OF CUTTING NUCLEAR FORCES | False | By John Vinocur, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/world/top-bonn-socialist-will-meet-reagan.html | TOP BONN SOCIALIST WILL MEET REAGAN | False | By John Tagliabue, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/bridge-a-young-new-york-group-keeps-focus-on-flexibility.html | Bridge: A Young New York Group Keeps Focus on Flexibility | False | By Alan Truscott | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/arts/ballet-a-stylish-joffrey-patineurs.html | BALLET: A STYLISH JOFFREY 'PATINEURS' | False | By Anna Kisselgoff | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/the-region-city-police-officer-shoots-li-man.html | THE REGION; City Police Officer Shoots L.I. Man | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/abroad-at-home-the-giftie-gie-us.html | ABROAD AT HOME; The Giftie Gie Us | False | By Anthony Lewis | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/sports/rams-eliminate-49ers-21-20.html | Rams Eliminate 49ers, 21-20 | False | AP | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/style/ruby-kestenbaum-married.html | Ruby Kestenbaum Married | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/opec-without-tears.html | OPEC WITHOUT TEARS | False | By Michael Kinsley | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/nyregion/shaprio-takes-oath-of-office-as-essex-county-s-executive.html | SHAPRIO TAKES OATH OF OFFICE AS ESSEX COUNTY'S EXECUTIVE | False | By Michael Norman, Special To the New York Times | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/l-new-york-needs-an-all-state-transit-authority-138666.html | NEW YORK NEEDS AN ALL-STATE TRANSIT AUTHORITY | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-03 | 1983-01-03 | https://www.nytimes.com/1983/01/03/opinion/deadly-miasma-over-missouri.html | Deadly Miasma Over Missouri | False | | 1983-01-04 | TX 1-031215 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/jazz-miles-davis-group.html | JAZZ: MILES DAVIS GROUP | False | By Jon Pareles | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/chess-playing-an-opening-by-rote-may-not-be-the-best-route.html | Chess: Playing an Opening by Rote May Not Be the Best Route | False | By Robert Byrne | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/israelis-and-lebanese-meet-agenda-is-still-in-contention.html | ISRAELIS AND LEBANESE MEET; AGENDA IS STILL IN CONTENTION | False | By William E. Farrell, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/around-the-world-afghan-troops-reported-to-mutiny-and-kill-30.html | AROUND THE WORLD; Afghan Troops Reported To Mutiny and Kill 30 | False | AP | 1983-01-07 | TX 1-035921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/si-and-queens-schools-lead-in-reading-scores.html | S.I. AND QUEENS SCHOOLS LEAD IN READING SCORES | False | By Gene I. Maeroff | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/to-end-turf-wars-that-foil-drug-control.html | TO END TURF WARS THAT FOIL DRUG CONTROL | False | By Joseph R. Biden Jr. | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/andropov-s-tall-order-rousing-the-loafers.html | ANDROPOV'S TALL ORDER: ROUSING THE LOAFERS | False | By John F. Burns, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/norstar-purchase.html | Norstar Purchase | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/obituaries/constance-barber-mellon-41-prominent-patron-of-the-arts.html | Constance Barber Mellon, 41, Prominent Patron of the Arts | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/movies/critics-group-picks-tootsie.html | CRITICS GROUP PICKS 'TOOTSIE' | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/article-140656-no-title.html | Article 140656 -- No Title | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/un-chief-chides-us-on-funds.html | U.N. CHIEF CHIDES U.S. ON FUNDS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/personal-computers-educational-programs-misgivings-and-praise.html | PERSONAL COMPUTERS; EDUCATIONAL PROGRAMS: MISGIVINGS AND PRAISE | False | By Erik Sandberg-Diment | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/scouting-a-set-of-racquets-for-rock-record.html | SCOUTING; A Set of Racquets For Rock Record | False | By Michael Katz | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/obituaries/karl-n-bernstein-89-broadway-press-agent.html | Karl N. Bernstein, 89, Broadway Press Agent | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/perpich-spurns-minnesota-inauguration-tradition.html | PERPICH SPURNS MINNESOTA INAUGURATION TRADITION | False | Special to the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/exit-perkins-enter-parcells-for-the-giants.html | EXIT PERKINS, ENTER PARCELLS FOR THE GIANTS | False | By Frank Litsky, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/no-headline-140841.html | No Headline | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/lawyers-seek-bulgarian-s-release.html | LAWYERS SEEK BULGARIAN'S RELEASE | False | Special to the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/the-city-official-sentenced-for-taking-payoffs.html | THE CITY; Official Sentenced For Taking Payoffs | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/new-york-day-by-day-141036.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/sports-people-action-on-ayala.html | SPORTS PEOPLE; Action on Ayala | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/steel-output-up-in-week.html | Steel Output Up in Week | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/business-digest-tuesday-january-4-1983-the-economy.html | BUSINESS DIGEST; TUESDAY, JANUARY 4, 1983; The Economy | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/l-of-apples-oranges-and-nuclear-forces-140964.html | OF APPLES, ORANGES AND NUCLEAR FORCES | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/key-rates-139845.html | Key Rates | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/advertising-cable-account-goes-to-jordan.html | ADVERTISING; Cable Account Goes to Jordan | False | By Philip H. Dougherty | 1983-01-07 | TX 1-035921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/corning-to-take-45-million-charge.html | Corning to Take $45 Million Charge | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/briefing-139663.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/israeli-president-to-visit-us-amid-talk-of-a-political-race.html | ISRAELI PRESIDENT TO VISIT U.S. AMID TALK OF A POLITICAL RACE | False | By David K. Shipler, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/deukmejian-given-oath-in-california.html | DEUKMEJIAN GIVEN OATH IN CALIFORNIA | False | By Wallace Turner, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/official-retires-at-texaco.html | Official Retires At Texaco | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/dutchess-county-hoping-to-sever-mta-ties.html | DUTCHESS COUNTY HOPING TO SEVER M.T.A. TIES | False | By Harold Faber, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/us-aides-uneasy-on-soviet-coding.html | U.S. AIDES UNEASY ON SOVIET CODING | False | By Richard Halloran, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/around-the-nation-boston-s-mayor-upbeat-in-his-annual-message.html | AROUND THE NATION; Boston's Mayor Upbeat In His Annual Message | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/obituaries/fw-eversley-jr-contractor-dead.html | F.W. EVERSLEY JR., CONTRACTOR, DEAD | False | By Ronald Smothers | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/after-8-years-us-court-relinquishes-authority-for-boston-schools.html | AFTER 8 YEARS, U.S. COURT RELINQUISHES AUTHORITY FOR BOSTON SCHOOLS | False | By Dudley Clendinen, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/restore-the-lid-on-senate-income.html | Restore the Lid on Senate Income | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/finance-briefs-139636.html | FINANCE BRIEFS | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/c-correction-141104.html | CORRECTION | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/in-the-computer-age-india-still-consults-the-stars.html | IN THE COMPUTER AGE, INDIA STILL CONSULTS THE STARS | False | By William K. Stevens, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/q-a-139335.html | Q&A | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/scouting-writer-helps-out.html | SCOUTING; Writer Helps Out | False | By Michael Katz | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/new-york-day-by-day-141028.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/98th-congress-opens-with-calls-for-bipartisan-effort-on-economy.html | 98TH CONGRESS OPENS WITH CALLS FOR BIPARTISAN EFFORT ON ECONOMY | False | By Steven V. Roberts, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/sports-people-walker-injured.html | SPORTS PEOPLE; Walker Injured | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/freshmen-in-congress-take-oath-on-a-big-day.html | FRESHMEN IN CONGRESS TAKE OATH ON A BIG DAY | False | By Jane Perlez, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/paying-for-gas-without-an-attendant.html | PAYING FOR GAS WITHOUT AN ATTENDANT | False | | 1983-01-07 | TX 1-035921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/executive-changes-139452.html | EXECUTIVE CHANGES | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/panel-on-us-jews-and-holocaust-is-dissolved.html | PANEL ON U.S. JEWS AND HOLOCAUST IS DISSOLVED | False | By Bernard Weinraub, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/briefs-140745.html | BRIEFS | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/scores-on-reading-tests-given-in-public-schools.html | Scores on Reading Tests Given in Public Schools | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/entire-families-join-in-making-donations-to-the-neediest-cases.html | ENTIRE FAMILIES JOIN IN MAKING DONATIONS TO THE NEEDIEST CASES | False | By Walter H. Waggoner | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/rangers-top-wings-6-2.html | Rangers Top Wings, 6-2 | False | By Alex Yannis | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/players-the-jet-from-buffalo-minn.html | PLAYERS; THE JET FROM BUFFALO (MINN.) | False | By Malcolm Moran | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/air-crash-report-spotlights-communications-problem-news-analysis.html | AIR CRASH REPORT SPOTLIGHTS COMMUNICATIONS PROBLEM; News Analysis | False | By Richard Witkin | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/muti-ill-to-miss-concert.html | Muti Ill, to Miss Concert | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/roblin-industries.html | Roblin Industries | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/tv-sports-the-football-feast-varied-in-quality.html | TV SPORTS; THE FOOTBALL FEAST VARIED IN QUALITY | False | By Neil Amdur | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/us-provides-175-million-to-aid-15-savings-banks-mostly-in-city.html | U.S. PROVIDES $175 MILLION TO AID 15 SAVINGS BANKS, MOSTLY IN CITY | False | By Robert A. Bennett | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/new-york-day-by-day-141027.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/a-long-drought-for-dolphins.html | A LONG DROUGHT FOR DOLPHINS | False | By Michael Janofsky | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/obituaries/dr-jesse-b-aronson.html | DR. JESSE B. ARONSON | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/nfl-playoff-schedule.html | N.F.L. Playoff Schedule | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/washington-isnt-frances-capital.html | WASHINGTON ISN'T FRANCE'S CAPITAL | False | By Yves Guihannec | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/business-people-high-fuel-costs-benefit-national-utility-service.html | BUSINESS PEOPLE; HIGH FUEL COSTS BENEFIT NATIONAL UTILITY SERVICE | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/high-on-the-davis-bacon-hog.html | High on the Davis-Bacon Hog | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/new-york-not-just-the-fittest.html | NEW YORK; NOT JUST THE FITTEST | False | By Sydney H. Schanberg | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/ef-hutton-is-censured.html | E.F. Hutton Is Censured | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/l-saturday-review-the-profitable-decades-139357.html | SATURDAY REVIEW: THE PROFITABLE DECADES | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/commodities-stock-index-contracts-decline-with-market.html | COMMODITIES; Stock Index Contracts Decline With Market | False | By H.j. Maidenberg | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/carteret-savings.html | Carteret Savings | False | | 1983-01-07 | TX 1-035921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/pabst-mergers.html | Pabst Mergers | False | Special to the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/obituaries/william-mcknight-financer-sat-on-many-company-boards.html | WILLIAM MCKNIGHT, FINANCER SAT ON MANY COMPANY BOARDS | False | By Eric Pace | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/style/linda-hazard-frech-and-arthur-taft-wed.html | Linda Hazard Frech And Arthur Taft Wed | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/kilauea-hawaiian-volcano-erupts-again.html | KILAUEA, HAWAIIAN VOLCANO, ERUPTS AGAIN | False | Special to the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/dance-nutcracker.html | DANCE: 'NUTCRACKER' | False | By Jennifer Dunning | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/cuomo-appoints-a-gop-judge-to-appeals-seat.html | CUOMO APPOINTS A G.O.P. JUDGE TO APPEALS SEAT | False | By Michael Oreskes, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/new-york-day-by-day-140338.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/fdic-criticizes-fed-action.html | F.D.I.C. CRITICIZES FED ACTION | False | By Kenneth B. Noble, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/business-people-haselton-brothers-role-in-banking-innovations.html | BUSINESS PEOPLE; Haselton Brothers' Role In Banking Innovations | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/cash-17-captures-victorian-tennis.html | Cash, 17, Captures Victorian Tennis | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/dramatic-improvement-of-tv-image-in-the-offing.html | DRAMATIC IMPROVEMENT OF TV IMAGE IN THE OFFING | False | By Bryce Nelson | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/movies/sherry-lansing-going-to-paramount.html | SHERRY LANSING GOING TO PARAMOUNT | False | By Herbert Mitgang | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/baldwin-united-insurance-units.html | Baldwin-United Insurance Units | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/glasel-puts-down-trumpet-raises-union-baton.html | GLASEL PUTS DOWN TRUMPET, RAISES UNION BATON | False | By Damon Stetson | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/pan-am-s-marketing-error.html | PAN AM'S MARKETING ERROR | False | By Agis Salpukas | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/mondale-and-askew-register-with-federal-election-panel.html | Mondale and Askew Register With Federal Election Panel | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/o-rourke-begins-as-westchester-executive.html | O'ROURKE BEGINS AS WESTCHESTER EXECUTIVE | False | By James Feron, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/chrysler-jamaica-deal.html | Chrysler-Jamaica Deal | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/felonies-in-subways-leveled-off-in-1982-transit-police-reported.html | FELONIES IN SUBWAYS LEVELED OFF IN 1982, TRANSIT POLICE; REPORTED | False | By Ari L. Goldman | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/dow-slides-by-19.50-to-1027.04.html | DOW SLIDES BY 19.50 TO 1,027.04 | False | By Phillip H. Wiggins | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/democratic-leader-says-his-party-would-curb-social-security-costs.html | DEMOCRATIC LEADER SAYS HIS PARTY WOULD CURB SOCIAL SECURITY COSTS | False | By Adam Clymer, Special To the New York Times | 1983-01-07 | TX 1-035921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/unbeaten-st-john-s-wins-12th-in-row.html | UNBEATEN ST. JOHN'S WINS 12TH IN ROW | False | By Gordon S. White Jr., Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/topics-new-neighbors-new-management-nothing-personal.html | TOPICS; New Neighbors, New Management; Nothing Personal | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/topics-new-neighbors-new-management-railroad-switch.html | Topics: New Neighbors, New Management; Railroad Switch | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/spain-s-socialists-build-new-pragmatic-image.html | SPAIN'S SOCIALISTS BUILD NEW, PRAGMATIC IMAGE | False | By Paul Lewis, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/holiday-closings.html | Holiday Closings | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/foreign-affairs-looking-back-at-iran.html | FOREIGN AFFAIRS; LOOKING BACK AT IRAN | False | By Flora Lewis | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/l-money-market-funds-new-competitors-139360.html | MONEY-MARKET FUNDS' NEW COMPETITORS | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/vikings-beat-cowboys-31-27.html | VIKINGS BEAT COWBOYS, 31-27 | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/bundy-on-arms-control.html | BUNDY ON ARMS CONTROL | False | New Option Urged By Former Security Advisor | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/arts/tv-listen-to-your-heart-on-cbs.html | TV: 'LISTEN TO YOUR HEART' ON CBS | False | By John J. O'Connor | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/warnings-from-south-africa-taken-seriously-in-lesotho.html | WARNINGS FROM SOUTH AFRICA TAKEN SERIOUSLY IN LESOTHO | False | By Joseph Lelyveld, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/koch-triples-reward-offered-in-new-year-bombings-case.html | KOCH TRIPLES REWARD OFFERED IN NEW YEAR BOMBINGS CASE | False | By Robert D. McFadden | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/sports-people-price-a-nordique.html | SPORTS PEOPLE; Price a Nordique | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/scientists-ponder-forcing-asteroids-into-safe-orbits.html | SCIENTISTS PONDER FORCING ASTEROIDS INTO SAFE ORBITS | False | By Walter Sullivan | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/4-police-unions-assail-policy-on-fund-raising.html | 4 Police Unions Assail Policy on Fund Raising | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/gannett-sale.html | Gannett Sale | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/science-watch-ancient-hormone-in-yeast.html | SCIENCE WATCH; Ancient Hormone in Yeast | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/western-airlines-given-aid.html | Western Airlines Given Aid | False | By Thomas C. Hayes, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/harvester-given-waiver.html | Harvester Given Waiver | False | Special to the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/abscam-rights-and-wrongs.html | Abscam Rights and Wrongs | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/l-defective-arguments-for-legal-heroin-139358.html | DEFECTIVE ARGUMENTS FOR LEGAL HEROIN | False | | 1983-01-07 | TX 1-035921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/the-city-cabby-suspended-in-woman-s-death.html | THE CITY; Cabby Suspended In Woman's Death | False | By United Press International | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/longtime-security-aide-leads-mx-panel.html | LONGTIME SECURITY AIDE LEADS MX PANEL | False | By Charles Mohr, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/books/books-of-the-times-139186.html | Books Of The Times | False | By Fred Ferretti | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/marietta-settles-titanium-cases.html | Marietta Settles Titanium Cases | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/l-the-doubts-that-keep-the-peace-139354.html | THE DOUBTS THAT KEEP THE PEACE | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/burlington-move-is-rebuffed.html | BURLINGTON MOVE IS REBUFFED | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/style/zoran-and-kamali-success-with-the-offbeat.html | ZORAN AND KAMALI: SUCCESS WITH THE OFFBEAT | False | By Bernadine Morris | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/news-summary-tuesday-january-4-1983.html | News Summary; TUESDAY, JANUARY 4, 1983 | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/new-york-day-by-day-141041.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/opinion/l-of-apples-oranges-and-nuclear-forces-139355.html | OF APPLES, ORANGES AND NUCLEAR FORCES | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/sheriff-handcuffs-a-sale-of-homes-of-unemployed.html | SHERIFF HANDCUFFS A SALE OF HOMES OF UNEMPLOYED | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/factory-orders-rise-0.7.html | FACTORY ORDERS RISE 0.7% | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/britain-s-blooming-christmas-a-2-week-season-to-be-jolly.html | BRITAIN'S BLOOMING CHRISTMAS A 2-WEEK SEASON TO BE JOLLY | False | By Barnaby J. Feder, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/around-the-world-forces-in-zimbabwe-searching-for-rebels.html | AROUND THE WORLD; Forces in Zimbabwe Searching for Rebels | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/books/publishers-battle-the-goof-and-the-glitch.html | PUBLISHERS BATTLE THE GOOF AND THE GLITCH | False | By Edwin McDowell | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/epa-seeks-counsel-for-gorsuch-defense.html | E.P.A. Seeks Counsel For Gorsuch Defense | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/talking-business-with-3-international-economists-world-upturn-in-83-expected.html | Talking Business With 3 International Economists; World Upturn In '83 Expected | False | By Kenneth Gilpin | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/bridge-french-player-s-brilliance-deserved-a-biarritz-award.html | Bridge; French Player's Brilliance Deserved a Biarritz Award | False | By Alan Truscott | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/building-outlays-rose-sharp-3.5-in-november.html | BUILDING OUTLAYS ROSE SHARP 3.5% IN NOVEMBER | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/man-in-the-news-scholarly-but-realistic.html | MAN IN THE NEWS; SCHOLARLY BUT REALISTIC | False | By David Margolick | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/japan-retail-store-link.html | Japan Retail Store Link | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/a-key-pass-began-badly-for-giants-plays-frank-litsky.html | A KEY PASS BEGAN BADLY FOR GIANTS; PLAYSFrank Litsky | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/doctor-says-king-has-minor-injury.html | Doctor Says King Has Minor Injury | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/no-headline-140839.html | No Headline | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/around-the-nation-philadelphia-trains-few-but-on-time-in-shift.html | AROUND THE NATION; Philadelphia Trains Few, But On Time, in Shift | False | AP | 1983-01-07 | TX 1-035921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/csx-earnings-fell-8-in-82.html | CSX Earnings Fell 8% in '82 | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/etan-patz-case-puts-new-focus-on-a-sexual-disorder-pedophilia.html | ETAN PATZ CASE PUTS NEW FOCUS ON A SEXUAL DISORDER, PEDOPHILIA | False | By Bryce Nelson | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/burnup-sims-president-stays.html | Burnup & Sims President Stays | False | Special to the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/sports-of-the-times-cures-for-the-jets-may-be-too-late.html | SPORTS OF THE TIMES; CURES FOR THE JETS MAY BE TOO LATE | False | By Dave Anderson | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/usfl-draft-assignments.html | U.S.F.L. Draft Assignments | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/no-headline-140236.html | No Headline | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/advertising-3m-assigns-titralac-to-fallon-mcelligott.html | ADVERTISING; 3M Assigns Titralac to Fallon McElligott | False | By Philip H. Dougherty | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/tokyo-trade-warning.html | Tokyo Trade Warning | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/sports-people-surgery-for-o-reilly.html | SPORTS PEOPLE; Surgery for O'Reilly | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/first-usfl-draft-set-today.html | First U.S.F.L. Draft Set Today | False | By William N. Wallace | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/strange-cancer-like-ailment-turns-out-to-be-new-disease-minneapolis.html | STRANGE, CANCER LIKE AILMENT TURNS OUT TO BE NEW DISEASE; MINNEAPOLIS | False | By Jane E. Brody | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/sports-people-temple-names-coach.html | SPORTS PEOPLE; Temple Names Coach | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/productivity-offer-for-ford-suppliers.html | Productivity Offer For Ford Suppliers | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/business-people-bradford-national-says-president-quit.html | BUSINESS PEOPLE; Bradford National Says President Quit | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/science-watch-birth-risk-of-nausea-drug.html | SCIENCE WATCH; Birth Risk of Nausea Drug | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/scouting-still-promoting.html | SCOUTING; Still Promoting | False | By Michael Katz | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/unilever-big-plodding-safe.html | UNILEVER: BIG, PLODDING, SAFE | False | By John Tagliabue, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/theater/stage-iolanthe-at-symphony-space.html | STAGE: 'IOLANTHE' AT SYMPHONY SPACE | False | By Edward Rothstein | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/jets-plan-to-reactivate-klecko.html | JETS PLAN TO REACTIVATE KLECKO | False | By Gerald Eskenazi, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/credit-markets-rates-turn-up-after-decline.html | CREDIT MARKETS; RATES TURN UP AFTER DECLINE | False | By Michael Quint | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/scouting-downhill-at-70.html | SCOUTING; Downhill at 70 | False | By Michael Katz | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/aides-say-reagan-will-trim-budget-30-billion-for-84.html | AIDES SAY REAGAN WILL TRIM BUDGET $30 BILLION FOR '84 | False | By Steven R. Weisman, Special to the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/about-education-the-evil-in-using-writing-to-punish.html | ABOUT EDUCATION; THE EVIL IN USING WRITING TO PUNISH | False | By Fred M. Hechinger | 1983-01-07 | TX 1-035921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/quotation-of-the-day-141103.html | Quotation of the Day | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/advertising-ad-chiefs-discuss-the-future.html | Advertising; Ad Chiefs Discuss The Future | False | By Philip H. Dougherty | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/little-known-museum-fit-for-a-czar.html | LITTLE-KNOWN MUSEUM FIT FOR A CZAR | False | By Barbara Gamarekian, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/carlucci-thoughts-on-government-and-leaving-it.html | CARLUCCI: THOUGHTS ON GOVERNMENT AND LEAVING IT | False | By Philip M. Boffey, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/poland-forms-new-unions-but-concedes-enthusiasm-is-low.html | POLAND FORMS NEW UNIONS BUT CONCEDES ENTHUSIASM IS LOW | False | By John Kifner, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/us/reagan-appoints-a-panel-to-study-mx-missile-system.html | REAGAN APPOINTS A PANEL TO STUDY MX MISSILE SYSTEM | False | By Francis X. Clines, Special To the New York Times | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/world/around-the-world-danish-fishermen-sail-into-disputed-waters.html | AROUND THE WORLD; Danish Fishermen Sail Into Disputed Waters | False | AP | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/science-watch-satellites-to-be-put-on-tether.html | SCIENCE WATCH; SATELLITES TO BE PUT ON TETHER | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/sports-people-bills-white-retires.html | SPORTS PEOPLE; Bills' White Retires | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/nyregion/libyan-official-seeks-to-defuse-clash-in-jersey.html | LIBYAN OFFICIAL SEEKS TO DEFUSE CLASH IN JERSEY | False | By Samuel G. Freedman | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/no-headline-139797.html | No Headline | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/sports/no-headline-140832.html | No Headline | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/science/d-amato-a-moderating-influence-in-education.html | D'AMATO A MODERATING INFLUENCE IN EDUCATION | False | By Jane Perlez | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/no-headline-139648.html | No Headline | False | | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/december-sales-up-only-4.8-in-city.html | DECEMBER SALES UP ONLY 4.8% IN CITY | False | By Isadore Barmash | 1983-01-07 | TX 1-035921 |
| 1983-01-04 | 1983-01-04 | https://www.nytimes.com/1983/01/04/business/market-place-stock-split-candidates.html | Market Place; Stock-Split Candidates | False | By Robert J. Cole | 1983-01-07 | TX 1-035921 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/nfl-playoff-schedule.html | N.F.L.; Playoff Schedule | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/the-editorial-notebook-the-ladies-lunch.html | The Editorial Notebook; The Ladies Lunch | False | MARY CANTWELL | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/article-142586-no-title.html | Article 142586 -- No Title | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/defending-the-poor-news-analysis.html | DEFENDING THE POOR; News Analysis | False | By E. R. Shipp | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/books/books-of-the-times-141393.html | BOOKS OF THE TIMES | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/thrift-units-get-21-billion.html | Thrift Units Get 21 Billion | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/news-summary-wednesday-january-5-1983.html | News Summary; WEDNESDAY, JANUARY 5, 1983 | False | | 1983-01-01 | TX 1-035947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/battling-the-computer-pirates.html | BATTLING THE COMPUTER PIRATES | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/l-three-reasons-for-increased-home-sales-141754.html | THREE REASONS FOR INCREASED HOME SALES | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/nfl-schedules-american-conference.html | N.F.L. Schedules; American Conference | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/l-unesco-pact-doesn-t-concern-stolen-art-141758.html | UNESCO PACT DOESN'T CONCERN 'STOLEN ART' | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/treasury-prices-unchanged.html | TREASURY PRICES UNCHANGED | False | By Vartanig G. Vartan | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/62-vertabrates-now-under-consideration-as-imperiled-species.html | 62 VERTABRATES NOW UNDER CONSIDERATION AS IMPERILED SPECIES | False | By Philip Shabecoff, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/steelmaker-mirrors-australia-s-health.html | STEELMAKER MIRRORS AUSTRALIA'S HEALTH | False | By Pamela G. Hollie, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/marino-and-elway-top-usfl-lists.html | Marino and Elway Top U.S.F.L. Lists | False | By William N. Wallace | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/plan-37-million-in-cuts-board-tells-city-schools.html | PLAN $37 MILLION IN CUTS BOARD TELLS CITY SCHOOLS | False | By Gene I. Maeroff | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/russians-set-back-stars-6-3.html | Russians Set Back Stars, 6-3 | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/business-people-executive-named-at-apple-computer.html | BUSINESS PEOPLE; Executive Named At Apple Computer | False | By Daniel F. Cuff | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/sports-people-49ers-on-trading-block.html | SPORTS PEOPLE; 49ers on Trading Block | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/c-the-right-salary-143635.html | The Right Salary | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/brzezinski-believes-soviet-was-involved-in-shooting-of-pope.html | BRZEZINSKI BELIEVES SOVIET WAS INVOLVED IN SHOOTING OF POPE | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/vms-realty-inc.html | V.M.S. Realty Inc. | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/no-headline-142097.html | No Headline | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/usfl.html | U.S.F.L. | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/tv-networks-to-cover-news-session-tonight.html | TV Networks to Cover News Session Tonight | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-barq-root-beer-chooses-avrett.html | ADVERTISING; Barq Root Beer Chooses Avrett | False | By Philip H. Dougherty | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/style/something-quite-different-at-lunchtime.html | SOMETHING QUITE DIFFERENT AT LUNCHTIME | False | By Alan Ripp | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/around-the-nation-floodwaters-in-louisiana-recede-in-some-regions.html | AROUND THE NATION; Floodwaters in Louisiana Recede in Some Regions | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/nfl-standings-final-monday-night-s-game-minnesota-31-dallas-27-american.html | N.F.L.; The Standings; FINAL; MONDAY NIGHT'S GAME Minnesota 31, Dallas 27.; AMERICAN CONFERENCE | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/careers-business-role-for-geography.html | Careers; Business Role for Geography | False | By Elizabeth M. Fowler | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/sports-people-don-king-pardoned.html | SPORTS PEOPLE; Don King Pardoned | False | | 1983-01-01 | TX 1-035947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/gerulaitis-to-face-noah.html | Gerulaitis to Face Noah | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/the-flavor-of-the-brown-bag-way-of-life.html | THE FLAVOR OF THE BROWN-BAG WAY OF LIFE | False | By Samuel G. Freedman | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/food-notes-141609.html | FOOD NOTES | False | By Marian Burros | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/briefs-143131.html | BRIEFS | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/british-tie-to-atlanta-company.html | BRITISH TIE TO ATLANTA COMPANY | False | By Andrew Pollack | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/mixed-race-group-backs-pretoria-political-plan.html | MIXED RACE GROUP BACKS PRETORIA POLITICAL PLAN | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/upkeep-of-valve-recalled-at-trial.html | UPKEEP OF VALVE RECALLED AT TRIAL | False | By David Bird | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/discoveries-1-a-traveling-office.html | DISCOVERIES; 1. A Traveling Office | False | By Angela Taylor | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-sears-using-needham-for-a-new-campaign.html | ADVERTISING; Sears Using Needham For a New Campaign | False | By Philip H. Dougherty | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/new-from-irs-its-tele-tax.html | NEW FROM I.R.S., 'IT'S TELE-TAX' | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/around-the-world-san-salvador-s-army-reported-to-kill-7-rebels.html | AROUND THE WORLD; San Salvador's Army Reported to Kill 7 Rebels | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/south-african-tragedy-jail-parts-lovers.html | SOUTH AFRICAN TRAGEDY: JAIL PARTS LOVERS | False | By Joseph Lelyveld, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/c-correction-143451.html | CORRECTION | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/consensus-on-slow-recovery.html | CONSENSUS ON SLOW RECOVERY | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/mobil-ends-activities-in-libya.html | MOBIL ENDS ACTIVITIES IN LIBYA | False | By Raymond Bonner | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/economic-scene-administration-report-card.html | Economic Scene; Administration Report Card | False | By H. Erich Heinemann | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/new-york-day-by-day-143422.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/my-own-hobgoblin-and-how-it-grew.html | MY OWN HOBGOBLIN AND HOW IT GREW | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/wnet-sets-cost-cutting-campaign.html | WNET SETS COST-CUTTING CAMPAIGN | False | By Frank J. Prial | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/executive-changes-143108.html | EXECUTIVE CHANGES | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-home-video-is-sold.html | ADVERTISING; Home Video Is Sold | False | By Philip H. Dougherty | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/islanders-snap-sabres-streak.html | ISLANDERS SNAP SABRES' STREAK | False | By James Tuite, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/around-the-nation-union-president-is-jailed-as-teachers-stage-rally.html | AROUND THE NATION; Union President Is Jailed As Teachers Stage Rally | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/sports-people-falling-short-of-a-bonus.html | SPORTS PEOPLE; Falling Short of a Bonus | False | | 1983-01-01 | TX 1-035947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/atari-suit-settled.html | Atari Suit Settled | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/commodities-analysts-say-slump-in-futures-may-be-over.html | COMMODITIES; Analysts Say Slump In Futures May Be Over | False | By H.j. Maidenberg | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/authorities-foresee-less-complex-dishes-and-brighter-flavors.html | AUTHORITIES FORESEE LESS COMPLEX DISHES AND BRIGHTER FLAVORS | False | By Florence Fabricant | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/obituaries/susan-stein-shiva.html | SUSAN STEIN SHIVA | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/movies/screen-hard-view-of-america.html | SCREEN: HARD VIEW OF AMERICA | False | By Janet Maslin | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/around-the-world-china-s-premier-cancels-100-million-zaire-debt.html | AROUND THE WORLD; China's Premier Cancels $100 Million Zaire Debt | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/spur-to-general-american-bid.html | SPUR TO GENERAL AMERICAN BID | False | By Robert J. Cole | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/tv-wife-tires-of-marriage.html | TV: WIFE TIRES OF MARRIAGE | False | By John J. O'Connor | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/heublein-closing.html | Heublein Closing | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/cuomo-asks-study-of-mta-in-a-move-for-more-control.html | CUOMO ASKS STUDY OF M.T.A. IN A MOVE FOR MORE CONTROL | False | By Michael Oreskes, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/wine-talk-141261.html | WINE TALK | False | By Terry Robards | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/realities-of-business-bring-an-end-to-public-interest-law-firm.html | REALITIES OF BUSINESS BRING AN END TO PUBLIC-INTEREST LAW FIRM | False | By David Margolick | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/plays-dorsett-runs-for-99-yards-and-record.html | PLAYS; Dorsett Runs For 99 Yards And Record | False | Michael Katz | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/nets-win-6th-straight.html | NETS WIN 6th STRAIGHT | False | By Roy S. Johnson, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/saudis-retaliate-for-britain-s-stand-on-plo.html | SAUDIS RETALIATE FOR BRITAIN'S STAND ON P.L.O. | False | By R.w. Apple Jr., Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/congress-committee-selection-art-and-science.html | CONGRESS; COMMITTEE SELECTION: ART AND SCIENCE | False | By Steven V. Roberts | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/mitterrand-interview-snagged-2-tv-aides-ousted.html | MITTERRAND INTERVIEW SNAGGED, 2 TV AIDES OUSTED | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/canadians-debate-catholic-criticism.html | CANADIANS DEBATE CATHOLIC CRITICISM | False | By Michael T. Kaufman | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/new-crisis-knocks-lisbon-off-course.html | NEW CRISIS KNOCKS LISBON OFF COURSE | False | By Paul Lewis, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/washington-a-different-voice.html | WASHINGTON; A DIFFERENT VOICE | False | By James Reston | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/scouting-soccer-travels.html | SCOUTING; Soccer Travels | False | By Neil Amdur | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/l-lord-melbourne-s-line-141755.html | LORD MELBOURNE'S LINE | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-computer-animation-prospects.html | Advertising; Computer Animation Prospects | False | By Philip H. Dougherty | 1983-01-01 | TX 1-035947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/defense-vs-economy.html | DEFENSE VS. ECONOMY | False | By Bill Green | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/national-medical-gains.html | National Medical Gains | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/mortgage-rate-dips.html | Mortgage Rate Dips | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/chile-is-expected-to-get-900-million-imf-loan.html | CHILE IS EXPECTED TO GET $900 MILLION I.M.F. LOAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/villanova-and-iona-triumph.html | VILLANOVA AND IONA TRIUMPH | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/l-what-a-fair-tax-can-do-for-social-security-142689.html | WHAT A FAIR TAX CAN DO FOR SOCIAL SECURITY | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/dow-up-by-19.04-to-1046.08.html | DOW UP BY 19.04 TO 1,046.08 | False | By Phillip H. Wiggins | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/c-corrections-143452.html | CORRECTIONS | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/alan-karcher-aims-wit-at-kean-administration.html | ALAN KARCHER AIMS WIT AT KEAN ADMINISTRATION | False | By Joseph F. Sullivan, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/observer-unlikely-moscow.html | OBSERVER; UNLIKELY MOSCOW | False | By Russell Baker | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/wide-changes-at-british-bank.html | WIDE CHANGES AT BRITISH BANK | False | By Barnaby J. Feder, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/new-york-day-by-day-143426.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/rangers-reacquire-blues-nedomansky.html | Rangers Reacquire Blues' Nedomansky | False | By Murray Chass | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/us-says-ex-aide-stole-its-computer-data.html | U.S. SAYS EX-AIDE STOLE ITS COMPUTER DATA | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/coleco-income-climbs-sharply.html | Coleco Income Climbs Sharply | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/slalom-to-mahre.html | Slalom to Mahre | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/cbs-gains-in-ratings-of-the-morning-news.html | CBS GAINS IN RATINGS OF THE MORNING NEWS | False | By Sally Bedell | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/benchmark-for-new-york.html | Benchmark for New York | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/style/d-g-collins-weds-anne-weld-crawford.html | D. G. Collins Weds Anne Weld Crawford | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/business-people-congress-tax-panel-names-chief-of-staff.html | BUSINESS PEOPLE; Congress Tax Panel Names Chief of Staff | False | By Daniel F. Cuff | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/sports-of-the-times-all-leagues-look-alike.html | SPORTS OF THE TIMES; All Leagues Look Alike | False | By George Vecsey | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/around-the-nation-florida-and-rhode-island-have-frugal-inaugurals.html | AROUND THE NATION; Florida and Rhode Island Have Frugal Inaugurals | False | | 1983-01-01 | TX 1-035947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/military-priorities-questioned.html | MILITARY PRIORITIES QUESTIONED | False | By Richard Halloran, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/scouting-the-old-times-are-still-the-best.html | SCOUTING; The Old Times Are Still the Best | False | By Neil Amdur | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/obituaries/m-donald-gillespie.html | M'DONALD GILLESPIE | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/60-minute-gourmet-140936.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/food-trends-what-americans-are-buying.html | FOOD TRENDS: WHAT AMERICANS ARE BUYING | False | By Bryan Miller | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/key-rates-142547.html | Key Rates | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/market-place-stores-hopes-for-quarter.html | Market Place; Stores' Hopes For Quarter | False | By Isadore Barmash | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/knicks-beaten-by-suns.html | KNICKS BEATEN BY SUNS | False | By Sam Goldaper | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/kodak-incentives-to-cut-payroll-set.html | KODAK INCENTIVES TO CUT PAYROLL SET | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/kitchen-equipment-baked-apple-dishes.html | KITCHEN EQUIPMENT; BAKED APPLE DISHES | False | By Pierre Franey | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/shuttle-crew-ready-but-liftoff-date-is-uncertain.html | SHUTTLE CREW READY, BUT LIFTOFF DATE IS UNCERTAIN | False | By John Noble Wilford | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/scouting-new-allegiance.html | SCOUTING; New Allegiance | False | By Neil Amdur | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/connecticut-legislature-facing-growing-deficit.html | CONNECTICUT LEGISLATURE FACING GROWING DEFICIT | False | By Richard L Madden | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/defense-case-at-dirks-trial.html | Defense Case At Dirks Trial | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/no-drop-in-saudi-oil-price-seen.html | NO DROP IN SAUDI OIL PRICE SEEN | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/aroundd-the-world-argentines-report-using-soviet-arms-in-falklands.html | AROUNDD THE WORLD; Argentines Report Using Soviet Arms in Falklands | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/l-an-indirect-smear-on-senator-glenn-141756.html | AN 'INDIRECT SMEAR' ON SENATOR GLENN | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/business-digest-wednesday-january-5-1983-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JANUARY 5, 1983; The Economy | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/ballet-a-joffrey-revival.html | BALLET: A JOFFREY REVIVAL | False | By Jack Anderson | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/the-pop-life-141710.html | THE POP LIFE | False | By Jon Pareles | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/brake-tests-on-1980-gm-x-cars-suggest-a-wider-recall-is-needed.html | BRAKE TESTS ON 1980 G.M. X-CARS SUGGEST A WIDER RECALL IS NEEDED | False | By David Burnham, Special To The New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/new-york-day-by-day-142675.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/dole-holds-meeting-to-seek-a-social-security-consensus.html | DOLE HOLDS MEETING TO SEEK A SOCIAL SECURITY CONSENSUS | False | By Edward Cowan, Special To the New York Times | 1983-01-01 | TX 1-035947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/man-in-the-news-a-new-chief-in-california-george-deukmejian-jr.html | MAN IN THE NEWS; A NEW CHIEF IN CALIFORNIA: GEORGE DEUKMEJIAN JR. | False | By Wallace Turner, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/civil-damage-case-ready-for-jurors.html | CIVIL DAMAGE CASE READY FOR JURORS | False | By Ben A. Franklin, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/finance-briefs-142142.html | FINANCE BRIEFS | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/4-severely-hurt-in-chemical-fire-in-connecticut.html | 4 SEVERELY HURT IN CHEMICAL FIRE IN CONNECTICUT | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/advise-goes-with-consent.html | ADVISE GOES WITH CONSENT | False | By Ronald Brownstein | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/watson-is-signed.html | Watson Is Signed | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/d-amato-appointed-to-senate-committee-on-labor-and-health.html | D'AMATO APPOINTED TO SENATE COMMITTEE ON LABOR AND HEALTH | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/riverside-marks-17-years-of-dance.html | RIVERSIDE MARKS 17 YEARS OF DANCE | False | By Jennifer Dunning | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/q-a-141281.html | Q&A | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/landmark-at-40-wall-is-sold.html | Landmark At 40 Wall Is Sold; | False | By Glenn Fowler | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/aftermath-of-holidays-simplicity.html | AFTERMATH OF HOLIDAYS: SIMPLICITY | False | By Marian Burros | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/personal-health-140947.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/a-classic-washington-squeeze-play.html | A CLASSIC WASHINGTON SQUEEZE PLAY | False | By Bernard Gwertzman, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/us-considers-cuts-in-nutrition-plans.html | U.S. CONSIDERS CUTS IN NUTRITION PLANS | False | By Robert Pear, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/obituaries/george-stevenson-psychiatrist.html | GEORGE STEVENSON, PSYCHIATRIST | False | By Joseph B. Treaster | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/klecko-to-test-knee-today.html | Klecko to Test Knee Today | False | By Frank Litsky | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-2-volvo-dealer-groups-turn-to-new-agency.html | ADVERTISING; 2 Volvo Dealer Groups Turn to New Agency | False | By Philip H. Dougherty | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/president-is-urged-to-bar-crime-bill.html | PRESIDENT IS URGED TO BAR CRIME BILL | False | By Leslie Maitland, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/nfl-all-pro.html | N.F.L.; ALL-PRO | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/harvester-accord.html | Harvester Accord | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/bridge-a-lively-group-represents-150-professionals-in-game.html | Bridge: A Lively Group Represents 150 Professionals in Game | False | By Alan Truscott | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/braniff-near-accord-with-its-creditors.html | BRANIFF NEAR ACCORD WITH ITS CREDITORS | False | By Agis Salpukas | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/wrigley-gum-price-up.html | Wrigley Gum Price Up | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/l-why-cuomo-is-against-the-arthur-kill-plant-141760.html | WHY CUOMO IS AGAINST THE ARTHUR KILL PLANT | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/no-headline-142602.html | No Headline | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/recipient-of-artificial-heart-leaves-his-room-for-2d-time.html | Recipient of Artificial Heart Leaves His Room for 2d Time | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/eclipse-for-conquistador-cielo.html | Eclipse for Conquistador Cielo | False | By Steven Crist | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/quotation-of-the-day-143447.html | Quotation of the Day | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/transactions-143103.html | Transactions | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/no-headline-143325.html | No Headline | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/elderly-are-termed-targets-of-fraud.html | ELDERLY ARE TERMED TARGETS OF FRAUD | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/quit-the-bay-of-piglets.html | Quit the Bay of Piglets | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/the-un-today-jan-5-1983-general-assembly.html | The U.N. Today; Jan. 5, 1983; GENERAL ASSEMBLY | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/arts/met-museum-to-exhibit-liechtenstein-collection.html | MET MUSEUM TO EXHIBIT LIECHTENSTEIN COLLECTION | False | By John Russell | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/no-headline-143047.html | No Headline | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/nakasone-plans-a-trip-to-seoul-for-aid-talks.html | Nakasone Plans a Trip To Seoul for Aid Talks | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/real-estate-some-brokers-criticized.html | Real Estate; Some Brokers Criticized | False | By Diane Henry | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/l-toward-a-prompt-cure-143565.html | TOWARD A PROMPT CURE | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/the-social-security-crisis-legacy-of-hopeful-guesses.html | THE SOCIAL SECURITY CRISIS: LEGACY OF HOPEFUL GUESSES | False | By David Shribman, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/subway-projects-barred-on-access-for-the-disabled.html | SUBWAY PROJECTS BARRED ON ACCESS FOR THE DISABLED | False | By Ari L. Goldman | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/opinion/the-soviet-riddle-and-ours.html | The Soviet Riddle, and Ours | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/wine-q-a.html | WINE Q&A | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/around-the-nation-protest-of-farm-auction-starts-melee-in-colorado.html | AROUND THE NATION; Protest of Farm Auction Starts Melee in Colorado | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/obituaries/benjamin-rosenthal-congressman-from-queens-for-2-decades-dies.html | BENJAMIN ROSENTHAL, CONGRESSMAN FROM QUEENS FOR 2 DECADES, DIES | False | Special to the New York Times | 1983-01-01 | TX 1-035947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/peter-falk-continues-a-custom-of-giving-to-aid-the-neediest.html | PETER FALK CONTINUES A CUSTOM OF GIVING TO AID THE NEEDIEST | False | By Walter H. Waggoner | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/petrolane-inc-sale.html | Petrolane Inc. Sale | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/sports/scouting-night-for-football.html | SCOUTING; Night for Football | False | By Neil Amdur | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/garden/metropolitan-diary-140912.html | METROPOLITAN DIARY | False | By Glenn Collins | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/business-people-ny-futures-exchange-fills-top-officer-post.html | BUSINESS PEOPLE; N.Y. Futures Exchange Fills Top Officer Post | False | By Daniel F. Cuff | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/us/briefing-141888.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/violence-returns-to-lebanese-port.html | VIOLENCE RETURNS TO LEBANESE PORT | False | By William E. Farrell, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/burlington-s-counterclaim.html | Burlington's Counterclaim | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/world/israeli-president-opens-11-day-us-trip.html | ISRAELI PRESIDENT OPENS 11-DAY U.S. TRIP | False | By Judith Miller, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/mrs-cuomo-finds-a-home-in-mansion.html | MRS. CUOMO FINDS A HOME IN MANSION | False | By Susan Chira, Special To the New York Times | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/business/corning-to-cut-1000-employees.html | Corning to Cut 1,000 Employees | False | AP | 1983-01-01 | TX 1-035947 |
| 1983-01-05 | 1983-01-05 | https://www.nytimes.com/1983/01/05/nyregion/the-uso-at-kennedy.html | The U.S.O. at Kennedy | False | | 1983-01-01 | TX 1-035947 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/president-chooses-mrs-dole-to-head-transport-agency.html | PRESIDENT CHOOSES MRS. DOLE TO HEAD TRANSPORT AGENCY | False | By Steven R. Weisman, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/touche-buys-garr.html | Touche Buys Garr | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/business-people-newly-created-post-at-lloyd-s-is-filled.html | BUSINESS PEOPLE; Newly Created Post At Lloyd's Is Filled | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/subway-cars-held-perilous-for-the-blind.html | SUBWAY CARS HELD PERILOUS FOR THE BLIND | False | By Clifford D. May | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/around-the-nation-3-killed-and-2-wounded-in-kentucky-shooting.html | AROUND THE NATION; 3 Killed and 2 Wounded In Kentucky Shooting | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/wichita-state-penalized-7th-time-for-violations.html | Wichita State Penalized 7th Time for Violations | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/key-rates-144886.html | Key Rates | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/dr-werner-brandt-57-led-nyu-physics-lab.html | Dr. Werner Brandt, 57, Led N.Y.U. Physics Lab | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/music-noted-in-brief-four-blues-inflected-jazz-guitarists-perform.html | MUSIC NOTED IN BRIEF; Four Blues-Inflected Jazz Guitarists Perform | False | By Jon Pareles | 1983-01-11 | TX 1-035951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/dance-joffrey-s-pas-des-deesses.html | DANCE: JOFFREY'S PAS DES DEESSES | False | By Anna Kisselgoff | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/health-officials-search-for-tainted-li-clams.html | HEALTH OFFICIALS SEARCH FOR TAINTED L.I. CLAMS | False | By James Barron, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/soviet-dissident-says-kgb-is-threatening-to-arrest-him.html | Soviet Dissident Says K.G.B. Is Threatening to Arrest Him | False | Special to the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/gardening-bargain-hunting-in-the-flower-district.html | GARDENING; BARGAIN HUNTING IN THE FLOWER DISTRICT | False | By Eric Rosenthal | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/abroad-at-home-the-reagn-record-1.html | ABROAD AT HOME; THE REAGAN RECORD (1) | False | By Anthony Lewis | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/elementary-school-students-give-to-neediest-cases-fund.html | ELEMENTARY SCHOOL STUDENTS GIVE TO NEEDIEST CASES FUND | False | WALTER H. WAGGONER | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/richmond-unit-in-default.html | Richmond Unit In Default | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/hard-times-mount-for-spokane-tribe.html | HARD TIMES MOUNT FOR SPOKANE TRIBE | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/in-california-the-turnover-with-twists.html | IN CALIFORNIA, THE TURNOVER WITH TWISTS | False | By Wallace Turner, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/giants-lloyd-retires-at-29.html | Giants' Lloyd Retires at 29 | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/transcript-governor-cuomo-s-state-state-address-legislature-cuomo-emphasizes.html | TRANSCRIPT OF GOVERNOR CUOMO'S STATE OF THE STATE ADDRESS TO THE LEGISLATURE, CUOMO EMPHASIZES 'JOBS, JUSTICE, PARTNERSHIP AND A DRAWING ON RESOURCES' | False | Special to the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/stewart-m-monchik.html | STEWART M. MONCHIK | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/cracked-plant-valve-forces-city-to-dump-raw-waste-in-rivers.html | CRACKED PLANT VALVE FORCES CITY TO DUMP RAW WASTE IN RIVERS | False | By Suzanne Daley | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/what-children-see-when-watching-tv.html | WHAT CHILDREN 'SEE' WHEN WATCHING TV | False | By Susan Chira | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/playss-johnson.html | PLAYS/S. Johnson | False | Natural, Maneuver By Williams | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/tale-of-a-house-and-prices-it-brought.html | TALE OF A HOUSE AND PRICES IT BROUGHT | False | Special to the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/student-15-killed-in-dispute-in-bronx.html | Student, 15, Killed In Dispute in Bronx | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/safety-agency-to-rule-soon-on-wider-recall-of-x-cars.html | SAFETY AGENCY TO RULE SOON ON WIDER RECALL OF X-CARS | False | By David Burnham, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/quotation-of-theday.html | Quotation of theDay | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/finance-briefs-144488.html | FINANCE BRIEFS | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/superior-oil-s-spending-to-drop.html | Superior Oil's Spending to Drop | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/city-ballet-robbins-s-mother-goose.html | CITY BALLET: ROBBINS'S 'MOTHER GOOSE' | False | By Jack Anderson | 1983-01-11 | TX 1-035951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/apartment-lobbies-chronicle-of-taste.html | APARTMENT LOBBIES: CHRONICLE OF TASTE | False | By Roger Starr | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/most-shun-new-bank-accounts.html | MOST SHUN NEW BANK ACCOUNTS | False | By Eric Pace | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/broadcast-group-acts-on-ad-rule.html | Broadcast Group Acts On Ad Rule | False | By Ernest Holsendolph, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-satin-brand-cigarettes-are-going-national.html | ADVERTISING; Satin Brand Cigarettes Are Going National | False | By Philip H. Dougherty | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/new-chinese-truck.html | New Chinese Truck | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/bridge-early-battler-for-brooklyn-now-81-kibitzes-regularly.html | Bridge: Early Battler for Brooklyn, Now 81, Kibitzes Regularly | False | By Alan Truscott | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/call-to-arm-in-the-home-is-debated.html | CALL TO ARM IN THE HOME IS DEBATED | False | By Stephen Kinzer | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/l-against-tipping-143920.html | Against Tipping | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/joining-army-s-challenge.html | JOINING ARMY'S CHALLENGE | False | By William C. Rhoden, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/around-the-world-danish-trawlers-make-contact-with-british.html | AROUND THE WORLD; Danish Trawlers Make Contact With British | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/scouting-lost-vacation-for-the-lakers.html | SCOUTING; Lost Vacation For the Lakers | False | By Neil Amdur | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/movies/dance-film-series.html | Dance Film Series | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/nuclear-powered-soviet-satellite-is-expected-to-crash-this-month.html | NUCLEAR-POWERED SOVIET SATELLITE IS EXPECTED TO CRASH THIS MONTH | False | By Bernard Gwertzman, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/no-headline-145641.html | No Headline | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/sports-people-bonnell-dispute-ends.html | SPORTS PEOPLE; Bonnell Dispute Ends | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/capt-george-bond-67-dies-pioneer-in-underwater-living.html | CAPT. GEORGE BOND 67, DIES; PIONEER IN UNDERWATER LIVING | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/bank-cleared-to-buy-broker.html | Bank Cleared To Buy Broker | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/neo-classical-touches-transform-a-town-house.html | NEO-CLASSICAL TOUCHES TRANSFORM A TOWN HOUSE | False | By Carol Vogel | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/libbey-owens.html | Libbey-Owens | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/boom-fading-indonesia-starts-to-tighten-its-belt.html | BOOM FADING, INDONESIA STARTS TO TIGHTEN ITS BELT | False | By Colin Campbell, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/richardson-vicks.html | Richardson-Vicks | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/no-headline-145825.html | No Headline | False | | 1983-01-11 | TX 1-035951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/lyrics-series-focuses-on-tin-pan-alley-glory.html | 'LYRICS' SERIES FOCUSES ON TIN PAN ALLEY GLORY | False | By John S. Wilson | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/john-gray-77-senior-partner-in-dewey-ballantine-law-firm.html | John Gray, 77, Senior Partner In Dewey, Ballantine Law Firm | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/long-teachers-strike-divides-a-blue-collar-town-in-pennsylvania.html | LONG TEACHERS' STRIKE DIVIDES A BLUE-COLLAR TOWN IN PENNSYLVANIA | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/correction-146409.html | CORRECTION | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/l-parents-and-friends-146390.html | Parents and Friends | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/key-promotion-is-expected-at-abc.html | KEY PROMOTION IS EXPECTED AT ABC | False | By Sally Bedell | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/commodities-precious-metal-prices-continue-to-advance.html | COMMODITIES; Precious Metal Prices Continue to Advance | False | By H.j. Maidenberg | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/henry-moscow-editor-and-author-dies-at-77.html | Henry Moscow, Editor And Author, Dies at 77 | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/a-day-for-albany-babble-and-banter.html | A DAY FOR ALBANY BABBLE AND BANTER | False | By Edward A. Gargan, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/new-york-day-by-day-146480.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/theater/top-7-top-girls-speak-out.html | TOP 7 'TOP GIRLS' SPEAK OUT | False | By Leslie Bennetts | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/milton-bradley-license.html | Milton Bradley License | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/noted-in-brief-violinist-and-teacher-at-brooklyn-college.html | Noted in Brief; Violinist and Teacher at Brooklyn College | False | By Bernard Holland | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/unfinished-furniture-grows-in-popularity.html | UNFINISHED FURNITURE GROWS IN POPULARITY | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/woman-is-found-slain-in-her-car-in-morris-county.html | WOMAN IS FOUND SLAIN IN HER CAR IN MORRIS COUNTY | False | Special to the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/sports-people-a-champion-is-accused.html | SPORTS PEOPLE; A Champion Is Accused | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/arms-budget-rise-to-be-urged-in-84.html | ARMS BUDGET RISE TO BE URGED IN '84 | False | By Richard Halloran, Special to the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/has-diplomacy-become-out-of-date.html | HAS DIPLOMACY BECOME OUT OF DATE? | False | By Barbara Gamarekian, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/cuomo-issues-call-for-partnership-to-spark-growth.html | CUOMO ISSUES CALL FOR 'PARTNERSHIP' TO SPARK GROWTH | False | By Josh Barbanel, Special to the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/sports-people-lure-of-new-league.html | SPORTS PEOPLE; Lure of New League | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/airlines-report-traffic-rise.html | Airlines Report Traffic Rise | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/economics-lab-to-shed-operation.html | Economics Lab To Shed Operation | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/china-still-fighting-an-old-abuse-women-for-sale.html | CHINA STILL FIGHTING AN OLD ABUSE: WOMEN FOR SALE | False | By Christopher S. Wren, Special To the New York Times | 1983-01-11 | TX 1-035951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/l-the-dollar-rewards-in-obviating-toxic-cleanups-144225.html | THE DOLLAR REWARDS IN OBVIATING TOXIC CLEANUPS | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/concert-pianist-plays-stravinsky.html | CONCERT: PIANIST PLAYS STRAVINSKY | False | By Edward Rothstein | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/sports-people-modell-recovering.html | SPORTS PEOPLE; Modell Recovering | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/tripoli-remains-tense-after-truce-is-declared.html | TRIPOLI REMAINS TENSE AFTER TRUCE IS DECLARED | False | By William E. Farrell, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/my-mac-scores.html | My Mac Scores | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/disease-stirs-fear-on-blood-supply.html | DISEASE STIRS FEAR ON BLOOD SUPPLY | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/new-american-library-revises-top-positions.html | New American Library Revises Top Positions | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/britain-cancels-pym-s-persian-gulf-tour.html | BRITAIN CANCELS PYM'S PERSIAN GULF TOUR | False | By R.w. Apple Jr., Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-avon-sets-campaign-to-recruit-saleswomen.html | ADVERTISING; Avon Sets Campaign To Recruit Saleswomen | False | By Philip H. Dougherty | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/sarah-caldwell-defends-philippine-opera-project.html | SARAH CALDWELL DEFENDS PHILIPPINE OPERA PROJECT | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/funeral-for-rosenthal-today.html | Funeral for Rosenthal Today | False | By United Press International | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/france-outlaws-a-corsican-group.html | FRANCE OUTLAWS A CORSICAN GROUP | False | By John Vinocur, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/judge-names-examiner-for-delorean-motor.html | JUDGE NAMES EXAMINER FOR DELOREAN MOTOR | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/books/books-a-writer-s-homecoming.html | Books: A Writer's Homecoming | False | By Richard F. Shepard | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/civil-rights-leaders-ask-dismissal-of-miami-police-chief-in-shooting.html | CIVIL RIGHTS LEADERS ASK DISMISSAL OF MIAMI POLICE CHIEF IN SHOOTING | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/credit-markets-government-securities-mixed.html | CREDIT MARKETS; GOVERNMENT SECURITIES MIXED | False | By Vartanig G. Vartan | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/memorial-concert-scheduled-for-valerie-weigl-composer.html | Memorial Concert Scheduled For Valerie Weigl, Composer | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/q-a-143746.html | Q&A | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-bates-gets-ex-y-r-executive.html | Advertising; Bates Gets Ex-Y.& R. Executive | False | By Philip H. Dougherty | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/o-neill-describes-aide-he-s-like-a-son-to-me.html | O'NEILL DESCRIBES AIDE: 'HE'S LIKE A SON TO ME | False | By Martin Tolchin, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/market-place-the-pluses-at-warner.html | Market Place; The Pluses At Warner | False | By N.r. Kleinfield | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/briefs-145584.html | BRIEFS | False | | 1983-01-11 | TX 1-035951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/aged-couple-s-wanderings-end-after-9-days.html | AGED COUPLE'S WANDERINGS END AFTER 9 DAYS | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/restoring-the-look-of-gold.html | RESTORING THE LOOK OF GOLD | False | By Michael Varese | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/cuomo-to-freeze-hospital-building.html | CUOMO TO FREEZE HOSPITAL BUILDING | False | By Ronald Sullivan | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/music-noted-in-brief-two-jazz-players-on-piano-and-vibes.html | MUSIC NOTED IN BRIEF; Two Jazz Players, On Piano and Vibes | False | By John S. Wilson | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/theater/cabaret-mannes-set-to-music.html | CABARET: MANNES SET TO MUSIC | False | By Stephen Holden | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/4-countries-to-discuss-central-america-strife.html | 4 COUNTRIES TO DISCUSS CENTRAL AMERICA STRIFE | False | By Alan Riding, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/briefing-144716.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/sports-of-the-times-pro-football-s-22-roots.html | SPORTS OF THE TIMES; PRO FOOTBALL'S $22 ROOTS | False | By Dave Anderson | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/23-car-makers-urge-bank-finance-plan.html | 23 CAR MAKERS URGE BANK FINANCE PLAN | False | Special to the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/the-vatican-s-new-cardinals-who-they-are-and-where-they-come-from-jozef-glemp.html | THE VATICAN'S NEW CARDINALS: WHO THEY ARE AND WHERE THEY COME FROM; Jozef Glemp | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/the-city-waiver-is-sought-on-subway-access.html | THE CITY; Waiver Is Sought On Subway Access | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/sports-people-yankees-name-mchale.html | SPORTS PEOPLE; Yankees Name McHale | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/marietta-unit-sells-interest.html | Marietta Unit Sells Interest | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/president-s-news-conference-on-foreign-and-domestic-matters.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/judge-denies-bail-in-a-cyanide-case.html | JUDGE DENIES BAIL IN A CYANIDE CASE | False | Special to the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/l-letter-on-consumer-debtors-the-politics-of-bankruptcy-law-146089.html | Letter: On Consumer Debtors; The Politics of Bankruptcy Law | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/scouting-killer-frogs.html | SCOUTING; 'Killer Frogs' | False | By Neil Amdur | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/fed-ex-aide-admits-guilt.html | Fed Ex-Aide Admits Guilt | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/transactions-145632.html | TRANSACTIONS | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/reagan-is-silent-on-pope-plot.html | REAGAN IS SILENT ON POPE PLOT | False | Special to the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/gramm-quits-house-for-gop-race.html | GRAMM QUITS HOUSE FOR G.O.P. RACE | False | By Robert Reinhold, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/technology-more-reliable-computers.html | Technology; More Reliable Computers | False | By Andrew Pollack | 1983-01-11 | TX 1-035951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/l-why-52-union-leaders-are-on-trial-in-turkey-144218.html | WHY 52 UNION LEADERS ARE ON TRIAL IN TURKEY | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/business-digest-thursday-january-6-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, JANUARY 6, 1983; The Economy | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/clash-over-tiny-jersey-bank.html | CLASH OVER TINY JERSEY BANK | False | Special to the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/democrats-reward-loyalty-in-giving-assignments.html | DEMOCRATS REWARD LOYALTY IN GIVING ASSIGNMENTS | False | By Steven V. Roberts, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/israels-global-ambitions.html | ISRAEL'S GLOBAL AMBITIONS | False | By Benjamin Beit-Hallahmi | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/scouting-tv-summit.html | SCOUTING; TV Summit | False | By Neil Amdur | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/no-headline-144652.html | No Headline | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/israeli-president-see-peril-in-eroding-tie-to-egypt.html | ISRAELI PRESIDENT SEE PERIL IN ERODING TIE TO EGYPT | False | By Judith Miller, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/music-noted-in-brief-richard-davis-quintet-on-beat-at-sweet-basil.html | MUSIC NOTED IN BRIEF; Richard Davis Quintet On Beat At Sweet Basil | False | By Jon Pareles | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/clack-indicted-on-drug-charges.html | Clack Indicted On Drug Charges | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/lame-ducks-with-pork.html | LAME DUCKS, WITH PORK | False | By John B. Oakes | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-remy-martin-amerique-sets-agency-review.html | ADVERTISING; Remy Martin Amerique Sets Agency Review | False | By Philip H. Dougherty | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/harlem-dance-theater-awarded-45000-grant.html | Harlem Dance Theater Awarded $45,000 Grant | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/advertising-jordan-case-receives-nestle-unit-account.html | ADVERTISING; Jordan, Case Receives Nestle Unit Account | False | By Philip H. Dougherty | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/the-circumnavigator-with-sinking-feeling.html | The Circumnavigator With Sinking Feeling | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/around-the-nation-pittsburgh-judge-halts-mortgage-foreclosures.html | AROUND THE NATION; Pittsburgh Judge Halts Mortgage Foreclosures | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/l-diseases-awaiting-the-ultimate-cure-144217.html | DISEASES AWAITING THE ULTIMATE CURE | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/76ers-beat-lakers-in-overtime-122-120.html | 76ers BEAT LAKERS IN OVERTIME, 122-120 | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/no-criminality-seen-in-campaign-tactics-used-in-queens-race.html | NO CRIMINALITY SEEN IN CAMPAIGN TACTICS USED IN QUEENS RACE | False | By Frank Lynn | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/l-questionable-shortcut-to-full-employment-144220.html | QUESTIONABLE SHORTCUT TO FULL EMPLOYMENT | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/klecko-tests-knee-in-practice.html | KLECKO TESTS KNEE IN PRACTICE | False | By Gerald Eskenazi, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/no-headline-144874.html | No Headline | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/senators-request-new-study-to-assess-love-canal-safety.html | Senators Request New Study To Assess Love Canal Safety | False | AP | 1983-01-11 | TX 1-035951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/world-bank-cuts-rate.html | World Bank Cuts Rate | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/players-different-view-on-basketball.html | PLAYERS; Different View on Basketball | False | Malcolm Moran | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/rangers-rally-for-a-tie-ftorek-scores-two-goals.html | RANGERS RALLY FOR A TIE; FTOREK SCORES TWO GOALS | False | By James Tuite | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/the-governor-and-mr-cuomo.html | The Governor and Mr. Cuomo | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/lawrence-williams-author-was-novelist-and-playwright.html | Lawrence Williams, Author; Was Novelist and Playwright | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/dow-off-1.19-as-volume-rises.html | DOW OFF 1.19 AS VOLUME RISES | False | By Alexander R. Hammer | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/missile-impossible.html | Missile Impossible | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/news-summary-thursday-january-6-1983.html | News Summary; THURSDAY, JANUARY 6, 1983 | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/phipps-resigns-phipps-steps-down.html | PHIPPS RESIGNS; Phipps Steps Down | False | By United Press International | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Philip Langdon | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/new-york-day-by-day-146488.html | NEW YORK DAY BY DAY | False | By Robin Herman and Luarie Johnston | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/calendar-of-events-crafts-and-quilting.html | CALENDAR OF EVENTS: CRAFTS AND QUILTING | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/new-york-day-by-day-146498.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/fight-over-funds-divides-scientology-group.html | FIGHT OVER FUNDS DIVIDES SCIENTOLOGY GROUP | False | By Robert Lindsey, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/jury-gets-civil-damage-case.html | Jury Gets Civil Damage Case | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/colonial-plan.html | Colonial Plan | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/l-on-the-control-of-human-genetic-engineering-144216.html | ON THE CONTROL OF HUMAN GENETIC ENGINEERING | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/franchiser-seeking-an-improved-image-for-used-car-sales.html | FRANCHISER SEEKING AN IMPROVED IMAGE FOR USED CAR SALES | False | By Leonard Sloane | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/city-buildings-chief-resigns-to-assist-times-sq-project.html | CITY BUILDINGS CHIEF RESIGNS TO ASSIST TIMES SQ. PROJECT | False | By Michael Goodwin | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/18-new-cardinals-named-by-pontiff.html | 18 NEW CARDINALS NAMED BY PONTIFF | False | By Henry Kamm, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/essay-the-straight-story.html | ESSAY; THE STRAIGHT STORY | False | By William Safire | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/sports-people-chance-of-a-lifetime.html | SPORTS PEOPLE; Chance of a Lifetime | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/merrill-lynch-gets-state-sale.html | Merrill Lynch Gets State Sale | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/executive-changes-144565.html | EXECUTIVE CHANGES | False | | 1983-01-11 | TX 1-035951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/o-neill-sworn-in-sees-tough-times-for-connecticut.html | O'NEILL, SWORN IN, SEES TOUGH TIMES FOR CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/scouting-the-perfect-job.html | SCOUTING; The Perfect Job | False | By Neil Amdur | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/one-more-trial-for-legal-aid.html | One More Trial for Legal Aid | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/poll-shows-a-married-single-gap-in-last-election.html | POLL SHOWS A MARRIED SINGLE GAP IN LAST ELECTION | False | By Adam Clymer | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/critic-s-notebook-how-seriously-should-trocaderos-be-taken.html | CRITIC'S NOTEBOOK; HOW SERIOUSLY SHOULD 'TROCADEROS BE TAKEN? | False | By Jack Anderson | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/chrysler-s-canada-aid-in-doubt.html | Chrysler's Canada Aid in Doubt | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/survey-finds-hispanic-catholics-follow-own-rules.html | SURVEY FINDS HISPANIC CATHOLICS FOLLOW OWN RULES | False | By Kenneth A. Briggs | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/mrs-helen-beal-woodward-an-author-and-biographer.html | Mrs. Helen Beal Woodward, An Author and Biographer | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/business-people-rexon-appoints-officer.html | BUSINESS PEOPLE; Rexon Appoints Officer | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/obituaries/william-stirling-dead-top-british-commando.html | William Stirling Dead; Top British Commando | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/arts/tv-enterprise-looks-at-braniff.html | TV: 'ENTERPRISE' LOOKS AT BRANIFF | False | By Walter Goodman | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/consumer-sales-stir-hope.html | CONSUMER SALES STIR HOPE | False | By Karen W. Arenson | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/warrant-issued-for-suspect-in-new-year-s-bombings.html | WARRANT ISSUED FOR SUSPECT IN NEW YEAR'S BOMBINGS | False | By Leonard Buder | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/at-t-planning-venture-in-europe.html | A.T.& T. Planning Venture in Europe | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/world/tokyo-is-close-to-a-big-aid-pact-with-seoul.html | TOKYO IS CLOSE TO A BIG AID PACT WITH SEOUL | False | By Henry Scott Stokes, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/students-picket-law-course-in-rights-protest-at-harvard.html | STUDENTS PICKET LAW COURSE IN RIGHTS PROTEST AT HARVARD | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/opinion/l-uncertain-think-tanks-144221.html | UNCERTAIN THINK TANKS | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/city-aides-fail-to-gain-support-on-school-funds.html | CITY AIDES FAIL TO GAIN SUPPORT ON SCHOOL FUNDS | False | By Susan Chira, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/wagner-topples-duke-84-77.html | WAGNER TOPPLES DUKE, 84-77 | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/books/books-of-the-times-144178.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/sports/devils-are-tied-by-leafs.html | DEVILS ARE TIED BY LEAFS | False | By Alex Yannis, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/new-york-day-by-day-144977.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/business-people-ex-timex-executive-gets-sealectro-position.html | BUSINESS PEOPLE; Ex-Timex Executive Gets Sealectro Position | False | | 1983-01-11 | TX 1-035951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/3-are-indicted-in-attempt-to-ship-truck-making-machines-to-soviet.html | 3 ARE INDICTED IN ATTEMPT TO SHIP TRUCK-MAKING MACHINES TO SOVIET | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/fugitive-ex-agent-s-wife-gives-up-on-charges-involving-arms-sales.html | FUGITIVE EX-AGENT'S WIFE GIVES UP ON CHARGES INVOLVING ARMS SALES | False | By Arnold H. Lubasch | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/autos-end-a-poor-1982-on-the-rise.html | AUTOS END A POOR 1982 ON THE RISE | False | By John Holusha, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/capitol-cuts-back-nonstop-flights.html | Capitol Cuts Back Nonstop Flights | False | AP | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/garden/hers.html | HERS | False | By Norma Rosen | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/cuomo-s-biggest-problem-is-the-budget-news-analysis.html | CUOMO'S BIGGEST PROBLEM IS THE BUDGET; News Analysis | False | By Michael Oreskes, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/business/holiday-inns.html | Holiday Inns | False | | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/us/woman-in-the-news-transit-post-nominee.html | WOMAN IN THE NEWS; TRANSIT POST NOMINEE | False | By Phil Gailey, Special To the New York Times | 1983-01-11 | TX 1-035951 |
| 1983-01-06 | 1983-01-06 | https://www.nytimes.com/1983/01/06/nyregion/new-york-urged-to-reform-its-disciplining-of-lawyers.html | NEW YORK URGED TO REFORM ITS DISCIPLINING OF LAWYERS | False | By David Margolick | 1983-01-11 | TX 1-035951 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/oklahoma-city-put-on-probation.html | Oklahoma City Put on Probation | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/theater/theater-hitler-trial-in-portage-to-san-cristobal.html | THEATER: HITLER TRIAL IN 'PORTAGE TO SAN CRISTOBAL' | False | By Mel Gussow | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/theater/training-of-theater-producers-planned.html | Training of Theater Producers Planned | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/funds-fall-4.2-billion.html | Funds Fall $4.2 Billion | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/peeters-fills-bruins-need-in-the-goal.html | PEETERS FILLS BRUINS' NEED IN THE GOAL | False | Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/exiled-soviet-general-now-in-queens-reflects-on-struggles-with-moscow.html | EXILED SOVIET GENERAL NOW IN QUEENS REFLECTS ON STRUGGLES WITH MOSCOW | False | By Richard Bernstein | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/museums-turning-to-air-rights-for-revenues.html | MUSEUMS TURNING TO AIR RIGHTS FOR REVENUES | False | By Howard Blum | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/nabisco-unit-sold.html | Nabisco Unit Sold | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/built-in-gap-in-the-budget-news-analysis.html | BUILT-IN GAP IN THE BUDGET; News Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/frontier-air-to-cut-nonunion-salaries.html | Frontier Air to Cut Nonunion Salaries | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/gifts-in-memorial-given-to-neediest.html | GIFTS IN MEMORIAL GIVEN TO NEEDIEST | False | By Walter H. Waggoner | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/quotations-of-the-day-148650.html | Quotations of the Day | False | | 1983-01-10 | TX 1-036415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/dean-witter-sets-refunds-to-clients.html | Dean Witter Sets Refunds to Clients | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/art-of-bribery-in-jakarta-how-it-works-or-doesn-t.html | ART OF BRIBERY IN JAKARTA: HOW IT WORKS, OR DOESN'T | False | By Colin Campbell, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/commodities-option-trading-cleared-on-stock-index-futures.html | COMMODITIES; OPTION TRADING CLEARED ON STOCK INDEX FUTURES | False | BY H.j. Maidenberg | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/montoya-of-bengals-out.html | Montoya of Bengals Out | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/ballet-two-joffrey-hits.html | BALLET: TWO JOFFREY HITS | False | By Anna Kisselgoff | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/hawks-final-shot-turns-back-knicks.html | HAWKS FINAL SHOT TURNS BACK KNICKS | False | By Sam Goldaper | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/reagan-signs-bill-on-5-gas-tax-rise.html | REAGAN SIGNS BILL ON 5Â¬Â¢ GAS TAX RISE | False | Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/parcells-rehires-3-giant-assistants.html | Parcells Rehires 3 Giant Assistants | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/dow-soars-to-1070.92-a-record.html | DOW SOARS TO 1,070.92, A RECORD | False | By Alexander R. Hammer | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/soviet-bloc-gives-details-of-its-proposed-nonaggression-act.html | SOVIET BLOC GIVES DETAILS OF ITS PROPOSED NONAGGRESSISON ACT | False | By John F. Burns | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/movies/film-on-edward-curtis-and-his-stills-of-indians.html | FILM ON EDWARD CURTIS AND HIS STILLS OF INDIANS | False | By Andy Grundberg | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/sports-people-walsh-weighs-future.html | SPORTS PEOPLE; Walsh Weighs Future | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/new-york-day-by-day-148547.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/theater/mime-on-fourth-st.html | Mime on Fourth St. | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/reagan-aides-seek-budget-solutions-as-deadline-nears.html | REAGAN AIDES SEEK BUDGET SOLUTIONS AS DEADLINE NEARS | False | By Francis X. Clines, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/movies/french-film-retrospective-at-the-modern.html | FRENCH FILM RETROSPECTIVE AT THE MODERN | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/at-t-files-rate-proposal.html | A.T.& T. Files Rate Proposal | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/thatcher-cabinet-shuffled-with-eye-on-a-possible-vote.html | THATCHER CABINET SHUFFLED, WITH EYE ON A POSSIBLE VOTE | False | By R.w. Apple Jr., Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/business-people-chairman-leaves-bank-for-automation-venture.html | BUSINESS PEOPLE; Chairman Leaves Bank For Automation Venture | False | By Daniel F. Cuff | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/obituaries/j-stanford-smith-68-of-international-paper.html | J. Stanford Smith, 68, Of International Paper | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/business-digest-friday-january-7-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, JANUARY 7, 1983; The Economy | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/scouting-the-pride-and-joy-of-paul-brown.html | SCOUTING; The Pride and Joy Of Paul Brown | False | By Neil Amdur and Michael Katz | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/transactions-148082.html | TRANSACTIONS | False | | 1983-01-10 | TX 1-036415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/sports-of-the-times-a-tough-act-to-follow.html | SPORTS OF THE TIMES; A Tough Act To Follow | False | By George Vecsey | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/theater/broadway-coming-a-musical-on-the-good-years-before-vietnam.html | BROADWAY; Coming: A musical on the good years before Vietnam | False | By Carol Lawson | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/low-growth-forecast-is-accepted-by-reagan.html | LOW-GROWTH FORECAST IS ACCEPTED BY REAGAN | False | Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/david-j-anderson.html | DAVID J. ANDERSON | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/white-returns-to-yanks.html | White Returns To Yanks | False | By Murray Chass | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/staying-the-course-in-connecticut.html | Staying the Course in Connecticut | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/l-federal-court-congestion-grave-but-curable-146711.html | FEDERAL COURT CONGESTION: GRAVE BUT CURABLE | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/chicago-upheld-on-school-plan-without-busing.html | CHICAGO UPHELD ON SCHOOL PLAN WITHOUT BUSING | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/hospital-council-takes-up-order-for-freeze.html | HOSPITAL COUNCIL TAKES UP ORDER FOR FREEZE | False | By Ronald Sullivan | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/custody-dispute-in-brink-s-case-argued-in-court.html | CUSTODY DISPUTE IN BRINK'S CASE ARGUED IN COURT | False | By Robert Hanley, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/theater/faust-and-wild-oats.html | 'Faust' and 'Wild Oats' | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/strike-empties-girard-a-boys-haven.html | STRIKE EMPTIES GIRARD, A BOYS' HAVEN | False | By William Robbins, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/chase-lowers-some-rates.html | Chase Lowers Some Rates | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/style/the-evening-hours.html | THE EVENING HOURS | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/burlington-and-us-in-accord.html | BURLINGTON AND U.S. IN ACCORD | False | BY Agis Salpukas | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/style/a-feast-for-adolfo-s-fans.html | A FEAST FOR ADOLFO'S FANS | False | By Bernadine Morris | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/outer-boroughs-will-get-range-of-cable-service.html | OUTER BOROUGHS WILL GET RANGE OF CABLE SERVICE | False | By David W. Dunlap | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/rare-scroll-for-museum.html | RARE SCROLL FOR MUSEUM | False | By Michael Brenson | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/nfl-ranking-computer-ranking-based-games-through-jan-3-opponents-performances.html | N.F.L. Ranking; Computer ranking based on games through Jan. 3 ; OPPONENTS PERFORMANCES RANK TEAM Last Avg. Margin Avg. Margin Week Record of Victory Rating *Record of Victory | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/blooms-in-ibm-plaza.html | Blooms in I.B.M. Plaza | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/at-interior-a-view-across-the-river.html | AT INTERIOR, A VIEW ACROSS THE RIVER | False | By Marjorie Hunter, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/sports-people-king-awaits-word.html | SPORTS PEOPLE; King Awaits Word | False | | 1983-01-10 | TX 1-036415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/books/books-of-the-times-146230.html | Books Of The Times | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/baby-bell-offers-its-first-2-phones.html | 'BABY BELL' OFFERS ITS FIRST 2 PHONES | False | By Andrew Pollack, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/pentagon-is-turning-40.html | PENTAGON IS TURNING 40 | False | Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/price-of-gas-may-rise-25.html | Price of Gas May Rise 25% | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/duties-on-subway-cars-are-opposed-by-ravitch.html | DUTIES ON SUBWAY CARS ARE OPPOSED BY RAVITCH | False | By Jane Perlez, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/around-the-nation-launching-of-shuttle-delayed-until-february.html | AROUND THE NATION; Launching of Shuttle Delayed Until February | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/style/shaving-the-perfect-brush.html | SHAVING: THE PERFECT BRUSH | False | By Erica Brown, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/us-attorney-needn-t-testify-on-news-report-judge-rules.html | U.S. Attorney Needn't Testify On News Report, Judge Rules | False | Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/city-opera-unit-opens-6-week-carmen-tour.html | City Opera Unit Opens 6-Week 'Carmen' Tour | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/sports-people-burleson-throwing.html | SPORTS PEOPLE; Burleson Throwing | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/purifying-poland.html | 'PURIFYING' POLAND | False | By Zygmunt Nagorski | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/progress-seen-on-braniff-plan.html | Progress Seen On Braniff Plan | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/a-mountain-village-run-as-a-family-business-faces-an-uncertain-future.html | A MOUNTAIN VILLAGE RUN AS A FAMILY BUSINESS FACES AN UNCERTAIN FUTURE | False | By Phil Gailey, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/restaurants-time-of-change-in-chinese-kitchen.html | RESTAURANTS; Time of change in Chinese kitchen. | False | By Mimi Sheraton | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/caberet-teri-klausner-sings.html | CABERET: TERI KLAUSNER SINGS | False | By John S. Wilson | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/outdoors-an-aid-to-hikers.html | OUTDOORS; AN AID TO HIKERS | False | By Nelson Bryant | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/movies/at-the-movies-french-actor-remembers-hitchcock.html | AT THE MOVIES; French actor remembers Hitchcock. | False | By Chris Chase | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/dukakis-at-inauguration-vows-to-aid-needy-in-massachusetts.html | DUKAKIS, AT INAUGURATION, VOWS TO AID NEEDY IN MASSACHUSETTS | False | By Dudley Clendinen, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/the-1000-tower-and-the-hungry.html | The $1,000 Tower - and the Hungry | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/zumwalt-at-harvester.html | Zumwalt at Harvester | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/economic-scene-reagans-shift-in-emphasis.html | Economic Scene; Reagan's Shift In Emphasis | False | By H. Erich Heinemann | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/news-summary-friday-january-7-1983.html | News Summary; FRIDAY, JANUARY 7, 1983 | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/sports-people-bonuses-for-garvey.html | SPORTS PEOPLE; Bonuses for Garvey | False | | 1983-01-10 | TX 1-036415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/myths-that-textiles-weave.html | Myths That Textiles Weave | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/briefing-147158.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/a-hand-reaches-for-hot-potato-of-social-security.html | A HAND REACHES FOR HOT POTATO OF SOCIAL SECURITY | False | Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/l-bread-and-succession-146718.html | BREAD AND SUCCESSION | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/market-place-refinery-lures-two-shaheens.html | Market Place, Refinery Lures Two Shaheens | False | By Robert J. Cole | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/ford-madox-ford-s-the-good-soldier.html | FORD MADOX FORD'S 'THE GOOD SOLDIER' | False | By John J. O'Connor | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/in-the-nation-focus-on-recovery.html | IN THE NATION; FOCUS ON RECOVERY | False | By Tom Wicker | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/theater/stage-a-british-school-for-foreign-students.html | STAGE: A BRITISH SCHOOL FOR FOREIGN STUDENTS | False | By Frank Rich | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/elizabeth-cotten-at-90-bigger-than-the-tradition.html | ELIZABETH COTTEN AT 90, BIGGER THAN THE TRADITION | False | By Jon Pareles | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/sports-people-night-for-conigliaro.html | SPORTS PEOPLE; Night for Conigliaro | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/zenith-and-taft-co-in-teletext-venture.html | Zenith and Taft Co. In Teletext Venture | False | Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/groups-protest-tax-on-health-benefits.html | GROUPS PROTEST TAX ON HEALTH BENEFITS | False | By Robert Pear | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/states-delegates-set-by-democrats.html | STATES' DELEGATES SET BY DEMOCRATS | False | By Adam Clymer, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/sports-people-dantley-s-season-ends.html | SPORTS PEOPLE; Dantley's Season Ends | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/icc-moves-to-let-railroads-provide-trucking-services.html | I.C.C. MOVES TO LET RAILROADS PROVIDE TRUCKING SERVICES | False | By Ernest Holsendolph, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/leafs-end-road-slump.html | Leafs End Road Slump | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/the-city-suspect-in-slaying-released-on-bail.html | THE CITY; Suspect in Slaying Released on Bail | False | By United Press International | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/business-people-shearson-appoints-36-year-old-chief.html | BUSINESS PEOPLE; Shearson Appoints 36-Year-Old Chief | False | By Daniel F. Cuff | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/auctions-deliveries-and-removals.html | AUCTIONS; Deliveries and removals. | False | By Rita Reif | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/rothko-dealer-avoids-prison-must-help-schools-with-art.html | ROTHKO DEALER AVOIDS PRISON; MUST HELP SCHOOLS WITH ART | False | By Robert D. McFadden | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/tv-closeup-on-lebanon-massacre.html | TV: 'CLOSEUP' ON LEBANON MASSACRE | False | By Walter Goodman | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/scouting-the-lion-talks.html | SCOUTING; The Lion Talks | False | By Neil Amdur and Michael Katz | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/shearing-at-michael-s.html | Shearing at Michael's | False | | 1983-01-10 | TX 1-036415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/classes-are-abuzz-over-moment-of-silence.html | CLASSES ARE ABUZZ OVER MOMENT OF SILENCE | False | By Michael Norman, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/mrs-gandhi-loses-grip-on-2-states.html | MRS. GANDHI LOSES GRIP ON 2 STATES | False | By Sanjoy Hazarika, Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/the-city-sindona-files-suit-over-legal-fees.html | THE CITY; Sindona Files Suit Over Legal Fees | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/no-headline-148074.html | No Headline | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/soviet-denies-peril-from-satellite-us-differs-and-sets-up-an-alert.html | SOVIET DENIES PERIL FROM SATELLITE; U.S. DIFFERS AND SETS UP AN ALERT | False | By John Noble Wilford | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/briefs-147544.html | BRIEFS | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/phillips-move-to-buy-general-american-seen.html | PHILLIPS MOVE TO BUY GENERAL AMERICAN SEEN | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/warsaw-pact-communique-on-relations-with-nato.html | WARSAW PACT COMMUNIQUE ON RELATIONS WITH NATO | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/scouting-anniversary-plan.html | SCOUTING; Anniversary Plan | False | By Neil Amdur and Michael Katz | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/manhattan-wins.html | Manhattan Wins | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/heart-patient-faces-setbacks.html | HEART PATIENT FACES SETBACKS | False | By Lawrence K. Altman, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/israel-and-lebanon-fail-on-agenda-but-consider-us-proposal.html | ISRAEL AND LEBANON FAIL ON AGENDA BUT CONSIDER U.S. PROPOSAL | False | By David K. Shipler, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/dance-sampler-opens-riverside-festival.html | DANCE: SAMPLER OPENS RIVERSIDE FESTIVAL | False | By Jennifer Dunning | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/russians-beat-flyers-in-finale.html | RUSSIANS BEAT FLYERS IN FINALE | False | Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/postal-service-surplus.html | Postal Service Surplus | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/the-city-police-test-devices-to-remove-bombs.html | THE CITY; Police Test Devices To Remove Bombs | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/a-matter-of-evidence.html | A MATTER OF EVIDENCE | False | By Robert C. Welsh and Ronald K.l. Collins | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/nakasone-urges-close-ties-to-us-and-seoul.html | NAKASONE URGES CLOSE TIES TO U.S. AND SEOUL | False | By Henry Scott Stokes | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/us-says-treaty-proposal-doesn-t-seem-to-be-new.html | U.S. SAYS TREATY PROPOSAL DOESN'T SEEM TO BE NEW | False | By Bernard Gwertzman, Special To the New York Times | 1983-01-10 | TX 1-036415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/joe-fields-diligent-leader-of-jets-line.html | Joe Fields: Diligent Leader of Jets' Line | False | By Gerald Eskenazi, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/credit-markets-short-term-rates-down-a-bit-notes-and-bonds-steady.html | CREDIT MARKETS; Short-Term Rates Down a Bit; Notes and Bonds Steady | False | By Michael Quint | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/sec-questions-offer-for-propane.html | S.E.C. Questions Offer for Propane | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/moslem-militias-clash-in-2-tripoli-slums-killing-9.html | MOSLEM MILITIAS CLASH IN 2 TRIPOLI SLUMS, KILLING 9 | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/art-figures-of-mystery-shows-new-work-by-10.html | ART: 'FIGURES OF MYSTERY' SHOWS NEW WORK BY 10 | False | By Grace Glueck | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/weekender-guide-friday-musical-dirt-on-52d-st.html | WEEKENDER GUIDE; Friday; MUSICAL 'DIRT' ON 52D ST. | False | By Eleanor Blau | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/black-hole-star-is-believed-found.html | 'BLACK HOLE' STAR IS BELIEVED FOUND | False | By Walter Sullivan | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/the-region-city-aide-favored-for-state-tax-job.html | THE REGION; City Aide Favored For State Tax Job | False | Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/pro-football-matchups-defense-is-key-to-playoff-fate-of-bengals.html | Pro Football Matchups; Defense Is Key to Playoff Fate of Bengals | False | By Michael Janofsky | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/obituaries/vincent-mckim-white.html | VINCENT MCKIM WHITE | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/8-burglaries-anger-5th-ave-merchant.html | 8 BURGLARIES ANGER 5th AVE. MERCHANT | False | By Shawn G. Kennedy | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/l-cia-s-astounding-data-on-the-ussr-146713.html | C.I.A.'S ASTOUNDING DATA ON THE U.S.S.R. | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/twelfth-night-revels-close-holiday-season-with-a-flourish.html | TWELFTH NIGHT REVELS CLOSE HOLIDAY SEASON WITH A FLOURISH | False | By Jack Anderson | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/opera-uptown-foray-in-lovely-music-unit.html | OPERA: UPTOWN FORAY IN 'LOVELY MUSIC UNIT | False | By John Rockwell | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/the-region-bank-theft-arrest-in-waterbury-area.html | THE REGION; Bank-Theft Arrest In Waterbury Area | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/for-skaters-abundance-of-ice.html | FOR SKATERS, ABUNDANCE OF ICE | False | By Ari L. Goldman | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/l-israel-and-the-diaspora-inextricably-linked-146716.html | ISRAEL AND THE DIASPORA INEXTRICABLY LINKED | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/price-rises-ease-in-italy.html | Price Rises Ease in Italy | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/foreign-afairs-the-fate-of-revolution.html | FOREIGN AFAIRS; THE FATE OF REVOLUTION | False | By Flora Lewis | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/jones-laughlin-clean-air-projects.html | Jones & Laughlin Clean-Air Projects | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/no-headline-148400.html | No Headline | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/tax-credit-sales.html | TAX CREDIT SALES | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/distress-signs-in-the-yukon.html | DISTRESS SIGNS IN THE YUKON | False | By Douglas Martin, Special To the New York Times | 1983-01-10 | TX 1-036415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/nets-triumph-for-7th-in-row.html | NETS TRIUMPH FOR 7th IN ROW | False | By Roy S. Johnson, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/sports/wichita-state-disciplines-2-coaches.html | Wichita State Disciplines 2 Coaches | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/jobless-benefit-claims-decline.html | Jobless Benefit Claims Decline | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/earthquakes-swarms-are-felt-over-wide-area-of-california.html | Earthquakes Swarms Are Felt Over Wide Area of California | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/new-york-day-by-day-148012.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/new-york-day-by-day-148549.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/one-dies-in-a-newark-blast-explosion-is-heard-for-miles.html | ONE DIES IN A NEWARK BLAST; EXPLOSION IS HEARD FOR MILES | False | By Les Ledbetter | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/business-people-airline-president-quits.html | BUSINESS PEOPLE; Airline President Quits | False | By Daniel F. Cuff | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/key-rates-147192.html | Key Rates | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/obituaries/norman-e-horn.html | NORMAN E. HORN | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/mourners-at-funeral-for-rosenthal-include-cuomo-koch-and-o-neill.html | MOURNERS AT FUNERAL FOR ROSENTHAL INCLUDE CUOMO, KOCH AND O'NEILL | False | By Frank Lynn | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/pop-jazz.html | POP JAZZ | False | By Stephen Holden | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/schub-recital-in-queens.html | Schub Recital in Queens | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/let-guatemala-prove-itself.html | Let Guatemala Prove Itself | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/us/judge-bids-us-act-on-gas-carcinogen.html | JUDGE BIDS U.S. ACT ON GAS CARCINOGEN | False | By Philip Shabecoff, Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/dishonoraria.html | 'DISHONORARIA' | False | By Mark Green and Michael Waldman | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/about-real-estate-upper-east-side-attracts-two-mixed-use-projects.html | ABOUT REAL ESTATE; UPPER EAST SIDE ATTRACTS TWO MIXED-USE PROJECTS | False | By Lee A. Daniels | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/advertising-observing-methods-at-3-shops.html | Advertising; Observing Methods At 3 Shops | False | By Philip H. Dougherty | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/bridge-dissembling-is-permissible-but-not-by-using-gestures.html | Bridge: Dissembling Is Permissible But Not by Using Gestures | False | By Alan Truscott | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/new-york-day-by-day-148543.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/india-sets-a-vote-in-state-of-assam.html | INDIA SETS A VOTE IN STATE OF ASSAM | False | Special to the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/world/briton-admits-he-left-secrets-on-the-subway.html | Briton Admits He Left Secrets on the Subway | False | AP | 1983-01-10 | TX 1-036415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/moyers-and-kuralt-programs-planned-by-cbs.html | MOYERS AND KURALT PROGRAMS PLANNED BY CBS | False | By Sally Bedell | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/kero-sun-cutting-work-force-50.html | Kero-Sun Cutting Work Force 50% | False | AP | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/arts/art-clocks-at-the-frick.html | ART: CLOCKS AT THE FRICK | False | By John Russell | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/business/new-vogue-company-culture.html | NEW VOGUE: COMPANY CULTURE | False | By Sandra Salmans | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/nyregion/court-sets-back-a-tax-dedicated-to-mass-transit.html | COURT SETS BACK A TAX DEDICATED TO MASS TRANSIT | False | By Josh Barbanel, Special To the New York Times | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/theater/at-plenty-traffic-moves-by-murmurs.html | AT 'PLENTY,' TRAFFIC MOVES BY MURMURS | False | By Nan Robertson | 1983-01-10 | TX 1-036415 |
| 1983-01-07 | 1983-01-07 | https://www.nytimes.com/1983/01/07/opinion/l-straight-s-comments-on-the-straight-story-146714.html | STRAIGHT'S COMMENTS ON 'THE STRAIGHT STORY' | False | | 1983-01-10 | TX 1-036415 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/civil-damages-suit-won-by-m-surelys.html | CIVIL DAMAGES SUIT WON BY M'SURELYS | False | By Ben A. Franklin, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/schools-and-segregation-news-analysis.html | SCHOOLS AND SEGREGATION; News Analysis | False | By Robert Pear, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/groups-of-workers-donate-to-neediest-cases.html | GROUPS OF WORKERS DONATE TO NEEDIEST CASES | False | By Walter H. Waggoner | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/3-million-gallons-of-gasoline-burn-after-tank-explosion-in-newark.html | 3 MILLION GALLONS OF GASOLINE BURN AFTER TANK EXPLOSION IN NEWARK | False | By Alfonso A. Narvaez | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/pan-am-to-lease-2-jets-to-carrier.html | Pan Am to Lease 2 Jets to Carrier | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/new-york-day-by-day-150106.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/democrats-give-up-illinois-campaign.html | DEMOCRATS GIVE UP ILLINOIS CAMPAIGN | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/sunbeam-to-close-mississippi-plant.html | Sunbeam to Close Mississippi Plant | False | Special to the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/lakers-next-for-knicks.html | Lakers Next for Knicks | False | By Sam Goldaper | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/usfl-restricted-its-draft.html | U.S.F.L. Restricted Its Draft | False | By Michael Katz | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/business-digest-saturday-january-8-1983-companies.html | BUSINESS DIGEST; SATURDAY, JANUARY 8, 1983; Companies | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/l-the-missing-half-of-sports-teams-151141.html | THE MISSING HALF OF SPORTS TEAMS | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/first-multifund-loses-decision.html | First Multifund Loses Decision | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/scouting-stand-up-soon-and-be-counted.html | SCOUTING; Stand Up Soon And Be Counted | False | By Michael Katz | 1983-01-14 | TX 1-036412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/denial-by-japanese.html | Denial by Japanese | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/style/hilary-fowler-weds-antony-northrop.html | Hilary Fowler Weds Antony Northrop | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/on-watch-for-disasters-across-the-us.html | ON WATCH FOR DISASTERS ACROSS THE U.S. | False | By Michael Decoury Hinds, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/parliament-in-bonn-is-dismissed-to-make-way-for-early-election.html | PARLIAMENT IN BONN IS DISMISSED TO MAKE WAY FOR EARLY ELECTION | False | BY James M. Markham | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/joffrey-ashton-s-illuminations-and-laura-dean-s-night.html | JOFFREY: ASHTON'S 'ILLUMINATIONS AND LAURA DEAN'S 'NIGHT' | False | By Jack Anderson | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/un-chief-to-see-reagn.html | U.N. Chief to See Reagan | False | Special to the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/rudel-replacing-patane.html | RUDEL REPLACING PATANE | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/giant-oil-tanks-have-many-tools-to-battle-blazes.html | GIANT OIL TANKS HAVE MANY TOOLS TO BATTLE BLAZES | False | By Michael Norman, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/rev-mark-a-tennien-missionary-and-author.html | Rev. Mark A. Tennien, Missionary and Author | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/honor-lotto-losers.html | HONOR LOTTO LOSERS | False | By Robert Niner | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/7-percent-rate-rise-for-auto-insurance-approved-by-jersey.html | 7 PERCENT RATE RISE FOR AUTO INSURANCE APPROVED BY JERSEY | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/credit-card-rates-still-at-peak-level.html | CREDIT CARD RATES STILL AT PEAK LEVEL | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/from-area-s-farmers-support-for-rebellious-colonel.html | FROM AREA'S FARMERS, SUPPORT FOR REBELLIOUS COLONEL | False | By Lydia Chavez, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/your-money-a-tax-shelter-for-employees.html | Your Money; A Tax Shelter For Employees | False | By Leonard Sloane | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/judge-dismisses-defense-claims-in-brink-s-case.html | JUDGE DISMISSES DEFENSE CLAIMS IN BRINK'S CASE | False | By Robert Hanley, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/memorial-march-canceled-in-miami.html | MEMORIAL MARCH CANCELED IN MIAMI | False | Special to the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/herbert-m-rosenthal.html | HERBERT M. ROSENTHAL | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/jets-defense-relies-on-offense.html | Jets' Defense Relies on Offense | False | By Gerald Eskenazi, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/credit-markets-money-supply-up-500-million.html | CREDIT MARKETS; Money Supply Up $500 Million | False | By Kenneth N. Gilpin | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/patents-method-to-cool-reactors.html | Patents; Method To Cool Reactors | False | By Stacy V. Jones | 1983-01-14 | TX 1-036412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/aides-say-reagan-weighs-slight-trim-in-arms-programs.html | AIDES SAY REAGAN WEIGHS SLIGHT TRIM IN ARMS PROGRAMS | False | By Steven R. Weisman, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/scouting-take-the-a-train.html | SCOUTING; Take the A Train | False | By Michael Katz | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/foul-trouble-at-its-worst.html | Foul Trouble At Its Worst | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/style/forecast-of-25-rise-in-gas-price-draws-warning-on-home-heating.html | FORECAST OF 25% RISE IN GAS PRICE DRAWS WARNING ON HOME HEATING | False | By Peter Kerr | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/quotation-of-the-day-151096.html | Quotation of the Day | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/finance-briefs-149484.html | FINANCE BRIEFS | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/nets-win-eighth-straight.html | NETS WIN EIGHTH STRAIGHT | False | By Roy S. Johnson, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/us-official-to-visit-haiti.html | U.S. Official to Visit Haiti | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/21-israelis-wounded-in-ambush-near-beirut.html | 21 Israelis Wounded In Ambush Near Beirut | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/g-gilbert-wyland-a-designer-of-winners-of-america-s-cup.html | G. Gilbert Wyland, a Designer Of Winners of America's Cup | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/bridge-the-certainties-of-the-game-are-dull-if-not-unpleasant.html | Bridge: The Certainties of the Game Are Dull, if Not Unpleasant | False | By Alan Truscott | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/index-international.html | Index; International | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/joseph-dixon-bryn-mawr-link.html | Joseph Dixon, Bryn Mawr Link | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/electronics-fair-views-consumer-s-tomorrow.html | ELECTRONICS FAIR VIEWS CONSUMER'S TOMORROW | False | By Aljean Harmetz, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/sports-people-taylor-honored-again.html | SPORTS PEOPLE; Taylor Honored Again | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/goals-in-playoffs-uniting-patriots.html | GOALS IN PLAYOFFS UNITING PATRIOTS | False | By Steve Cady, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/everett-hughes-sociologist-who-wrote-books-dies-at-85.html | Everett Hughes, Sociologist Who Wrote Books, Dies at 85 | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/opera-pelleas-et-m-elisande-at-met.html | OPERA: 'PELLEAS ET M'ELISANDE' AT MET | False | By Donal Henahan | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/demotion-plan-may-be-doomed.html | DEMOTION PLAN MAY BE DOOMED | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/salvadoran-colonel-refuses-an-order.html | SALVADORAN COLONEL REFUSES AN ORDER | False | By Richard J. Meislin, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/abraham-m-rosenthal-rebuilt-nedick-s-chain.html | Abraham M. Rosenthal; Rebuilt Nedick's Chain | False | | 1983-01-14 | TX 1-036412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/bath-iron-funds.html | Bath Iron Funds | False | Special to the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/style/changing-childproof-packages.html | CHANGING CHILDPROOF PACKAGES | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/swiss-expel-2-soviet-envoys.html | Swiss Expel 2 Soviet Envoys | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/c-correction-151097.html | CORRECTION | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/topics-opening-errors-postal-portents.html | Topics; Opening Errors; Postal Portents | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/books/books-of-the-times-born-wet-and-still-wet.html | Books of the Times; Born Wet and Still Wet | False | By Anatole Broyard | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/taxes-taxis-and-the-poor.html | TAXES, TAXIS AND THE POOR | False | By Walter E. Williams | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/5-companies-in-venture-to-run-2-pay-tv-units.html | 5 COMPANIES IN VENTURE TO RUN 2 PAY-TV UNITS | False | By Sally Bedell | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/around-the-world-british-official-leaves-for-visit-to-saudi-arabia.html | AROUND THE WORLD; British Official Leaves For Visit to Saudi Arabia | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/l-ghost-fleet-151136.html | GHOST FLEET | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/l-the-right-way-to-qualify-a-teacher-151134.html | THE RIGHT WAY TO QUALIFY A TEACHER | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/sports-people-reaction-to-a-record.html | SPORTS PEOPLE; Reaction to a Record | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/sports-people-a-court-squabble.html | SPORTS PEOPLE; A Court Squabble | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/steelers-caught-short.html | Steelers Caught Short | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/boc-invests-its-money-where-the-profits-are.html | BOC INVESTS ITS MONEY WHERE THE PROFITS ARE | False | Special to the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/new-york-jersey-joblessness-declined-slightly-last-month.html | NEW YORK-JERSEY JOBLESSNESS DECLINED SLIGHTLY LAST MONTH | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/new-york-day-by-day-151118.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/tv-ethnicity-crops-up-in-two-crime-shows.html | TV: ETHNICITY CROPS UP IN TWO CRIME SHOWS | False | By Walter Goodman | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/market-extends-its-rally.html | MARKET EXTENDS ITS RALLY | False | By Vartanig G. Vartan | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/caesars-drops-bid-for-dunes-hotel.html | Caesars Drops Bid For Dunes Hotel | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/moving-the-handicapped-vertically.html | Moving the Handicapped, Vertically | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/sports-of-the-times-brooklyn-college-and-aspirations.html | Sports of the Times; Brooklyn College And Aspirations | False | IRA BERKOW | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/trapper-sentenced-as-killer.html | Trapper Sentenced as Killer | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/sports-people-on-the-ice.html | SPORTS PEOPLE; On the Ice | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/iraq-reports-france-will-buy-more-oil-and-continue-aid.html | IRAQ REPORTS FRANCE WILL BUY MORE OIL AND CONTINUE AID | False | By John Vinocur | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/sports-people-indiana-names-wyche.html | SPORTS PEOPLE; Indiana Names Wyche | False | | 1983-01-14 | TX 1-036412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/chinese-army-official-dies.html | Chinese Army Official Dies | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/toni-darnay-radio-and-tv-performer-had-exorcist-role.html | TONI DARNAY, RADIO AND TV PERFORMER; HAD 'EXORCIST' ROLE | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/postal-service-plans-9-digit-zip-code-for-october.html | POSTAL SERVICE PLANS 9-DIGIT ZIP CODE FOR OCTOBER | False | By Ernest Holsendolph, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/l-taxi-commission-s-highest-priority-151323.html | TAXI COMMISSION'S HIGHEST PRIORITY | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/us-tells-soviet-of-concern-over-new-missiles-for-syria.html | U.S. TELLS SOVIET OF CONCERN OVER NEW MISSILES FOR SYRIA | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/benjamin-kranz-a-manager-of-theater-units-for-50-years.html | Benjamin Kranz, a Manager Of Theater Units for 50 Years | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/players-another-chance-at-ewing.html | PLAYERS; ANOTHER CHANCE AT EWING | False | By Malcolm Moran | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/transactions-150816.html | Transactions | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/the-health-of-the-hospitals.html | The Health of the Hospitals | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/rangers-trounce-nordiques.html | RANGERS TROUNCE NORDIQUES | False | By James Tuite | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/the-new-software-suppliers.html | THE NEW SOFTWARE SUPPLIERS | False | By Andrew Pollack, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/baseball-clubs-warned.html | Baseball Clubs Warned | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/topics-opening-errors-busy-schedules.html | Topics; Opening Errors; Busy Schedules | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/no-headline-150907.html | No Headline | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/independent-truckers-call-strike-over-tax-on-gasoline.html | INDEPENDENT TRUCKERS CALL STRIKE OVER TAX ON GASOLINE | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/israeli-at-lunch-with-plo-supports-a-palestinian-state.html | ISRAELI, AT LUNCH WITH P.L.O., SUPPORTS A PALESTINIAN STATE | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/where-to-find-patterns.html | Where to Find Patterns | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/alvin-h-berndt.html | ALVIN H. BERNDT | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/style/how-to-create-new-antique-clothing.html | HOW TO CREATE NEW 'ANTIQUE' CLOTHING | False | By Anne-Marie Schiro | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/kostoff-exceeds-swim-best.html | Kostoff Exceeds Swim Best | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/observer-dearth-of-invention.html | OBSERVER; DEARTH OF INVENTION | False | By Russell Baker | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/nancy-hanks-dead-at-55-headed-national-arts-group.html | NANCY HANKS DEAD AT 55; HEADED NATIONAL ARTS GROUP | False | By Wolfgang Saxon | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/government-seeking-115-million-fine-against-steel-plants-for-air-pollution.html | GOVERNMENT SEEKING $115 MILLION FINE AGAINST STEEL PLANTS FOR AIR; POLLUTION | False | By Philip Shabecoff, Special To the New York Times | 1983-01-14 | TX 1-036412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/san-diego-to-change-political-guard-after-decade-of-battle-over-growth.html | SAN DIEGO TO CHANGE POLITICAL GUARD AFTER DECADE OF BATTLE OVER GROWTH | False | By Robert Lindsey, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/anaconda-is-ending-operations-in-butte.html | ANACONDA IS ENDING OPERATIONS IN BUTTE | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/project-for-aged-in-fight-over-who-picks-tenants.html | PROJECT FOR AGED IN FIGHT OVER WHO PICKS TENANTS | False | By Matthew L. Wald | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/news-summary-saturday-january-8-1983.html | News Summary; SATURDAY, JANUARY 8, 1983 | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/soviet-says-satellite-is-falling-but-is-under-control.html | SOVIET SAYS SATELLITE IS FALLING BUT IS UNDER CONTROL | False | By John Noble Wilford | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/us-releases-guidelines-toward-11-lirr-pacts.html | U.S. RELEASES GUIDELINES TOWARD 11 L.I.R.R. PACTS | False | By Damon Stetson | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/us-to-let-big-concern-go-into-brokerage-business.html | U.S. TO LET BIG CONCERN GO INTO BROKERAGE BUSINESS | False | By Kenneth B. Noble, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/l-carey-s-mischief-needs-investigating-151133.html | CAREY'S 'MISCHIEF' NEEDS INVESTIGATING | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/his-part-time-job-is-helping-the-government-count-jobless.html | HIS PART TIME JOB IS HELPING THE GOVERNMENT COUNT JOBLESS | False | By William Serrin | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/neal-m-m-menamin.html | NEAL M. M'MENAMIN | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/for-gandhi-party-a-fall-from-highest-pedestal-news-analysis.html | FOR GANDHI PARTY, A FALL FROM 'HIGHEST PEDESTAL'; News Analysis | False | By William K. Stevens, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/new-york-day-by-day-151112.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/scouting-whirlwind-tour.html | SCOUTING; Whirlwind Tour | False | By Michael Katz | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/leonard-manning-65-fordham-law-professor.html | Leonard Manning, 65, Fordham Law Professor | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/l-a-citizenry-unprotected-from-nosy-computers-151138.html | A CITIZENRY UNPROTECTED FROM NOSY COMPUTERS | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/substance-releases-human-growth-hormone.html | SUBSTANCE RELEASES HUMAN GROWTH HORMONE | False | By Harold M. Schmeck Jr. | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/arts/new-museum-given-home-in-soho.html | NEW MUSEUM GIVEN HOME IN SOHO | False | By Michael Brenson | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/briefing-149342.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/the-uso-cares.html | The U.S.O. Cares | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/new-york-day-by-day-151115.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/scouting-happy-birthday.html | SCOUTING; Happy Birthday | False | By Michael Katz | 1983-01-14 | TX 1-036412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/korf-asks-court-for-receiver.html | KORF ASKS COURT FOR RECEIVER | False | By John Tagliabue, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/teledyne-net-off-89.1.html | Teledyne Net Off 89.1% | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/the-other-israeli-casualties-the-mentally-scarred.html | THE OTHER ISRAELI CASUALTIES: THE MENTALLY SCARRED | False | By David K. Shipler, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/japan-names-un-delegate.html | Japan Names U.N. Delegate | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/esther-untermeyer-88-a-zionist-and-ex-judge.html | Esther Untermeyer, 88; A Zionist and Ex-Judge | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/amc-to-offer-11.9-financing.html | A.M.C. to Offer 11.9% Financing | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/patents-patent-office-workers-receive-an-award.html | PATENTS; Patent Office Workers Receive an Award | False | By Stacy V. Jones | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/theater/cable-tv-to-offer-plays-by-royal-shakespeare.html | Cable TV to Offer Plays By Royal Shakespeare | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/obituaries/cecil-wright-74-dies-ex-president-of-penney.html | Cecil Wright, 74, Dies; Ex-President of Penney | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/bulgarian-hands-for-hire.html | BULGARIAN HANDS FOR HIRE | False | By Michael Konrad | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/style/de-gustibus-dieting-as-painlessly-as-possible.html | DE GUSTIBUS; DIETING AS PAINLESSLY AS POSSIBLE | False | By Mimi Sheraton | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/cadillac-fairview.html | Cadillac Fairview | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/new-york-when-you-re-out-of-sooths.html | NEW YORK; WHEN YOU'RE OUT OF SOOTHS | False | By Sydney H. Schanberg | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/l-all-russian-hat-151135.html | ALL-RUSSIAN HAT | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/us-lifts-embargo-on-military-sales-to-guatemalans.html | U.S. LIFTS EMBARGO ON MILITARY SALES TO GUATEMALANS | False | By Bernard Gwertzman, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/l-easy-moviegoing-151137.html | EASY MOVIEGOING | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/article-150603-no-title.html | Article 150603 -- No Title | False | By Robert J. Cole | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/style/albert-sussman-wed-to-carol-f-chandler.html | Albert Sussman Wed To Carol F. Chandler | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/around-the-world-south-korean-airliner-lands-after-hijack-scare.html | AROUND THE WORLD; South Korean Airliner Lands After Hijack Scare | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/sports/bruins-tie-devils.html | BRUINS TIE DEVILS | False | By Alex Yannis, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/patents-system-to-transmit-coded-data-by-tv.html | PATENTS; System to Transmit Coded Data by TV | False | By Stacy V. Jones | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/opinion/pains-of-zimbabwe.html | Pains of Zimbabwe | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/city-acts-to-cut-level-of-staffing-for-fire-trucks.html | CITY ACTS TO CUT LEVEL OF STAFFING FOR FIRE TRUCKS | False | By David W. Dunlap | 1983-01-14 | TX 1-036412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Peter Kerr | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/nyregion/union-dues-position-corrected-by-cuomo.html | Union Dues Position Corrected by Cuomo | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/world/canadian-jobless-rate-is-12.8.html | CANADIAN JOBLESS RATE IS 12.8% | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/key-rates-149558.html | Key Rates | False | | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/business/gm-planning-exclusive-cars.html | G.M. Planning Exclusive Cars | False | AP | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/rate-of-jobless-9.7-for-year-most-since-41.html | RATE OF JOBLESS 9.7% FOR YEAR, MOST SINCE '41 | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-08 | 1983-01-08 | https://www.nytimes.com/1983/01/08/us/federal-grand-jury-investigating-congressmen-in-capitol-hill-drug-use-case.html | FEDERAL GRAND JURY INVESTIGATING CONGRESSMEN IN CAPITOL HILL DRUG USE CASE | False | By Leslie Maitland, Special To the New York Times | 1983-01-14 | TX 1-036412 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/rise-of-the-resume-sleuth.html | RISE OF THE RESUME SLEUTH | False | By Kirk Johnson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/business-forum-the-government-was-to-blame-in-part.html | BUSINESS FORUM; THE GOVERNMENT WAS TO BLAME, IN PART | False | By Strom Thurmond | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/libraries-on-the-way-to-universityhood-chicago.html | LIBRARIES ON THE WAY TO UNIVERSITYHOOD; CHICAGO | True | By Ronald Gross | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/around-the-nation-us-is-ruled-liable-in-swine-flu-inoculation.html | AROUND THE NATION; U.S. Is Ruled Liable In Swine Flu Inoculation | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/education/philosophy-at-the-grade-school-level.html | PHILOSOPHY AT THE GRADE-SCHOOL LEVEL... | False | By James Barron | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/long-island-guide-allrequest-concert.html | LONG ISLAND GUIDE; ALL-REQUEST CONCERT | False | By Barbara Delatiner | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/will-klecko-s-return-affect-jets-as-his-absence-did.html | WILL KLECKO'S RETURN AFFECT JETS AS HIS ABSENCE DID? | False | By Gerald Eskenazi | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/movies/will-french-culture-be-more-french.html | WILL FRENCH CULTURE BE MORE FRENCH? | False | By John Vinocur | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/bellows-s-world-li-and-beyond.html | BELLOWS'S WORLD: L.I. AND BEYOND | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/rosemary-e-monchun-plans-to-marry-may-28.html | Rosemary E. Monchun Plans to Marry May 28 | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/calendars-seized-in-java.html | Calendars Seized in Java | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Gary Kriss | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/how-nickleby-made-the-journey-to-tv.html | HOW 'NICKLEBY' MADE THE JOURNEY TO TV | False | By Benedict Nightingale | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/lakers-down-knicks-108-90.html | LAKERS DOWN KNICKS, 108-90 | False | By Sam Goldaper | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/l-slimmed-expectations-154606.html | SLIMMED EXPECTATIONS | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/katherine-r-read-and-steven-d-ezell-are-engaged.html | Katherine R. Read and Steven D. Ezell Are Engaged | False | | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/the-kindergarten-is-going-full-time.html | THE KINDERGARTEN IS GOING FULL TIME | True | By Virginia Satkowski | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/opinion-what-the-beachcomber-found.html | OPINION; WHAT THE BEACHCOMBER FOUND | False | By Arthur Roth | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/sports-people-waiting-on-white.html | SPORTS PEOPLE; Waiting on White | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/contractors-city-workers-are-whites-biggest-fans.html | CONTRACTORS CITY WORKERS ARE WHITE'S BIGGEST FANS | False | By Dudley Clendinen | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/about-cars-the-front-drive-advantage.html | ABOUT CARS; THE FRONT-DRIVE ADVANTAGE | False | By Marshall Schuon | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/l-deterrent-to-a-refueling-of-inflation-154605.html | DETERRENT TO A REFUELING OF INFLATION | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/many-aiding-the-neediest-give-thanks.html | MANY AIDING THE NEEDIEST GIVE THANKS | False | By Walter H. Waggoner | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/speaking-personally-a-native-son-lost-a-happysad-tale-of-ordinary.html | SPEAKING PERSONALLY; A NATIVE SON LOST: A HAPPY/SAD TALE OF ORDINARY PEOPLE | False | By Thelma Cordon | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/one-perspective-on-a-bit-of-diversity-in-a-community.html | ONE PERSPECTIVE ON A BIT OF DIVERSITY IN A COMMUNITY | True | By Ellen Greenberg | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/dance-view-what-is-the-real-substance-of-swan-lake.html | DANCE VIEW; WHAT IS THE REAL SUBSTANCE OF 'SWAN LAKE? | False | By Anna Kisselgoff | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/a-private-private-eye.html | A PRIVATE PRIVATE EYE | False | By David Quammen | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/us-will-continue-to-press-japan-on-defense.html | U.S. WILL CONTINUE TO PRESS JAPAN ON DEFENSE | False | By Henry Scott Stokes, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/oregon-indians-right-to-hunt-on-their-former-land-upheld.html | Oregon Indians' Right to Hunt On Their Former Land Upheld | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/antiques-an-83-kickoff-at-the-meadowlands.html | ANTIQUES; AN '83 KICKOFF AT THE MEADOWLANDS | False | By Carter B. Horsley | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/dr-marion-preston-to-wed-physician.html | Dr. Marion Preston To Wed Physician | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/dolphins-and-packers-gain-in-playoffs.html | DOLPHINS AND PACKERS GAIN IN PLAYOFFS | False | By Michael Janofsky, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/wolf-trap-farm-park-plans-fund-raising-gala.html | WOLF TRAP FARM PARK PLANS FUND-RAISING GALA | False | By Irvin Molotsky, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/business-forum-a-bad-precedent.html | BUSINESS FORUM; A BAD PRECEDENT | False | By Ralph Nader, and Gene Kimmelman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/carla-bley-s-jazz-style-taps-many-roots.html | CARLA BLEY'S JAZZ STYLE TAPS MANY ROOTS | False | By John S. Wilson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/television-week-141307.html | TELEVISION WEEK | False | By Marianne Costantinou | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-region-in-summary-the-libyans-next-door.html | THE REGION IN SUMMARY; The Libyans Next Door | False | By Richard Levine and William C. Rhoden | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/l-understanding-east-and-west-145974.html | Understanding East and West | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/kathleen-ah-evans-wed.html | Kathleen A.H. Evans Wed | False | | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/lorraine-s-shook-engaged-to-dr-ld-berkowitz.html | Lorraine S. Shook Engaged to Dr. L.D. Berkowitz | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/article-154308-no-title.html | Article 154308 -- No Title | False | By Tessa Melvin | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/washington-reagan-and-andropov.html | WASHINGTON; REAGAN AND ANDROPOV | False | By James Reston | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/weekend-schools-tune-up-the-gifted.html | WEEKEND SCHOOLS TUNE UP THE GIFTED | True | By Robyn D. Mahone | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/what-s-doing-in-cozumel.html | WHAT'S DOING IN COZUMEL | False | By Marlise Simons | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/detroit-banks-on-an-era-of-good-feeling.html | DETROIT BANKS ON AN ERA OF GOOD FEELING | False | By John Holusha | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/death-rates-decline-for-all-except-young-people.html | DEATH RATES DECLINE FOR ALL EXCEPT YOUNG PEOPLE | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-world-in-summary-bishops-stir-pot-in-canada.html | THE WORLD IN SUMMARY; Bishops Stir Pot In Canada | False | By Milt Freudenheim and Henry Giniger | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/laura-sipe-is-engaged-in-virginia.html | Laura Sipe Is Engaged In Virginia | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/bringing-country-to-the-country-house.html | BRINGING 'COUNTRY' TO THE COUNTRY House | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/l-puerto-rico-148661.html | PUERTO RICO | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/swim-mark-for-east-german.html | Swim Mark for East German | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/sports-people-vermeil-is-going.html | SPORTS PEOPLE; Vermeil Is Going | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/lives-that-touch-without-intimacy.html | LIVES THAT TOUCH WITHOUT INTIMACY | False | By Edith Milton | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/shedd-now-seeks-a-change-of-pace.html | SHEDD NOW SEEKS 'A CHANGE OF PACE' | False | By Robert E. Tommasson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/sports-today.html | SPORTS TODAY | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/lebanon-s-massacre-inquiry-makes-little-progress.html | LEBANON'S MASSACRE INQUIRY MAKES LITTLE PROGRESS | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/rumanian-family-starts-a-new-life.html | RUMANIAN FAMILY STARTS A NEW LIFE | False | By James Feron | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/orderly-game-plan-falters-as-the-game-draws-near.html | ORDERLY GAME PLAN FALTERS AS THE GAME DRAWS NEAR | False | By Steven R. Weisman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/l-coast-starlight-148653.html | COAST STARLIGHT | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/talking-mortgages-when-you-want-out-as-lender.html | TALKING MORTGAGES; WHEN YOU WANT OUT AS LENDER | False | By Diane Henry | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-region-in-summary-connecticut-wakes-up-broke.html | THE REGION IN SUMMARY; Connecticut Wakes Up Broke | False | By Richard Levine and William C Rhoden | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/federal-standards-for-awarding-of-legal-fees-are-tightened.html | FEDERAL STANDARDS FOR AWARDING OF LEGAL FEES ARE TIGHTENED | False | By Arnold H. Lubasch | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/jane-dinsmore-to-wed-william-b-hildebrand.html | Jane Dinsmore to Wed William B. Hildebrand | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/gardening-averting-plant-damage-by-salt-and-snow.html | GARDENING; AVERTING PLANT DAMAGE BY SALT AND SNOW | False | By Carl Totemeier | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/l-when-a-begin-opponent-takes-his-case-to-the-american-people-154602.html | WHEN A BEGIN OPPONENT TAKES HIS CASE TO THE AMERICAN PEOPLE | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/critics-choice-154648.html | CRITICS' CHOICE | False | By Grace Glueck | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/keeper-of-the-blimp-goodyear-staying-on-top.html | KEEPER OF THE BLIMP; GOODYEAR-STAYING ON TOP | False | By Leslie Wayne | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/art-view-paris-was-all-world-manet-washington-manet-modern-paris-national.html | ART VIEW; PARIS WAS ALL THE WORLD TO MANET; WASHINGTON "Manet and Modern Paris" at the National Gallery of Art may or may not be a great exhibition, but it has a terrific title. Those four words made this particular visitor want to dance around the block like Gene Kelly in "Singin' in the Rain," so vividly did they summon up the time when Manet was opening a whole slew of new options for painting and Paris was being torn apart and rebuilt in roughly the shape that we know today. | False | By John Russell | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/cynthia-r-farber-affianced.html | Cynthia R. Farber Affianced | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/in-the-nation-stalling-on-social-security.html | IN THE NATION; STALLING ON SOCIAL SECURITY | False | By Tom Wicker | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/britain-s-imperial-miscellany.html | BRITAIN'S IMPERIAL MISCELLANY | False | By John Russell | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/education/and-reasoning-in-college.html | ...AND REASONING IN COLLEGE | False | By Sharon Johnson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/how-guilty-were-the-fellow-travelers.html | HOW GUILTY WERE THE FELLOW TRAVELERS? | False | By Alan Brinkley | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/peete-rallies-to-lead-by-a-shot.html | Peete Rallies to Lead by a Shot | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/sports-people-professor-suspended.html | SPORTS PEOPLE; Professor Suspended | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/a-happy-exhange-at-hospice.html | A HAPPY EXHANGE AT HOSPICE | False | By Robert E. Tomasson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/o-neill-stiffens-rules-for-contracts-in-connecticut.html | O'NEILL STIFFENS RULES FOR CONTRACTS IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/l-children-and-dogs-148645.html | Children and Dogs | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/l-no-headline-145966.html | No Headline | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/personal-finance-social-security-rises-brace-yourself.html | PERSONAL FINANCE; SOCIAL SECURITY RISES? BRACE YOURSELF | False | By Deborah Rankin | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/russian-roulette-global-style.html | Russian Roulette, Global Style | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/obituary-princess-faika-of-egypt-dies-sister-of-king-farouk-was-55.html | OBITUARY; Princess Faika of Egypt Dies; Sister of King Farouk Was 55 | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/education/teaching-to-think-a-new-emphasis.html | TEACHING TO THINK: A NEW EMPHASIS | False | By Gene I. Maeroff | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/pittsburgh-homeowners-given-a-reprieve-in-rising-flood-of-foreclosures.html | PITTSBURGH HOMEOWNERS GIVEN A REPRIEVE IN RISING FLOOD OF FORECLOSURES | False | By William Robbins, Special To the New York Times | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/social-experiment-no-verdict-yet.html | SOCIAL EXPERIMENT: NO VERDICT YET | False | By Ruth Mari | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/l-on-the-alliance-for-mental-health-154297.html | On the Alliance For Mental Health | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/us-sending-bush-to-europe-to-meet-the-allies-on-arms.html | U.S. SENDING BUSH TO EUROPE TO MEET THE ALLIES ON ARMS | False | By Francis X. Clines, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/mary-m-donegan-to-wed.html | Mary M. Donegan to Wed | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/red-tape-blocks-bayside-street-repair.html | RED TAPE BLOCKS BAYSIDE STREET REPAIR | False | By Joyce Purnick | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/ideas-trends-the-judge-eases-boston-school-controls.html | IDEAS & TRENDS; The Judge Eases Boston School Controls | False | By Margot Slade and Wayne Biddle | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/third-world-nations-expected-to-assail-us.html | Third World Nations Expected to Assail U.S. | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/consumer-rates.html | CONSUMER RATES | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/several-cities-plan-to-cut-fuel-costs-by-piping-heat-from-central-source.html | SEVERAL CITIES PLAN TO CUT FUEL COSTS BY PIPING HEAT FROM CENTRAL SOURCE | False | By John Herbers | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/winter-swimming-and-more-at-hudson-park-beach.html | WINTER SWIMMING AND MORE AT HUDSON PARK BEACH | True | By Barbara Berger | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/d-edward-martin-wed-to-leslie-gale-wasser.html | D. Edward Martin Wed To Leslie Gale Wasser | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/salvador-officer-refuses-to-yield.html | SALVADOR OFFICER REFUSES TO YIELD | False | By Lydia Chavez, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/l-san-francisco-148659.html | San Francisco | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-chief-of-blindness-society.html | NEW CHIEF OF BLINDNESS SOCIETY | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/a-vocational-big-business-newport-beach-calif.html | A VOCATIONAL BIG BUSINESS; NEWPORT BEACH, Calif. | True | By Nellie Henderson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/as-the-talks-stall-israeli-doubts-deepen-on-the-war.html | AS THE TALKS STALL, ISRAELI DOUBTS DEEPEN ON THE WAR | False | By David K. Shipler | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/ex-manager-is-found-guilty-of-defrauding-electric-utility.html | EX-MANAGER IS FOUND GUILTY OF DEFRAUDING ELECTRIC UTILITY | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/cia-says-soviet-can-almost-do-without-imports.html | C.I.A. SAYS SOVIET CAN ALMOST DO WITHOUT IMPORTS | False | By Bernard Gwertzman, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/topics-unseasonable-non-pacs.html | Topics; UNSEASONABLE; Non-PACs | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/a-new-life-under-the-solar-collectors.html | A NEW LIFE UNDER THE SOLAR COLLECTORS | True | By Ruth Ehrlen Goodman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-region-in-summary-cuomo-picks-one-of-theirs-for-the-bench.html | THE REGION IN SUMMARY; Cuomo Picks One of Theirs For the Bench | False | By Richard Levine and William C. Rhoden | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/l-miller-and-kuhn-new-free-agents-154451.html | Miller and Kuhn: New Free Agents | False | | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/l-seafarers-148612.html | Seafarers | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/tax-refund-to-stores-is-weighed.html | TAX REFUND TO STORES IS WEIGHED | False | By Betsy Brown | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-jersey-opinion-the-cap-law-there-is-a-need-for-adjustment.html | NEW JERSEY OPINION; THE 'CAP' LAW: THERE IS A NEED FOR ADJUSTMENT | False | By Robert C. Grant | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/justices-weigh-jury-proposals.html | JUSTICES WEIGH JURY PROPOSALS | False | By Donald Janson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/ncaa-convention-faces-large-issues.html | N.C.A.A. CONVENTION FACES LARGE ISSUES | False | By Gordon S. White Jr. | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/sports-people-meeting-his-idol.html | SPORTS PEOPLE; Meeting His Idol | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/obituaries/obituary-tom-mccall-ex-oregon-governor-and-environmentalist-dies-at-69.html | OBITUARY; TOM MCCALL, EX-OREGON GOVERNOR AND ENVIRONMENTALIST, DIES AT 69 | False | By Wolfgang Saxon | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/dining-out-taste-of-punjab-at-bombay-palace.html | DINING OUT; TASTE OF PUNJAB AT BOMBAY PALACE | True | By M. H. Reed | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/week-in-business-phillips-seeking-general-american.html | WEEK IN BUSINESS; PHILLIPS SEEKING GENERAL AMERICAN | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/prospects.html | PROSPECTS | False | By Winston Williams | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/photography-view-his-goal-was-a-portrait-of-germany-in-his-time-washington.html | PHOTOGRAPHY VIEW; HIS GOAL WAS A PORTRAIT OF GERMANY IN HIS TIME; WASHINGTON | False | By Andy Grundberg | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/deep-throat-was.html | DEEP THROAT WAS ... | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-world-in-summary-danes-cast-about-for-better-deal.html | THE WORLD IN SUMMARY; Danes Cast About For Better Deal | False | By Milt Freudenheim and Henry Giniger | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/brooklyn-philharmonic-a-new-sound-to-the-hall.html | BROOKLYN PHILHARMONIC: A NEW SOUND TO THE HALL | False | By John Rockwell | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/virginia-r-perry-plans-april-bridal.html | Virginia R. Perry Plans April Bridal | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/miss-stone-is-engaged.html | Miss Stone Is Engaged | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/fit-for-people.html | F.I.T. FOR PEOPLE | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/l-airports-148614.html | Airports | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-jersey-dining-out-new-name-can-spell-a-difference.html | NEW JERSEY DINING OUT; NEW NAME CAN SPELL A DIFFERENCE | False | By Anne Semmes | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/susan-j-linowes-to-marry-in-june.html | Susan J. Linowes To Marry in June | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/an-overdose-of-power-and-money.html | AN OVERDOSE OF POWER AND MONEY | False | By Jack Geiger | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/critics-choice-154526.html | CRITICS' CHOICE | False | By Stephen Holden | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/movies/film-forum-is-offering-a-bunuel-retrospective.html | Film Forum Is Offering A Bunuel Retrospective | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/tripoli-deaths-diplomatic-shots.html | Tripoli Deaths; Diplomatic Shots | False | | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/wide-impact-seen-in-changes-put-into-effect-by-legislature-in-suffolk.html | WIDE IMPACT SEEN IN CHANGES PUT INTO EFFECT BY LEGISLATURE IN SUFFOLK | False | By Frank Lynn | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-democrats-get-even.html | THE DEMOCRATS GET EVEN | False | By Steven V. Roberts | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/q-and-a-primary-residency.html | Q AND A; Primary Residency | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/education/a-new-york-school-for-street-kids.html | A NEW YORK SCHOOL FOR 'STREET KIDS' | False | By Rosalie Radomsky | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/nicaragua-accuses-ex-envoy-on-funds.html | NICARAGUA ACCUSES EX-ENVOY ON FUNDS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/paterno-honored-again-as-top-eastern-coach.html | Paterno Honored Again As Top Eastern Coach | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/food-sauerkraut-adds-zest-to-winter-casseroles.html | FOOD; SAUERKRAUT ADDS ZEST TO WINTER CASSEROLES | False | By Florence Fabricant | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/reading-and-writing-book-bachelor.html | READING AND WRITING; BOOK BACHELOR | False | By Anatole Broyard | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/walesas-new-jersey-ambassador.html | WALESA'S NEW JERSEY AMBASSADOR | False | By Ruth Mari | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/17-food-outlets-listed-for-health-violations.html | 17 FOOD OUTLETS LISTED FOR HEALTH VIOLATIONS | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/nottingham-upset-2-0.html | Nottingham Upset, 2-0 | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/how-nutrition-became-a-life-style.html | HOW NUTRITION BECAME A LIFE STYLE | False | By Jamie Talan | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/stage-view-a-parody-that-fizzles-a-drama-that-baffles.html | STAGE VIEW; A PARODY THAT FIZZLES, A DRAMA THAT BAFFLES | False | By Walter Kerr | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/opinion-a-dix-hills-reply-to-the-stranger-from-queens.html | OPINION; A DIX HILLS REPLY TO THE 'STRANGER' FROM QUEENS | False | By Ann Marie Chmela | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/symbols-and-ordeals.html | SYMBOLS AND ORDEALS | False | By Eve Ottenberg | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/philharmonic-witold-lutoslawski-s-birthday.html | PHILHARMONIC: WITOLD LUTOSLAWSKI'S BIRTHDAY | False | By Bernard Holland | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/l-the-not-so-dumb-public-145977.html | The Not So Dumb Public | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/day-care-finds-a-home-on-campus.html | DAY CARE FINDS A HOME ON CAMPUS | True | By Rhoda M. Gilinsky | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/l-smith-woman-143497.html | Smith Woman | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/how-the-juilliard-quartet-shares-its-artistry.html | HOW THE JUILLIARD QUARTET SHARES ITS ARTISTRY | False | By Allan Kozinn | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/a-national-new-yorker.html | A National New Yorker | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/long-island-opinion-surplus-ducklings-and-the-schools.html | LONG ISLAND OPINION; 'SURPLUS DUCKLINGS' AND THE SCHOOLS | False | By Virginia Perreca | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/theater-bridegroom.html | THEATER: 'BRIDEGROOM' | False | By Jon Pareles | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/st-peter-s-defeats-manhattan-by-45-39.html | ST. PETER'S DEFEATS MANHATTAN BY 45-39 | False | By Alex Yannis | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/wendy-tara-gingold-plans-to-wed-ja-lichtenberg.html | Wendy Tara Gingold Plans To Wed J.A. Lichtenberg | False | | 1983-01-09 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/violin-hamao-fujiwara.html | VIOLIN: HAMAO FUJIWARA | False | By Allen Hughes | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/athens-proclaims-final-stand-on-us-bases.html | ATHENS PROCLAIMS 'FINAL' STAND ON U.S. BASES | False | By Marvine Howe, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/the-birth-death-and-resurection-of-extremities.html | THE BIRTH, DEATH AND RESURECTION OF 'EXTREMITIES' | False | By Alvin Klein | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/hard-sell-in-the-showroom.html | HARD SELL IN THE SHOWROOM | False | By Andrew H. Malcolm | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/ethics-and-the-law-a-case-history.html | ETHICS AND THE LAW: A CASE HISTORY | False | By Stuart Taylor Jr. | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-nation-in-summary-more-on-mx.html | THE NATION IN SUMMARY; MOre on MX | False | By Caroline Rand Herron Michael Wright and Carlyle Douglas | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/social-security-losing-millions-as-more-defect.html | SOCIAL SECURITY LOSING MILLIONS AS MORE DEFECT | False | By Robert Lindsey, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/buses-to-manhattan-an-express-success.html | BUSES TO MANHATTAN: AN EXPRESS SUCCESS | False | By Edward Hudson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/accosted-in-the-aisles.html | ACCOSTED IN THE AISLES | True | By Joe Peterson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/third-of-city-high-school-students-attend-class-too-seldom-to-learn.html | THIRD OF CITY HIGH SCHOOL STUDENTS ATTEND CLASS TOO SELDOM TO LEARN | False | The following article is based on reporting by Samuel Weiss and Edward B. Fiske and Was Written By Mr. Fiske. | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/diplomacy-by-other-means.html | DIPLOMACY BY OTHER MEANS | False | By Gaddis Smith | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/laura-a-kiernan-a-reporter-weds.html | Laura A. Kiernan, A Reporter, Weds | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/the-learningdisabled-catch-attention.html | THE LEARNING-DISABLED CATCH ATTENTION | True | By Laurie A. O'Neill | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/real-estate-operator-admits-trying-to-bribe-administrator-of-faa.html | REAL ESTATE OPERATOR ADMITS TRYING TO BRIBE ADMINISTRATOR OF F.A.A. | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/schermerhorn-row-s-resurrection-is-close-at-hand.html | SCHERMERHORN ROW'S RESURRECTION IS CLOSE AT HAND | False | By George W. Goodman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/old-markers-imperiled-stranger-stop-and-cast-an-eye-as-you-are-now.html | OLD MARKERS IMPERILED; Stranger, stop and cast an eye; As you are now, so once was I, As I am now, so you shall be. Prepare for death and follow me. | False | By Russell Glitman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-nation-in-summary-mrs-dole-chosen-for-cabinet-job.html | THE NATION IN SUMMARY; MRs. Dole Chosen For Cabinet Job | False | By Caroline Rand Herron Michael Wright and Carlyle Douglas | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/fred-strasser-marries-mary-c-hickey-at-un.html | Fred Strasser Marries Mary C. Hickey at U.N. | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/art-white-plains-shows-offer-mixed-bag.html | ART; WHITE PLAINS SHOWS OFFER 'MIXED BAG' | False | By Vivien Raynor | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-nation-in-summary-rostow-s-deputy-walks-the-plank-rostow-hangs-in.html | THE NATION IN SUMMARY; ROstow's Deputy Walks the Plank; Rostow Hangs In | False | By Caroline Rand Herron Michael Wright and Carlyle Douglas | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/how-to-make-academic-reforms-work.html | HOW TO MAKE ACADEMIC REFORMS WORK | False | By Jackie Sherrill | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/mondale-to-announce-candidacy.html | MONDALE TO ANNOUNCE CANDIDACY | False | Special to the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/l-blacks-and-corporate-stress-145962.html | Blacks and Corporate Stress | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/travel-advisory-ottawa-festival-resort-turns-95-winterlude-in-canada.html | TRAVEL ADVISORY: OTTAWA FESTIVAL, RESORT TURNS 95; Winterlude In Canada | False | By Lawrence Van Gelder | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/westchester-journal-enter-dancers.html | WESTCHESTER JOURNAL; ENTER DANCERS | False | By Eleanor Charles | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/dining-out-the-right-price-for-shoppers.html | DINING OUT; THE RIGHT PRICE FOR SHOPPERS | False | By Patricia Brooks | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/inmates-at-ossining-seize-16-officers-as-hostages.html | INMATES AT OSSINING SEIZE 16 OFFICERS AS HOSTAGES | False | By James Feron, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/anne-davidson-to-marry-david-hardy.html | Anne Davidson to Marry David Hardy | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/the-need-teachers-who-can-make-them-think.html | THE NEED: TEACHERS WHO CAN MAKE THEM THINK | True | By Lynne Ames | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/mary-ames-wadsworth-wed-in-boston.html | Mary Ames Wadsworth Wed in Boston | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/obituaries/james-talcott.html | JAMES TALCOTT | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/chilcrens-books.html | CHILCREN'S BOOKS | False | By Ruth Gordon | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/l-on-overcoming-asthma-in-sports-154452.html | On Overcoming Asthma in Sports | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/art-new-approaches-to-new-england-in-photography.html | ART; NEW APPROACHES TO NEW ENGLAND IN PHOTOGRAPHY | False | By Vivien Raynor | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/newark-gasoline-tank-blast-tied-to-possible-spill.html | NEWARK GASOLINE TANK BLAST TIED TO POSSIBLE SPILL | False | By Robert D. McFadden | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/and-the-one-with-alumni.html | ...AND THE ONE WITH ALUMNI | True | By Richard N. Burch | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/another-act-in-terrorism-s-deadly-drama.html | ANOTHER ACT IN TERRORISM'S DEADLY DRAMA | False | By Leslie Maitland | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/mary-f-maher-to-be-wed-to-mark-s-sauvigne-in-june.html | Mary F. Maher to Be Wed To Mark S. Sauvigne in June | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/concert-chile-s-trio-arte.html | CONCERT: CHILE'S TRIO ARTE | False | By Bernard Holland | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/us-juniors-win-2-1.html | U.S. Juniors Win, 2-1 | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/l-coping-without-santa-claus-145972.html | COPING WITHOUT SANTA CLAUS | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-nation-in-summary-miami-may-find-obvious-answers.html | THE NATION IN SUMMARY; MIami May Find Obvious Answers | False | By Caroline Rand Herron Michael Wright and Carlyle Douglas | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/alyce-sher-to-wed-in-june.html | Alyce Sher to Wed in June | False | | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/landfills-further-inquiries-expected.html | LANDFILLS: FURTHER INQUIRIES EXPECTED | False | By Leo H. Carney | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/images-of-a-city.html | IMAGES OF A CITY | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/redskins-rout-lions-31-7-raiders-defeat-browns.html | REDSKINS ROUT LIONS, 31-7; RAIDERS DEFEAT BROWNS | False | By Murray Chass, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/shultz-is-briefed-by-experts-for-visit-to-china.html | SHULTZ IS BRIEFED BY EXPERTS FOR VISIT TO CHINA | False | Special to the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/johnson-begins-to-take-charge-on-nets.html | Johnson Begins to Take Charge on Nets | False | By Roy S. Johnson, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/frustration-in-the-ranks-heightens-salvador-s-military-troubles.html | FRUSTRATION IN THE RANKS HEIGHTENS SALVADOR'S MILITARY TROUBLES | False | By Richard J. Meislin | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/follow-up-on-the-news-pet-insurance.html | FOLLOW-UP ON THE NEWS; Pet Insurance | False | By Richard Haitch | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/no-headline-154419.html | No Headline | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/hotel-family-gets-a-court-reprieve.html | HOTEL FAMILY GETS A COURT REPRIEVE | False | By Carlo M. Sardella | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/the-uso-cares.html | THE U.S.O. CARES | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/new-money-for-the-new-rockefellers.html | NEW MONEY FOR THE NEW ROCKEFELLERS | False | By G. Bruce Knecht | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/michelle-faurot-and-mr-carroll-are-wed-in-rye.html | Michelle Faurot And Mr. Carroll Are Wed in Rye | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/paperbacks-new-noteworthy.html | PAPERBACKS: NEW & NOTEWORTHY | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/art-a-family-album-at-farleigh-dickinson.html | ART; A FAMILY ALBUM AT FARLEIGH DICKINSON | False | By Vivien Raynor | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/the-louvre-palace-of-masterworks.html | THE LOUVRE: PALACE OF MASTERWORKS | False | By Michael Brenson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/new-york-state-s-road-to-recovery-is-uphill.html | NEW YORK STATE'S ROAD TO RECOVERY IS UPHILL | False | By Josh Barbanel, Edward A Gargan, Ari L Goldman, Lee A, Daniels, Gene I Maeroff, Susan Chira, and Suzanne Daley | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/dance-of-the-whirling-dervishes.html | DANCE OF THE WHIRLING DERVISHES | False | By Marvine Howe | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/liberal-party-split-2-leaders-ouster-sought.html | LIBERAL PARTY SPLIT; 2 LEADERS' OUSTER SOUGHT | False | By Frank Lynn | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/concert-chick-corea-and-chamber-music-group.html | CONCERT: CHICK COREA AND CHAMBER MUSIC GROUP | False | By Donal Henahan | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/rock-helm-danko-reunion.html | ROCK: HELM-DANKO REUNION | False | By Stephen Holden | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/reagan-ponders-lonely-decision-with-lots-of-help.html | Reagan Ponders Lonely Decision, With Lots of Help | False | | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/garvey-under-attack-hints-he-ll-stay.html | GARVEY, UNDER ATTACK, HINTS HE'LL STAY | False | By Frank Litsky | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/marisa-del-rosario-and-adam-begley-are-planning-to-be-married-in-june.html | Marisa del Rosario and Adam Begley Are Planning to Be Married In June | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/prudent-spiders-weave-keep-off-the-web-sign.html | PRUDENT SPIDERS WEAVE KEEP-OFF-THE-WEB SIGN | False | By Bayard Webster | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/is-the-battle-against-crime-mostly-a-war-of-words.html | IS THE BATTLE AGAINST CRIME MOSTLY A WAR OF WORDS? | False | By Stuart Taylor Jr. | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/assembly-could-end-existence-of-7-boards.html | ASSEMBLY COULD END EXISTENCE OF 7 BOARDS | False | By Richard L. Madden | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-jersey-guide-severinsen-times-two.html | NEW JERSEY GUIDE; SEVERINSEN TIMES TWO | False | By Frank Emblen | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/john-h-ijams-engaged-to-sarah-h-blatchford.html | John H. Ijams Engaged To Sarah H. Blatchford | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/follow-up-on-the-news-smokeless-work.html | FOLLOW-UP ON THE NEWS; Smokeless Work | False | By Richard Haitch | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/chess-a-foolish-fidelity.html | CHESS; A FOOLISH FIDELITY | False | By Robert Byrne | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/the-theater-angelus.html | THE THEATER: 'ANGELUS' | False | By Mel Gussow | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/desert-outpost-retains-indias-artistic-glory.html | DESERT OUTPOST RETAINS INDIA'S ARTISTIC GLORY | False | By Rahul Singh | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/free-market-should-prevail-in-education.html | FREE MARKET SHOULD PREVAIL IN EDUCATION | False | By Charles W. Fowler | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/a-polish-pope-compounds-kremlin-s-fears.html | A POLISH POPE COMPOUNDS KREMLIN'S FEARS | False | By John F. Burns | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/el-salvador-rebuffs-missing-man-s-kin.html | EL SALVADOR REBUFFS MISSING MAN'S KIN | False | By Albert J.parisi | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/2-high-aides-to-boston-mayor-benefited-from-property-deal.html | 2 HIGH AIDES TO BOSTON MAYOR BENEFITED FROM PROPERTY DEAL | False | By Fox Butterfield, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/reds-braves-on-april-4-opens-baseball-season.html | Reds-Braves on April 4 Opens Baseball Season | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/research-plagiary-is-only-one-problem.html | RESEARCH: PLAGIARY IS ONLY ONE PROBLEM | True | By Scott Johnson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/from-skiing-to-singing.html | FROM SKIING TO SINGING | False | By Diane Greenberg | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/no-headline-154374.html | No Headline | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-york-state-draft-sign-up-rate-is-termed-fifth-lowest-in-nation.html | NEW YORK STATE DRAFT SIGN-UP RATE IS TERMED FIFTH-LOWEST IN NATION | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/us-judge-dismisses-counts-against-air-controller-leader.html | U.S. Judge Dismisses Counts Against Air Controller Leader | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/music-view-when-familiar-works-take-on-renewed-vigor.html | MUSIC VIEW; WHEN FAMILIAR WORKS TAKE ON RENEWED VIGOR | False | By John Rockwell | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/the-course-of-the-rockets.html | THE COURSE OF THE ROCKETS | False | By Henry S. F. Cooper Jr. | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/theater-a-giddy-whoopee-at-the-coachlight.html | THEATER; A GIDDY 'WHOOPEE' AT THE COACHLIGHT | False | By Alvin Klein | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-nation-in-summary-there-they-go-again.html | THE NATION IN SUMMARY; THere They Go Again | False | By Caroline Rand Herron Michael Wright and Carlyle Douglas | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/impact-of-fight-to-halt-drug-flow-called-negligible.html | IMPACT OF FIGHT TO HALT DRUG FLOW CALLED NEGLIGIBLE | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/questions-linger-on-pilgrim-state.html | QUESTIONS LINGER ON PILGRIM STATE | False | By John T. McQuiston | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/peekskill-schools-going-condominium.html | PEEKSKILL SCHOOLS GOING CONDOMINIUM | False | By Betsy Brown | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/why-the-cowboys-win-inside-landrys-system.html | WHY THE COWBOYS WIN: INSIDE LANDRY'S SYSTEM | False | By Jean S. Fugett Jr. | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/clean-air-deadline-is-met-by-state.html | CLEAN-AIR DEADLINE IS MET BY STATE | False | By States News Service | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/obituaries/edith-coates-74-of-british-opera.html | Edith Coates, 74, of British Opera | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/janet-speckert-is-engaged.html | Janet Speckert Is Engaged | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/old-dove-flaps-its-wings-again.html | Old Dove Flaps Its Wings Again | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/tv-view-first-the-muppets-now-the-fraggles.html | TV VIEW; FIRST THE MUPPETS, NOW THE FRAGGLES | False | By John O'Connor | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/stamps-the-new-catalogues-bigger-and-bigger.html | STAMPS; THE NEW CATALOGUES: BIGGER AND BIGGER | False | By Samuel A. Tower | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/an-essence-of-summer-recalled.html | AN ESSENCE OF SUMMER RECALLED | False | By Alberta Eiseman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/on-cooking-fish-outdoors.html | ON COOKING FISH; OUTDOORS | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/room-at-the-top.html | ROOM AT THE TOP | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/quotation-of-the-day-154539.html | Quotation of the Day | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/susan-thorndike-engaged-to-sa-lacy.html | Susan Thorndike Engaged to S.A. Lacy | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/the-hook-a-student-needs-to-catch-a-top-college.html | THE 'HOOK' A STUDENT NEEDS TO CATCH A TOP COLLEGE | True | By William R. Matthews Jr. | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/on-the-slippery-slopes-of-summitry.html | ON THE SLIPPERY SLOPES OF SUMMITRY | False | By Bernard Gwertzman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/kerry-j-crowley-becomes-engaged-to-peter-mellette.html | Kerry J. Crowley Becomes Engaged To Peter Mellette | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/childrens-books.html | CHILDREN'S BOOKS | False | By Ruth Gordon | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/the-longest-traditon.html | THE LONGEST TRADITON | False | By Michael Grant | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/l-coping-without-santa-claus-145969.html | Coping Without Santa Claus | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/for-her-britain-is-the-stuff-of-drama-london.html | FOR HER, BRITAIN IS THE STUFF OF DRAMA; LONDON | False | By Michael Coveney | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/recovery-is-in-the-eye-of-the-beholder.html | RECOVERY IS IN THE EYE OF THE BEHOLDER | False | By Mary C.sprouls | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/youth-slain-over-video-game.html | Youth Slain Over Video Game | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/viewing-cable-tv-new-technology-poses-legal-issue.html | VIEWING CABLE TV: NEW TECHNOLOGY POSES LEGAL ISSUE | False | By Steve Schneider | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/cops-and-robbers.html | COPS AND ROBBERS | False | By Herbert Gold | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/meteorite-goes-on-public-display.html | METEORITE GOES ON PUBLIC DISPLAY | False | By Laurie A. O'Neill | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/a-dramatic-change-at-the-imf.html | A DRAMATIC CHANGE AT THE I.M.F. | False | By Clyde H. Farnsworth | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/l-discounting-154617.html | Discounting | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/investing-the-lure-of-new-york-s-tax-exempts.html | INVESTING; THE LURE OF NEW YORK'S TAX-EXEMPTS | False | By Michael Quint | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/future-events-dance-the-night-away.html | FUTURE EVENTS; DANCE THE NIGHT AWAY | False | By Ruth Robinson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/l-puerto-rico-148641.html | PUERTO RICO | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/headliners-getting-an-earful.html | Headliners; Getting an Earful | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/movies/film-view-a-january-clearance-of-suggestions-for-the-future.html | FILM VIEW; A JANUARY CLEARANCE OF SUGGESTIONS FOR THE FUTURE | False | By Vincent Canby | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/art-furniture-that-blends-exotic-woods-and-exquisite-details.html | ART; FURNITURE THAT BLENDS EXOTIC WOODS AND EXQUISITE DETAILS | False | By Helen A. Harrison | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/latvian-cardinal-surprise-to-soviet.html | LATVIAN CARDINAL SURPRISE TO SOVIET | False | By John F. Burns, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/what-s-new-in-retailing-cutting-price-not-profit.html | WHAT'S NEW IN RETAILING; CUTTING PRICE NOT PROFIT | False | By Isadore Barmash | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/slow-recovery-of-heart-recipient-marked-by-moments-of-pessimism.html | SLOW RECOVERY OF HEART RECIPIENT MARKED BY MOMENTS OF PESSIMISM | False | By Lawrence K. Altman, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/theater/in-the-arts-critics-choices-154554.html | IN THE ARTS: CRITICS' CHOICES | False | By Frank Rich | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/news-summary-sunday-january-9-1983.html | NEWS SUMMARY; SUNDAY, JANUARY, 9, 1983 | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/c-correction-154538.html | CORRECTION | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/jazz-joe-bushkin-quartet.html | JAZZ: JOE BUSHKIN QUARTET | False | By John S. Wilson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/dance-cranko-s-pineapple-poll-by-the-joffrey.html | DANCE: CRANKO'S 'PINEAPPLE POLL' BY THE JOFFREY | False | By Anna Kisselgoff | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/l-if-extraterrestrials-do-exist-not-to-worry-154608.html | IF EXTRATERRESTRIALS DO EXIST: NOT TO WORRY | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/miss-setlow-weds-philippe-sommer.html | Miss Setlow Weds Philippe Sommer | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/islanders-rout-nordiques-for-2d-straight.html | ISLANDERS ROUT NORDIQUES FOR 2D STRAIGHT | False | By Lawrie Mifflin, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/crime-143505.html | CRIME | False | By Newgate Callendar | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-jersey-opinion-a-second-opinion-for-a-hospital.html | NEW JERSEY OPINION; A 'SECOND OPINION' FOR A HOSPITAL | False | By E.t. Tennenbaum | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/new-disks-state-the-case-for-zemlinsky.html | NEW DISKS STATE THE CASE FOR ZEMLINSKY | False | By Tim Page | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/nonfiction-in-brief-146104.html | NONFICTION IN BRIEF | False | By Ray Walters | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/benefits-in-leasing-your-condominium.html | BENEFITS IN LEASING YOUR CONDOMINIUM | False | By Ellen Rand | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/plots-in-far-places.html | PLOTS IN FAR PLACES | False | By Evan Hunter | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/follow-up-on-the-news-paw-paw-sequel.html | FOLLOW-UP ON THE NEWS; Paw Paw Sequel | False | By Richard Haitch | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/florida-condominiums-a-buyer-s-market.html | FLORIDA CONDOMINIUMS: A BUYER'S MARKET | False | By Ralph Blumenthal | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/celebrating-robert-burns.html | CELEBRATING ROBERT BURNS | False | By Arthur T. Hadley | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/movies/sound-talking-pictures-mark-an-obscure-anniversary.html | SOUND; TALKING PICTURES MARK AN OBSCURE ANNIVERSARY | False | By Hans Fantel | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/curriculum-coherence-whats-that.html | CURRICULUM COHERENCE? WHAT'S THAT? | True | By Frederick Rudolph | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/madison-ave-touch-sells-college-drives.html | MADISON AVE. TOUCH SELLS COLLEGE DRIVES | True | By Kathleen Hirsch | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/the-failing-presidency.html | The Failing Presidency | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/recent-sales-154479.html | Recent Sales | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/critics-choice-154646.html | CRITICS' CHOICE | False | By Jennifer Dunning | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/jazz-piano-george-shearing.html | JAZZ PIANO: GEORGE SHEARING | False | By John S. Wilson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/data-bank-jan-9-1983-the-economy.html | Data Bank Jan. 9, 1983 THE ECONOMY | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/no-headline-154421.html | No Headline | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/security-gates-rattle-huntington.html | SECURITY GATES RATTLE HUNTINGTON | False | By Judy Glass | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/education/female-professors-gain-little-ground.html | FEMALE PROFESSORS GAIN LITTLE GROUND | False | By Tom Jackman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/text-of-o-neill-inaugural-message.html | TEXT OF O'NEILL INAUGURAL MESSAGE | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/john-crawford-samuelson-to-marry-gail-korman.html | John Crawford Samuelson to Marry Gail Korman | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/l-blacks-and-corporate-stress-145964.html | BLACKS AND CORPORATE STRESS | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/the-myths-of-victorian-woman.html | THE MYTHS OF VICTORIAN WOMAN | False | By George Levine | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/data-update.html | Data Update | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/slow-time-for-subsidized-housing.html | SLOW TIME FOR SUBSIDIZED HOUSING | False | By Dee Wedemeyer | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/recital-ursula-oppens.html | RECITAL: URSULA OPPENS | False | By Bernard Holland | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/l-trial-lawyers-reply-to-liability-article-154346.html | Trial Lawyers Reply To Liability Article | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-blasts-show-faln-resilience.html | NEW BLASTS SHOW F.A.L.N. RESILIENCE | False | By Ralph Blumenthal | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/martha-somes-glover-will-wed-dennis-w-perry.html | Martha Somes Glover Will Wed Dennis W. Perry | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/practical-traveler-how-to-get-an-air-fare-refund.html | PRACTICAL TRAVELER: HOW TO GET AN AIR FARE REFUND | False | By Paul Grimes | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/around-the-nation-coast-airport-wanderer-is-given-a-home.html | AROUND THE NATION; Coast Airport Wanderer Is Given a Home | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/l-single-pregnant-and-a-children's-role-model-154603.html | SINGLE, PREGNANT AND A CHILDREN'S ROLE MODEL | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/costa-ricas-warm-welcome.html | COSTA RICA'S WARM WELCOME | False | By June Blum | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/c-a-correction-154345.html | A Correction | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/long-island-journal-154257.html | LONG ISLAND JOURNAL | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/l-rome-148586.html | Rome | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/n-carolina-hands-syracuse-first-loss.html | N. CAROLINA HANDS SYRACUSE FIRST LOSS | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/envoys-say-tripoli-strife-may-snag-pullout-talks.html | ENVOYS SAY TRIPOLI STRIFE MAY SNAG PULLOUT TALKS | False | By William E. Farrell, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/home-clinic-a-vapor-barrier-is-a-friend-during-the-heating-season.html | HOME CLINIC; A VAPOR BARRIER IS A FRIEND DURING THE HEATING SEASON | False | By Bernard Gladstone | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/if-you-re-thinking-of-living-in-south-orange.html | IF YOU'RE THINKING OF LIVING IN SOUTH ORANGE | False | By Anthony Depalma | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/sports-of-the-times-going-up-against-paul-brown.html | Sports of the Times; Going Up Against Paul Brown | False | DAVE ANDERSONBy Sports of the Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-world-in-summary-state-elections-chip-away-at-gandhi-base.html | THE WORLD IN SUMMARY; State Elections Chip Away at Gandhi Base | False | By Henry Giniger and Milt Freudenheim | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/politics-taxes-resolved-kean-addresses-other-problems.html | POLITICS; TAXES RESOLVED, KEAN ADDRESSES OTHER PROBLEMS | False | By Joseph F.sullivan | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/haitians-facing-uncertain-legal-status.html | HAITIANS FACING UNCERTAIN LEGAL STATUS | False | By Phyllis Bernstein | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/city-ballet-contrasts.html | CITY BALLET: CONTRASTS | False | By Jennifer Dunning | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/gardening-averting-plant-damage-by-salt-and-snow.html | GARDENING; AVERTING PLANT DAMAGE BY SALT AND SNOW | True | By Carl Totemeier | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-world-in-summary-polish-unions-nothing-doing.html | THE WORLD IN SUMMARY; Polish Unions: Nothing Doing | False | By Milt Freudenheim and Henry Giniger | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/bogota-begins-seeking-new-partners-among-nonaligned.html | BOGOTA BEGINS SEEKING 'NEW PARTNERS' AMONG NONALIGNED | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/t-s-carter-weds-miss-stringfellow.html | T. S. Carter Weds Miss Stringfellow | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/recital-steven-masi-piano.html | RECITAL: STEVEN MASI, PIANO | False | Tim Page | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/connecticut-guide-according-to-tradition.html | CONNECTICUT GUIDE; ACCORDING TO TRADITION | False | By Eleanor Charles | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/no-headline-154415.html | No Headline | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/q-and-a-148622.html | Q AND A | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/l-corporate-future-146171.html | Corporate Future | False | | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/lisa-abby-raskin-and-russell-janis-of-amherst-wed.html | Lisa Abby Raskin And Russell Janis Of Amherst Wed | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/40-seat-restaurant-to-open-in-loeb-boathouse.html | 40-SEAT RESTAURANT TO OPEN IN LOEB BOATHOUSE | False | By Deirdre Carmody | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/among-hispanic-catholics-another-pattern-of-practice.html | AMONG HISPANIC CATHOLICS, ANOTHER PATTERN OF PRACTICE | False | By Kenneth A. Briggs | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/l-on-greenpoint-154465.html | ON GREENPOINT | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/l-letters-a-builder-dissents-154463.html | Letters; A Builder Dissents | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/i-married-adventure-in-the-schools.html | I MARRIED ADVENTURE (IN THE SCHOOLS) | True | By Janna French | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/cup-challengers-get-ready.html | Cup Challengers Get Ready | False | By Joanne A. Fishman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/improved-raceway-a-winner.html | IMPROVED RACEWAY A 'WINNER' | False | By Michael Strauss | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/sports-of-the-times-vintage-days-for-st-john-s.html | Sports of The Times; Vintage Days for St. John's | False | GEORGE VECSEY | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/business-forum-the-false-doctrines-of-productivity.html | BUSINESS FORUM; THE FALSE DOCTRINES OF PRODUCTIVITY | False | By Richard R. West, and Dennis E. Logue | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/salisbury-blender-is-perfecting-his-teas.html | SALISBURY BLENDER IS PERFECTING HIS TEAS | False | By Laurie A. O'Neill | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/opinion-making-the-airway-robbery-worse.html | OPINION; MAKING THE 'AIRWAY ROBBERY' WORSE | False | By Abby Kenigsberg | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/l-nuclear-freeze-frame-145979.html | NUCLEAR FREEZE FRAME | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/4-city-high-schools-to-adapt-program-to-motivate-students.html | 4 CITY HIGH SCHOOLS TO ADAPT PROGRAM TO MOTIVATE STUDENTS | False | By Dena Kleiman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/food-wine-a-famed-pastry-chef-s-moveable-feast.html | FOOD WINE; A FAMED PASTRY CHEF'S MOVEABLE FEAST | False | By Patricia Wells | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/new-governor-in-california-faces-a-fire-breathing-deficit.html | NEW GOVERNOR IN CALIFORNIA FACES A FIRE-BREATHING DEFICIT | False | By Wallace Turner | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/christina-pittman-to-marry-in-april.html | Christina Pittman To Marry in April | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/education/the-chinese-a-way-with-mathematics.html | THE CHINESE: A WAY WITH MATHEMATICS | False | By Laurie P. Cohen | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/antiques-view-books-to-stimulate-the-mind-and-the-eye.html | ANTIQUES VIEW; BOOKS TO STIMULATE THE MIND AND THE EYE | False | By Rita Reif | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/bid-for-a-sister-city.html | BID FOR A SISTER CITY | False | By Paul Bass | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/mr-mchale-wed-to-sally-simmons.html | Mr. McHale Wed To Sally Simmons | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/creeping-renewal.html | CREEPING RENEWAL | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/toronto-s-mall-is-a-magnet.html | TORONTO'S MALL IS A MAGNET | False | By Andrew Malcolm | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/robert-alexander-marries-susan-freel-on-long-island.html | Robert Alexander Marries Susan Freel on Long Island | False | | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/style-boxing-scores-some-points-as-white-collar-exercise.html | STYLE; BOXING SCORES SOME POINTS AS WHITE-COLLAR EXERCISE | False | By Judy Klemesrud | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/critics-choices-154607.html | CRITICS' CHOICES | False | By John S. Wilson | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/sports-people-motion-on-hearing.html | SPORTS PEOPLE; Motion on Hearing | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/movies/french-film-series.html | French Film Series | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/education/mastery-learning-on-a-grand-scale-chicago.html | MASTERY LEARNING ON A GRAND SCALE; CHICAGO | False | By Susan Saiter | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/soviet-diet-standbys-cereals-and-potatoes.html | Soviet Diet Standbys: Cereals and Potatoes | False | Special to the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/dining-out-some-changes-have-been-made.html | DINING OUT; SOME CHANGES HAVE BEEN MADE | False | By Florence Fabricant | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/in-search-of-the-fightingest-fish.html | IN SEARCH OF THE 'FIGHTINGEST FISH' | False | By John Rather | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/japan-s-hard-look-at-software.html | JAPAN'S HARD LOOK AT SOFTWARE | False | By Steve Lohr | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/jolisa-am-caso-engaged.html | Jolisa A.M. Caso Engaged | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/messages-in-stone.html | MESSAGES IN STONE | False | By Russell Glitman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/new-york-times-magazine-january-9-1983.html | New York Times Magazine January 9, 1983 | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/education/latin-is-alive-and-well-in-grade-school.html | LATIN IS ALIVE AND WELL IN GRADE SCHOOL | False | By Victoria Balfour | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/no-headline-154641.html | No Headline | False | By Edward Rothstein | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/camera-guide-to-choosing-and-using-color-films.html | CAMERA; GUIDE TO CHOOSING AND USING COLOR FILMS | False | By Jack Neubart | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/music-for-1983-openers-offerings-are-rich.html | MUSIC; FOR 1983 OPENERS, OFFERINGS ARE RICH | False | By Robert Sherman | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/recital-jorge-bolet-piano.html | RECITAL: JORGE BOLET, PIANO | False | By John Rockwell | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/israel-points-way-for-the-disadvantaged.html | ISRAEL POINTS WAY FOR THE DISADVANTAGED | True | By Barbara Sofer | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/jill-leslie-jelenko-to-marry-frank-caprio-photographer.html | JILL LESLIE JELENKO TO MARRY FRANK CAPRIO, PHOTOGRAPHER | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/about-weschester-students-take-to-the-airways-ossining.html | ABOUT WESCHESTER; STUDENTS TAKE TO THE AIRWAYS; OSSINING | True | By Lynne Ames | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/in-brussels-haute-cuisine-a-la-belgique.html | IN BRUSSELS-HAUTE CUISINE A LA BELGIQUE | False | By Fred Ferretti | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/a-studio-in-my-pocket.html | 'A STUDIO IN MY POCKET' | False | By Lawrence Van Gelder | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/confusion-marks-debut-of-auto-tests.html | CONFUSION MARKS DEBUT OF AUTO TESTS | False | By Peggy McCarthy | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/l-the-restoration-of-east-rock-park-154230.html | The Restoration Of East Rock Park | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/a-patch-of-green.html | A PATCH OF GREEN | False | | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/magazine/fashion-by-tonne-goodman.html | Fashion By Tonne Goodman | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/convert-to-coal-pondering-the-need-and-heavy-costs.html | CONVERT TO COAL? PONDERING THE NEED-- AND HEAVY COSTS | False | By James Barron | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/no-headline-154545.html | No Headline | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/realestate/l-on-greenpoint-154464.html | On Greenpoint | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/german-catholics-debate-atom-arms.html | GERMAN CATHOLICS DEBATE ATOM ARMS | False | By James M. Markham, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/no-headline-154638.html | No Headline | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/ideas-trends-154511.html | IDEAS & TRENDS | False | By Henry Kamm | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/12-in-a-bus-in-tel-aviv-wounded-by-grenade.html | 12 in a Bus in Tel Aviv Wounded by Grenade | False | Special to the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/strategy-for-the-campus-interview.html | STRATEGY FOR THE CAMPUS INTERVIEW... | True | By Anthony F. Capraro | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/what-s-new-in-retailing-squeezing-the-old-store-a-bit-harder.html | WHAT'S NEW IN RETAILING; SQUEEZING THE OLD STORE A BIT HARDER | False | By Isadore Barmash | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/minor-work-of-a-major-writer.html | MINOR WORK OF A MAJOR WRITER | False | By Andrew Field | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/politics-new-look-of-the-county-board.html | POLITICS; NEW LOOK OF THE COUNTY BOARD | False | By James Feron | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/sixpackers-spare-those-bottles.html | SIX-PACKERS, SPARE THOSE BOTTLES | False | By Joyce Donen Hirschhorn | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/reagan-reported-seeking-a-big-rise-in-nuclear-funds.html | REAGAN REPORTED SEEKING A BIG RISE IN NUCLEAR FUNDS | False | By Richard Halloran, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/l-original-mandate-154615.html | Original Mandate | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/world/manila-to-upgrade-its-forces.html | MANILA TO UPGRADE ITS FORCES | False | Special to the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/st-john-s-sets-back-georgetown-76-67.html | ST. JOHN'S SETS BACK GEORGETOWN, 76-67 | False | By Malcolm Moran | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-jersey-opinion-lets-destigmatize-mass-transit.html | NEW JERSEY OPINION; LET'S DESTIGMATIZE MASS TRANSIT | False | By Arthur Reinstein | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/now-the-harvest-of-a-search-for-new-ballet-choreographers.html | NOW THE HARVEST OF A SEARCH FOR NEW BALLET CHOREOGRAPHERS | False | By Gwin Chin | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/baughan-to-coach-cornell.html | Baughan to Coach Cornell | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/bridge-an-instance-of-the-impossible-vs-the-improbable.html | BRIDGE; AN INSTANCE OF THE IMPOSSIBLE VS. THE IMPROBABLE | False | By Alan Truscott | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-brunswick-courts-arts.html | NEW BRUNSWICK COURTS ARTS | False | By Alfonso Navarez | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/gallery-view-philadelphia.html | GALLERY VIEW; PHILADELPHIA | False | By Grace Glueck | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/ideas-trends-the-voluntary-way.html | IDEAS & TRENDS; The 'Voluntary' Way | False | By Margot Slade and Wayne Biddle | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/follow-up-on-the-news-prison-weddings.html | FOLLOW-UP ON THE NEWS; Prison Weddings | False | By Richard Haitch | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/it-s-a-farce-on-the-surface.html | IT'S A FARCE, ON THE SURFACE | False | By Alvin Klein | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/lynne-kelnberger-to-wed.html | Lynne Kelnberger to Wed | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/books/from-the-poets-in-the-kitchen.html | FROM THE POETS IN THE KITCHEN | False | By Paule Marshall | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/l-immunization-148642.html | Immunization | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/ideas-trends-look-back-in-anger.html | IDEAS & TRENDS; Look Back In Anger | False | By Margot Slade and Wayne Biddle | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/movies/ahoy-just-over-the-horizon-a-fleet-of-pirate-movies.html | AHOY! JUST OVER THE HORIZON, A FLEET OF PIRATE MOVIES | False | By Stephen Farber | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/stahr-school-star-takes-mile-in-4-14-7.html | STAHR, SCHOOL STAR, TAKES MILE IN 4:14:7 | False | Special to the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/no-headline-154418.html | No Headline | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/what-s-new-in-retailing-getting-more-for-less.html | WHAT'S NEW IN RETAILING; GETTING MORE FOR LESS | False | By Isadore Barmash | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/what-s-new-in-retailing-return-of-the-mega-store.html | WHAT'S NEW IN RETAILING; RETURN OF THE MEGA-STORE | False | By Isadore Barmash | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/new-jersey-journal-154337.html | NEW JERSEY JOURNAL | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/education/the-computer-develops-some-glitches.html | THE COMPUTER DEVELOPS SOME GLITCHES | False | By David E. Sanger | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/business/l-how-poor-154616.html | "How Poor" | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/travel/edinburgh-s-historic-prestonfield.html | EDINBURGH'S HISTORIC PRESTONFIELD | False | By Garry Wills | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/style/april-london-wedding-set-by-beverly-e-birks.html | April London Wedding Set by Beverly E. Birks | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/nyregion/officials-chip-away-at-prison-problems.html | OFFICIALS CHIP AWAY AT PRISON PROBLEMS | False | By Joseph Malinconico | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/numismatics-contract-awarded-for-olympic-coin-packages.html | NUMISMATICS; CONTRACT AWARDED FOR OLYMPIC COIN PACKAGES | False | By Ed Reiter | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/l-bishops-nuclear-arms-and-the-holocaust-154604.html | BISHOPS, NUCLEAR ARMS AND THE HOLOCAUST | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/television-that-makes-them-think.html | TELEVISION THAT MAKES THEM THINK | True | By Sally Reed | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/israels-morality-survives-beirut.html | ISRAEL'S MORALITY SURVIVES BEIRUT | False | By Annette Dulzin | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/arts/dance-mitchell-rose-with-humor.html | DANCE: MITCHELL ROSE WITH HUMOR | False | By Jennifer Dunning | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/us/states-report-recession-is-squeezing-budgets.html | STATES REPORT RECESSION IS SQUEEZING BUDGETS | False | By Robert Pear, Special To the New York Times | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/l-if-extraterrestrials-do-exist-not-to-worry-154609.html | IF EXTRATERRESTRIALS DO EXIST: NOT TO WORRY; * | False | | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/opinion/topics-unseasonable-no-time-out.html | Topics; UNSEASONABLE; No Time Out | False | | 1983-01-13 | TX 1-035625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/archives/program-brings-out-the-best-in-gifted-deaf-teenagers.html | PROGRAM BRINGS OUT THE BEST IN GIFTED DEAF TEEN-AGERS | True | By Joy Schaleben Lewis | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/sports/a-friend-of-spinks-killed-in-auto-crash.html | A Friend of Spinks Killed in Auto Crash | False | AP | 1983-01-13 | TX 1-035625 |
| 1983-01-09 | 1983-01-09 | https://www.nytimes.com/1983/01/09/weekinreview/the-world-in-summary-pasternak-makes-approved-list.html | THE WORLD IN SUMMARY; Pasternak Makes 'Approved' List | False | By Milt Freudenheim and Henry Giniger | 1983-01-13 | TX 1-035625 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/jets-rout-bengals-44-17-mcneil-runs-for-211.html | JETS ROUT BENGALS, 44-17; MCNEIL RUNS FOR 211 | False | By Gerald Eskenazi, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/republicans-who-lost-join-the-struggle-for-jobs.html | REPUBLICANS WHO LOST JOIN THE STRUGGLE FOR JOBS | False | By Adam Clymer, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/in-rugged-corsica-separatists-feel-lash-of-paris.html | IN RUGGED CORSICA, SEPARATISTS FEEL LASH OF PARIS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/abroad-at-home-the-reagan-record-2.html | ABROAD AT HOME; THE REAGAN RECORD (2) | False | By Anthony Lewis | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/allies-privately-unsure-of-bloc-s-offer.html | ALLIES PRIVATELY UNSURE OF BLOC'S OFFER | False | By John Vinocur, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/new-york-day-by-day-153963.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/obituaries/ichiro-nakagawa-57-is-dead-ex-cabinet-minister-in-japan.html | ICHIRO NAKAGAWA, 57, IS DEAD; EX-CABINET MINISTER IN JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/lendl-defeats-connors.html | LENDL DEFEATS CONNORS | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/the-region-2-injured-slightly-in-copter-crash.html | THE REGION; 2 Injured Slightly In Copter Crash | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/inquiry-pressed-in-newark-blast-new-fire-erupts.html | INQUIRY PRESSED IN NEWARK BLAST; NEW FIRE ERUPTS | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/no-headline-152908.html | No Headline | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/perils-presented-by-outside-income.html | PERILS PRESENTED BY OUTSIDE INCOME | False | By Martin Tolchin, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/austrian-captures-downhill.html | Austrian Captures Downhill | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/pop-torme-and-friends.html | POP: TORME AND FRIENDS | False | By Stephen Holden | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/style/linda-app-is-wed-to-eric-fleisher.html | Linda App Is Wed To Eric Fleisher | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/late-charger-pass-tops-steelers-31-28.html | LATE CHARGER PASS TOPS STEELERS, 31-28 | False | By Murray Chass, Special To the New York Times | 1983-01-13 | TX 1-035916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/new-york-day-by-day-153960.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/seizing-of-polish-activists-goes-on-despite-suspension-of-martial-law.html | SEIZING OF POLISH ACTIVISTS GOES ON DESPITE SUSPENSION OF MARTIAL LAW | False | By John Kifner, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/australian-venture-preparing-to-mine-argyle-diamonds.html | AUSTRALIAN VENTURE PREPARING TO MINE ARGYLE DIAMONDS | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/richmond-leasing-filing.html | Richmond Leasing Filing | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/china-seeking-asia-bank-seat.html | China Seeking Asia Bank Seat | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/to-buoy-europe-s-defense.html | TO BUOY EUROPE'S DEFENSE | False | By Stephen J. Solarz | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/l-city-traffic-more-cures-for-car-choking-153930.html | CITY TRAFFIC: MORE 'CURES FOR CAR CHOKING' | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/rangers-hanlon-hold-off-devils-4-3.html | RANGERS, HANLON HOLD OFF DEVILS, 4-3 | False | By Lawrie Mifflin | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/talks-at-ossining-begin-as-prisoners-still-hold-guards.html | TALKS AT OSSINING BEGIN AS PRISONERS STILL HOLD GUARDS | False | By James Feron, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/rock-found-in-the-antarctic-may-have-come-from-moon.html | Rock Found in the Antarctic May Have Come From Moon | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/record-day-for-mcneil.html | RECORD DAY FOR MCNEIL | False | By Dave Anderson | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/style/debra-wollens-wed-to-je-newhouse.html | Debra Wollens Wed to J.E. Newhouse | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/l-forbidding-legal-services-class-actions-makes-no-sense-149348.html | FORBIDDING LEGAL SERVICES' CLASS ACTIONS 'MAKES NO SENSE' | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/the-region-7-seized-in-brawl-3-li-officers-hurt.html | THE REGION; 7 Seized in Brawl; 3 L.I. Officers Hurt | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/homosexual-views-adoption-approval-as-victory.html | HOMOSEXUAL VIEWS ADOPTION APPROVAL AS VICTORY | False | By Judith Cummings, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/security-police-patrol-tripoli-in-an-effort-to-enforce-truce.html | Security Police Patrol Tripoli In an Effort to Enforce Truce | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/arsenic-and-old-napoleon.html | Arsenic and Old Napoleon | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/vikings-running-overcomes-falcons.html | VIKINGS' RUNNING OVERCOMES FALCONS | False | By William N. Wallace, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/thatcher-pride-is-showing-in-falklands.html | THATCHER PRIDE IS SHOWING IN FALKLANDS | False | By R.w. Apple Jr., Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/prairie-posse-aids-in-capture-of-suspect-in-bank-robbery.html | PRAIRIE POSSE AIDS IN CAPTURE OF SUSPECT IN BANK ROBBERY | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-01-13 | TX 1-035916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/rebuffing-the-critics.html | REBUFFING THE CRITICS | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/commodities-note-trading-reset.html | Commodities; Note Trading Reset | False | By H.j. Maidenberg | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/juggled-defense-does-job.html | JUGGLED DEFENSE DOES JOB | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/business-people-mesa-leader-gains-despite-a-rebuff.html | BUSINESS PEOPLE; Mesa Leader Gains, Despite a Rebuff | False | By Alexander R. Hammer | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/bankers-to-discuss-world-debt.html | BANKERS TO DISCUSS WORLD DEBT | False | By Paul Lewis, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/a-shift-in-traders-approach.html | A SHIFT IN TRADERS' APPROACH | False | By Michael Quint | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/retailers-cautious-in-ordering-apparel.html | RETAILERS CAUTIOUS IN ORDERING APPAREL | False | By Isadore Barmash | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/indiana-is-toppled-in-columbus-again.html | Indiana Is Toppled In Columbus Again | False | By Thomas Rogers | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/coach-s-threat-discounted.html | Coach's Threat Discounted | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/briefing-152933.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/federal-officials-won-t-prosecute-in-schumer-case.html | FEDERAL OFFICIALS WON'T PROSECUTE IN SCHUMER CASE | False | By Leslie Maitland, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/no-headline-153906.html | No Headline | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-world-specials-handling-your-agent.html | SPORTS WORLD SPECIALS; Handling Your Agent | False | By Thomas Rogers | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/briefs-152964.html | BRIEFS | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/movies/films-by-melville.html | Films by Melville | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/style/aileen-r-leventon-is-married-to-marc-j-goldstein.html | Aileen R. Leventon Is Married to Marc J. Goldstein | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/theater/tv-nicholas-nickleby-week-begins.html | TV: 'NICHOLAS NICKLEBY' WEEK BEGINS | False | By John J. O'Connor | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/theater/troubles-stalk-the-beaumont.html | TROUBLES STALK THE BEAUMONT | False | HAROLD C. SCHONBERG | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/quotation-of-the-day-153940.html | Quotation of the Day | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/ailing-conductor-replaced.html | Ailing Conductor Replaced | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/advertising-lippincott-margulies-merges-with-chajet.html | ADVERTISING; Lippincott & Margulies Merges With Chajet | False | By Philip H. Dougherty | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/l-city-traffic-more-cures-for-car-choking-153932.html | CITY TRAFFIC: MORE 'CURES FOR CAR CHOKING' | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/city-ballet-dancers-in-new-roles.html | CITY BALLET: DANCERS IN NEW ROLES | False | By Jack Anderson | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/no-headline-153856.html | No Headline | False | | 1983-01-13 | TX 1-035916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/5-canadian-loan-units-are-seized.html | 5 CANADIAN LOAN UNITS ARE SEIZED | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/style/vivian-j-green-is-wed-to-dr-steven-korner.html | Vivian J. Green Is Wed To Dr. Steven Korner | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-world-specials-downhill-sizzler.html | SPORTS WORLD SPECIALS; Downhill Sizzler | False | By Thomas Rogers | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/business-digest-monday-january-10-1983-the-economy.html | BUSINESS DIGEST; MONDAY, JANUARY 10, 1983; The Economy | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/essay-site-unseen.html | ESSAY; SITE UNSEEN | False | By William Safire | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/style/dr-lawrence-grolnick-weds-maureen-cassidy.html | Dr. Lawrence Grolnick Weds Maureen Cassidy | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/washington-watch-pessimism-and-regan.html | Washington Watch; Pessimism And Regan | False | By Jonathan Fuerbringer | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/bradley-his-senate-spurs-won-pushes-tax-plan.html | BRADLEY, HIS SENATE SPURS WON, PUSHES TAX PLAN | False | By Jane Perlez, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/nets-take-9th-in-row-110-102.html | NETS TAKE 9TH IN ROW, 110-102 | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/executive-changes-153073.html | EXECUTIVE CHANGES | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/advertising-us-delays-plans-to-go-weekly.html | Advertising Us Delays Plans to Go Weekly | False | By Philip H. Dougherty | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/gain-is-reported-on-2-party-accord-on-social-security.html | GAIN IS REPORTED ON 2-PARTY ACCORD ON SOCIAL SECURITY | False | By Jane Perlez, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/obituaries/joseph-polser-is-dead-at-57-press-secretary-to-ohrenstein.html | Joseph Polser is Dead at 57; Press Secretary to Ohrenstein | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/day-care-centers-are-linked-to-some-diseases-of-children.html | DAY-CARE CENTERS ARE LINKED TO SOME DISEASES OF CHILDREN | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/style/pamela-a-levine-married-to-jd-turkel-a-lawyer.html | Pamela A. Levine Married To J.D. Turkel, a Lawyer | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/new-york-day-by-day-153375.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/l-city-traffic-more-cures-for-car-choking-149355.html | CITY TRAFFIC: MORE 'CURES FOR CAR CHOKING' | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/in-dioxin-tainted-town-no-welcome-signs.html | IN DIOXIN-TAINTED TOWN, NO 'WELCOME' SIGNS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/style/for-stepfamilies-sharing-and-easing-the-tensions.html | FOR STEPFAMILIES, SHARING AND EASING THE TENSIONS | False | By Andree Brooks | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/iraqi-visits-iranian-leftist-in-paris.html | IRAQI VISITS IRANIAN LEFTIST IN PARIS | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/computers-benefit-insurance-agents.html | COMPUTERS BENEFIT INSURANCE AGENTS | False | By Leonard Sloane | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/islanders-chasing-old-style.html | ISLANDERS CHASING OLD STYLE | False | By Lawrie Mifflin | 1983-01-13 | TX 1-035916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/us-trial-in-hotel-disaster-set-to-begin-in-kansas-city.html | U.S. TRIAL IN HOTEL DISASTER SET TO BEGIN IN KANSAS CITY | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/style/new-marital-stress-the-computer-complex.html | NEW MARITAL STRESS: THE COMPUTER COMPLEX | False | By Georgia Dullea | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/nfl-schedule-of-playoff-games.html | N.F.L. Schedule Of Playoff Games | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/music-gregg-smiths.html | MUSIC: GREGG SMITHS | False | By Edward Rothstein | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/mgm-ua-cutting-debt.html | MGM/UA CUTTING DEBT | False | By Thomas C. Hayes, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/style/karen-chrisbelle-dildilian-marries-ross-h-tartell.html | Karen Chrisbelle Dildilian Marries Ross H. Tartell | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sherod-at-ease-relaying-knicks-plays.html | Sherod at Ease Relaying Knicks' Plays | False | By Sam Goldaper | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/surviving-justice.html | Surviving Justice | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/style/relationships-romance-a-net-cast-widely.html | RELATIONSHIPS; ROMANCE: A NET CAST WIDELY | False | By Fred Ferretti | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/outdoors-fishing-holiday-on-ice.html | OUTDOORS; FISHING HOLIDAY ON ICE | False | By Nelson Bryant | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/few-bonds-scheduled-this-week.html | FEW BONDS SCHEDULED THIS WEEK | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/morgan-winner-in-playoff.html | MORGAN WINNER IN PLAYOFF | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/judge-extends-receivership-of-teamsters-agency.html | JUDGE EXTENDS RECEIVERSHIP OF TEAMSTERS'AGENCY | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/l-letter-on-auto-accidents-get-tough-with-drunk-drivers-154181.html | Letter: On Auto 'Accidents'; Get Tough With Drunk Drivers | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/around-the-world-sadat-s-kinsman-offers-to-make-a-deal.html | AROUND THE WORLD; Sadat's Kinsman Offers To Make a Deal | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/memorial-for-nancy-hanks.html | Memorial for Nancy Hanks | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/the-region-5-inmate-centers-get-a-reprieve.html | THE REGION; 5 Inmate Centers Get a Reprieve | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/business-people-clevepak-restructures-its-top-management.html | BUSINESS PEOPLE; Clevepak Restructures Its Top Management | False | By Alexander R. Hammer | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/news-summary-monday-january-10-1983.html | News Summary; MONDAY, JANUARY 10, 1983 | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/obituaries/dr-herschel-webb.html | DR. HERSCHEL WEBB | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/around-the-nation-monsanto-worker-held-in-industrial-espionage.html | AROUND THE NATION; Monsanto Worker Held In Industrial Espionage | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/repair-of-plant-ends-dumping-of-raw-sewage.html | REPAIR OF PLANT ENDS DUMPING OF RAW SEWAGE | False | By Suzanne Daley | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/administration-studies-proposals-for-easing-price-controls-on-gas.html | ADMINISTRATION STUDIES PROPOSALS FOR EASING PRICE CONTROLS ON GAS | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/new-york-day-by-day-153959.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-13 | TX 1-035916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/tearful-islanders-mob-mrs-thatcher-on-visit.html | Tearful Islanders Mob Mrs. Thatcher on Visit | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/tension-is-said-to-grow-in-state-s-packed-prisons.html | TENSION IS SAID TO GROW IN STATE'S PACKED PRISONS | False | By Ari L. Goldman | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/around-the-nation-cotton-dust-regulations-for-mills-may-be-eased.html | AROUND THE NATION; Cotton Dust Regulations For Mills May Be Eased | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/ballet-joffrey-ii-offers-premiers-in-baltimore.html | BALLET: JOFFREY II OFFERS PREMIERS IN BALTIMORE | False | By Jennifer Dunning | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/finding-new-ways-to-destroy-toxic-wastes.html | FINDING NEW WAYS TO DESTROY TOXIC WASTES | False | By Samuel G. Freedman, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/cowboys-overtake-buccaneers-30-17.html | COWBOYS OVERTAKE BUCCANEERS, 30-17 | False | By Michael Janofsky, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/advertising-foley-and-seaman-named-to-hall-of-fame.html | ADVERTISING; Foley and Seaman Named to Hall of Fame | False | By Philip H. Dougherty | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/bridge-garozzo-still-a-fine-player-but-his-old-team-is-gone.html | Bridge: Garozzo Still a Fine Player, But His Old Team Is Gone | False | By Alan Truscott | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/study-urges-cuts-in-fire-dept-to-bolster-city-police-budget.html | STUDY URGES CUTS IN FIRE DEPT. TO BOLSTER CITY POLICE BUDGET | False | By Michael Goodwin | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-world-specials-the-frey-approach.html | SPORTS WORLD SPECIALS; The Frey Approach | False | By Thomas Rogers | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/layoffs-and-foreign-gains-shaking-security-of-life-in-arizona-copper-town.html | LAYOFFS AND FOREIGN GAINS SHAKING SECURITY OF LIFE IN ARIZONA COPPER TOWN | False | By Iver Peterson, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/l-oil-to-coal-plant-conversion-a-success-story-149356.html | OIL-TO-COAL PLANT CONVERSION: A SUCCESS STORY | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/clashes-in-2-west-bank-areas.html | CLASHES IN 2 WEST BANK AREAS | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/brighter-outlook-for-phillips.html | BRIGHTER OUTLOOK FOR PHILLIPS | False | By Thomas J. Lueck | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/movies/tv-virginia-opens-series-on-states.html | TV: VIRGINIA OPENS SERIES ON STATES | False | By Walter Goodman | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/appeals-court-rebukes-cia-in-jonestown-information-case.html | APPEALS COURT REBUKES C.I.A. IN JONESTOWN INFORMATION CASE | False | By Irvin Molotsky, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/traditions-of-half-a-century-continued-in-gifts-to-neediest.html | TRADITIONS OF HALF A CENTURY CONTINUED IN GIFTS TO NEEDIEST | False | By Walter H. Waggoner | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/let-the-crime-bill-die.html | Let the Crime Bill Die | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/buying-agents-survey-bleak.html | Buying Agents' Survey Bleak | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-news-briefs-bombs-injure-9-at-soccer-game.html | SPORTS NEWS BRIEFS; Bombs Injure 9 At Soccer Game | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/music-prodigies-at-work.html | MUSIC: PRODIGIES AT WORK | False | By Edward Rothstein | 1983-01-13 | TX 1-035916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/l-america-s-economy-needs-nuclear-power-149364.html | AMERICA'S ECONOMY NEEDS NUCLEAR POWER | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/salvador-general-says-he-won-t-quit.html | SALVADOR GENERAL SAYS HE WON'T QUIT | False | By Richard J. Meislin, Special To the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/books/books-of-the-times-152691.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/music-from-the-baroque.html | MUSIC: FROM THE BAROQUE | False | By Edward Rothstein | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-news-briefs-riddick-captures-55-meter-dash.html | SPORTS NEWS BRIEFS; Riddick Captures 55-Meter Dash | False | Special to the New York Times | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-world-specials-the-main-man.html | SPORTS WORLD SPECIALS; The Main Man | False | By Thomas Rogers | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/mondaysports.html | MONDAYSPORTS | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/banks-gain-by-altering-latin-debt.html | BANKS GAIN BY ALTERING LATIN DEBT | False | By Raymond Bonner | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/obituaries/maurice-hutcheson-85-led-carpenters-union-2-decades.html | MAURICE HUTCHESON, 85, LED CARPENTERS' UNION 2 DECADES | False | By Wolfgang Saxon | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/cuomo-assumes-a-key-role-in-the-ossining-prison-crisis.html | CUOMO ASSUMES A KEY ROLE IN THE OSSINING PRISON CRISIS | False | By Edward A. Gargan | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/business/market-place-evaluating-steel-stocks.html | Market Place; Evaluating Steel Stocks | False | By Kenneth N. Gilpin | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/sports-news-briefs-lady-northcliffe-first-at-aqueduct.html | SPORTS NEWS BRIEFS; Lady Northcliffe First at Aqueduct | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/us/laxalt-says-fiscal-cuts-must-include-military.html | Laxalt Says Fiscal Cuts Must Include Military | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/nyregion/prison-traces-its-history-back-to-1825.html | PRISON TRACES ITS HISTORY BACK TO 1825 | False | By Clifford D. May | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/mixing-up-priorities.html | MIXING UP PRIORITIES | False | By Carl Marcy | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/around-the-world-guatemala-is-promised-civil-rule-in-85.html | AROUND THE WORLD; Guatemala Is Promised Civil Rule in '85 | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/man-at-work-mildest-laker-makes-himself-known.html | MAN AT WORK: MILDEST LAKER MAKES HIMSELF KNOWN | False | By Roy S. Johnson | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/opinion/l-a-jewish-priority-149362.html | A JEWISH PRIORITY | False | | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/sports/swim-marks-fall.html | SWIM MARKS FALL | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/arts/piano-c-v-alkan-by-ronald-smith.html | PIANO: C.-V. ALKAN BY RONALD SMITH | False | By Bernard Holland | 1983-01-13 | TX 1-035916 |
| 1983-01-10 | 1983-01-10 | https://www.nytimes.com/1983/01/10/world/around-the-world-brooklynite-in-malaysia-for-peace-corps-is-slain.html | AROUND THE WORLD; Brooklynite in Malaysia For Peace Corps Is Slain | False | AP | 1983-01-13 | TX 1-035916 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/vermeil-quits-saying-he-is-burned-out.html | VERMEIL QUITS, SAYING HE IS 'BURNED OUT' | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/reagan-annoyed-by-news-leaks-tells-staff-to-limit-press-relations.html | REAGAN, ANNOYED BY NEWS LEAKS, TELLS STAFF TO LIMIT PRESS RELATIONS | False | By Steven R. Weisman, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/l-andropov-s-ignored-offer-on-conventional-arms-155664.html | ANDROPOV'S IGNORED OFFER ON CONVENTIONAL ARMS | False | | 1983-01-13 | TX 1-035902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/scouting-reporting-date-may-cut-games.html | SCOUTING; Reporting Date May Cut Games | False | By Michael Katz | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/new-study-standard-asked-for-athletes.html | NEW STUDY STANDARD ASKED FOR ATHLETES | False | By Gordon S. White Jr., Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/hard-by-busy-delhi-timeless-india-slumbers-on.html | HARD BY BUSY DELHI, TIMELESS INDIA SLUMBERS ON | False | By William K. Stevens, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/aides-say-reagan-may-back-tax-rise-for-85-and-later.html | AIDES SAY REAGAN MAY BACK TAX RISE FOR '85 AND LATER | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/advertising-president-of-hicks-comments-on-industry.html | ADVERTISING; President of Hicks Comments on Industry | False | By Philip H. Dougherty | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/the-shy-beaver-powerful-effects-on-ecology-seen-in-new-research.html | THE SHY BEAVER: POWERFUL EFFECTS ON ECOLOGY SEEN IN NEW RESEARCH | False | By Bayard Webster | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/around-the-world-zulu-chief-says-the-us-gave-a-slap-in-the-face.html | AROUND THE WORLD; Zulu Chief Says the U.S. Gave 'a Slap in the Face' | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/around-the-nation-jury-selection-begins-in-chagra-murder-trial.html | AROUND THE NATION; Jury Selection Begins In Chagra Murder Trial | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/st-john-s-3d-in-poll.html | St. John's 3d In Poll | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/retailers-at-meeting-predict-2-3-sales-gain.html | RETAILERS, AT MEETING, PREDICT 2-3% SALES GAIN | False | By Isadore Barmash | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/britain-s-nuclear-battle-the-political-lines-form-news-analysis.html | BRITAIN'S NUCLEAR BATTLE: THE POLITICAL LINES FORM; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/sensormatic-plan.html | Sensormatic Plan | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/obituaries/maj-gen-cecil-moore-dies-served-on-eisenhower-s-staff.html | Maj. Gen. Cecil Moore Dies; Served on Eisenhower's Staff | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/to-new-york-with-love.html | To New York, With Love | False | By Charlotte Curtis | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/obituaries/howard-g-sawyer.html | HOWARD G. SAWYER | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/business-people-emery-s-president-resigns-his-posts.html | BUSINESS PEOPLE; Emery's President Resigns His Posts | False | By Daniel F. Cuff | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/miss-caballe-is-ill.html | Miss Caballe Is Ill | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/devils-penalty-killing-halts-nordiques.html | DEVILS' PENALTY-KILLING HALTS NORDIQUES | False | By Alex Yannis, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/manhattan-community-college-gets-a-home-at-last.html | MANHATTAN COMMUNITY COLLEGE GETS A HOME AT LAST | False | By Stephen Kinzer | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/inquiry-links-puerto-rico-police-to-murder-abduction-and-drugs.html | INQUIRY LINKS PUERTO RICO POLICE TO MURDER, ABDUCTION AND DRUGS | False | By Manuel Suarez, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/news-summary-tuesday-january-11-1983.html | News Summary; TUESDAY, JANUARY 11, 1983 | False | | 1983-01-13 | TX 1-035902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-region-bronzes-returned-after-being-stolen.html | THE REGION; Bronzes Returned After Being Stolen | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/baker-reported-planning-to-quit-senate-after-84.html | BAKER REPORTED PLANNING TO QUIT SENATE AFTER '84 | False | By Martin Tolchin, Special to The New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/bonn-says-gnp-fell-again-in-82.html | BONN SAYS G.N.P. FELL AGAIN IN '82 | False | By John Tagliabue, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/martin-has-meeting-with-steinbrenner.html | MARTIN HAS MEETING WITH STEINBRENNER | False | By Murray Chass | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/a-new-track-for-chicago-s-jmb-realty.html | A NEW TRACK FOR CHICAGO'S JMB REALTY | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/around-the-nation-us-declines-a-stand-on-st-louis-busing-plan.html | AROUND THE NATION; U.S. Declines a Stand On St. Louis Busing Plan | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/louisiana-election-signals-end-to-delta-dynasty.html | LOUISIANA ELECTION SIGNALS END TO DELTA DYNASTY | False | By Wendell Rawls Jr., Special to The New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/habib-sees-reagan-heads-for-mideast.html | HABIB SEES REAGAN; HEADS FOR MIDEAST | False | By Bernard Gwertzman, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/jury-trial-begins-for-young-man-accused-of-3-main-line-slayings.html | JURY TRIAL BEGINS FOR YOUNG MAN ACCUSED OF 3 MAIN LINE SLAYINGS | False | By William Robbins, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/movies/tootsie-leads-the-pack-of-christmas-film-hits.html | 'TOOTSIE' LEADS THE PACK OF CHRISTMAS FILM HITS | False | By Aljean Harmetz, Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/us-is-target-at-nicaragua-talks.html | U.S. IS TARGET AT NICARAGUA TALKS | False | By Alan Riding, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/on-short-notice.html | ON SHORT NOTICE | False | By Bernard Holland | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/emergency-medicine-adapts-to-the-slopes.html | EMERGENCY MEDICINE ADAPTS TO THE SLOPES | False | By Lawrence K. Altman, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/spending-on-1982-congress-races-was-a-record-314-million.html | SPENDING ON 1982 CONGRESS RACES WAS A RECORD $314 MILLION | False | By Adam Clymer, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/tv-woman-miner-and-rape-victim.html | TV: WOMAN MINER AND RAPE VICTIM | False | By Walter Goodman | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-region-judge-orders-shift-of-brink-s-suspect.html | THE REGION; Judge Orders Shift Of Brink's Suspect | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/sports-people-coach-rogers-stays-put.html | SPORTS PEOPLE; Coach Rogers Stays Put | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/safety-goals-set-by-nuclear-panel.html | SAFETY GOALS SET BY NUCLEAR PANEL | False | By David Burnham, Special to the New York Times | 1983-01-13 | TX 1-035902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/around-the-world-kim-says-he-ll-go-home-after-medical-care.html | AROUND THE WORLD; Kim Says He'll Go Home After Medical Care | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/as-tremors-persist-geologists-move-in.html | AS TREMORS PERSIST, GEOLOGISTS MOVE IN | False | By John Noble Wilford | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/mistake-nullifies-mcneil-record.html | MISTAKE NULLIFIES MCNEIL RECORD | False | By Gerald Eskenazi, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/new-birth-control-rule-near.html | New Birth Control Rule Near | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/salvadoran-president-orders-colonel-to-accept-a-transfer.html | SALVADORAN PRESIDENT ORDERS COLONEL TO ACCEPT A TRANSFER | False | By Richard J. Meislin, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/israel-shuts-school-in-west-bank.html | ISRAEL SHUTS SCHOOL IN WEST BANK | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/for-a-settlement-fuse-reagan-and-arab-ideas.html | FOR A SETTLEMENT, FUSE REAGAN AND ARAB IDEAS | False | By Clovis Maksoud | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/tennessee-59-lsu-58.html | Tennessee 59, L.S.U. 58 | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/business-digest-tuesday-january-11-1983-the-economy.html | BUSINESS DIGEST; TUESDAY, JANUARY 11, 1983; The Economy | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/books/kafka-s-library-found-in-germany.html | KAFKA'S LIBRARY FOUND IN GERMANY | False | By John Tagliabue, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/juilliard-plans-festival-of-contemporary-music.html | Juilliard Plans Festival Of Contemporary Music | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/l-letter-on-the-appeals-court-judges-are-better-elected-than-selected-156643.html | Letter: On the Appeals Court Judges Are Better Elected Than Selected | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/new-york-attica-on-their-minds.html | NEW YORK; ATTICA ON THEIR MINDS | False | By Sydney H. Schanberg | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/q-a-155073.html | Q&A | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/c-correction-156662.html | CORRECTION | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/supreme-court-to-rule-on-depletion-allowance.html | Supreme Court to Rule On Depletion Allowance | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/3-climbers-die-in-scotland.html | 3 Climbers Die in Scotland | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/sony-agreement.html | Sony Agreement | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/obituaries/arthur-c-bryan.html | ARTHUR C. BRYAN | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/obituaries/ben-benn-painter-dies-at-98-early-advocate-of-cubism.html | BEN BENN, PAINTER, DIES AT 98, EARLY ADVOCATE OF CUBISM | False | By Michael Brenson | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/utility-rests-case-in-suit-on-3-mile-island-mishap.html | UTILITY RESTS CASE IN SUIT ON 3 MILE ISLAND MISHAP | False | By David Bird | 1983-01-13 | TX 1-035902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/reagan-plans-to-certify-rights-progress-in-salvador.html | REAGAN PLANS TO CERTIFY RIGHTS PROGRESS IN SALVADOR | False | By Bernard Weinraub, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/lumber-industry-is-stirring.html | LUMBER INDUSTRY IS STIRRING | False | By Thomas C. Hayes, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/socal-sudan-deal.html | Socal-Sudan Deal | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/simulcasts-called-key-to-racing-ills.html | SIMULCASTS CALLED KEY TO RACING ILLS | False | By James Tuite | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/personal-computers-how-does-the-kaypro-compare-with-osborne.html | PERSONAL COMPUTERS; HOW DOES THE KAYPRO COMPARE WITH OSBORNE? | False | By Erik Sandberg-Diment | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/polish-staffs-of-western-offices-in-warsaw-curbed.html | POLISH STAFFS OF WESTERN OFFICES IN WARSAW CURBED | False | By John Kifner, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/the-need-emerges-to-respond-to-the-russians-on-arms.html | THE NEED EMERGES TO RESPOND TO THE RUSSIANS ON ARMS | False | By Hedrick Smith, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/tv-sports-bowling-s-appeal-continues-to-grow.html | TV SPORTS; BOWLING'S APPEAL CONTINUES TO GROW | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/cboe-disciplines-3.html | C.B.O.E. Disciplines 3 | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/new-shuttle-delay.html | New Shuttle Delay | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/kentucky-59-mississippi-state-53.html | Kentucky 59 Mississippi State 53 | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/quotation-of-the-day-156658.html | Quotation of the Day | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/double-standard-is-seen-for-pivot-men.html | 'DOUBLE STANDARD' IS SEEN FOR PIVOT MEN | False | By Sam Goldaper | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/chess-3-germans-from-the-1800-s-gave-the-bishops-their-due.html | Chess: 3 Germans From the 1800's Gave the Bishops Their Due | False | By Robert Byrne | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/dow-rises-16.28-amid-rate-hopes.html | DOW RISES 16.28 AMID RATE HOPES | False | By Alexander R. Hammer | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/israeli-lebanese-agenda-still-elusive.html | ISRAELI-LEBANESE AGENDA STILL ELUSIVE | False | By William E. Farrell, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/foreign-affairs-zambia-in-a-squeeze.html | FOREIGN AFFAIRS; ZAMBIA IN A SQUEEZE | False | By Flora Lewis | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/l-us-narcotics-control-needs-no-cabinet-post-154932.html | U.S. NARCOTICS CONTROL NEEDS NO CABINET POST | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/sports-people-new-role-for-writer.html | SPORTS PEOPLE; New Role for Writer | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/exon-price-cut.html | Exxon Price Cut | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/style/the-shapes-of-summer-from-five-designers.html | THE SHAPES OF SUMMER FROM FIVE DESIGNERS | False | By Bernadine Morris | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/alden-j-cusick.html | ALDEN J. CUSICK | False | | 1983-01-13 | TX 1-035902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/no-headline-155767.html | No Headline | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/suffolk-suspects-horse-druggings.html | Suffolk Suspects Horse Druggings | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/us-judge-halts-jersey-school-s-silent-minute.html | U.S. JUDGE HALTS JERSEY SCHOOL'S SILENT MINUTE | False | By Joseph F. Sullivan, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/education.html | EDUCATION | False | By Gene I. Maeroff | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/the-muscular-dollar-an-economic-liability.html | THE MUSCULAR DOLLAR: AN ECONOMIC LIABILITY | False | By Robert O. Anderson | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/l-with-due-credit-155665.html | WITH DUE CREDIT | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/market-place-stock-surge-vs-us-deficit.html | Market Place; Stock Surge Vs. U.S. Deficit | False | By Vartanig G. Vartan | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/look-who-s-running-for-president.html | LOOK WHO'S RUNNING FOR PRESIDENT | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/executive-changes-156280.html | EXECUTIVE CHANGES | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/joffrey-offenbach.html | JOFFREY: 'OFFENBACH' | False | By Anna Kisselgoff | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/movies/libel-suit-is-filed-against-missing.html | LIBEL SUIT IS FILED AGAINST 'MISSING' | False | By Stuart Taylor Jr., Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/caterpillar-layoffs.html | Caterpillar Layoffs | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/macmillan-bloedel.html | MacMillan Bloedel | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/sports-people-jockeys-suspended.html | SPORTS PEOPLE; Jockeys Suspended | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/deukmejian-seeks-balanced-budget.html | DEUKMEJIAN SEEKS BALANCED BUDGET | False | By Wallace Turner, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/briefing-155644.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/scouting-another-giardello.html | SCOUTING; Another Giardello | False | By Michael Katz | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/us-takeover-of-thrift-unit.html | U.S. Takeover Of Thrift Unit | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/new-york-day-by-day-156764.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-city-cbs-murder-trial-delayed-a-month.html | THE CITY; CBS Murder Trial Delayed a Month | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/turk-wounded-in-june-attack-by-armenian-terrorists-dies.html | Turk Wounded on June Attack By Armenian Terrorists Dies | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/issue-and-debate-indexing-personal-income-tax.html | ISSUE AND DEBATE; INDEXING PERSONAL INCOME TAX | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/us-to-finance-study-in-newark-on-crime-fears.html | U.S. TO FINANCE STUDY IN NEWARK ON CRIME FEARS | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-01-13 | TX 1-035902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/sports-people-walker-to-run.html | SPORTS PEOPLE; Walker to Run | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/business-people-scott-s-no-3-leaves-job-will-go-unfilled.html | BUSINESS PEOPLE; Scott's No.3 Leaves; Job Will Go Unfilled | False | By Daniel F. Cuff | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/at-last-a-capital-convention-center.html | AT LAST, A CAPITAL CONVENTION CENTER | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-denver-yankees.html | 'THE DENVER YANKEES?' | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/the-only-thing-i-ever-watch.html | 'The Only Thing I Ever Watch ...' | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/l-the-proven-merit-of-jobs-programs-154933.html | THE PROVEN MERIT OF JOBS PROGRAMS | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/what-s-a-bank.html | What's a Bank? | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/families-of-hostages-waited-and-hoped.html | FAMILIES OF HOSTAGES WAITED AND HOPED | False | By Ronald Smothers | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/sports-people-honor-for-net.html | SPORTS PEOPLE; Honor for Net | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/sports-people-mancini-to-fight-briton.html | SPORTS PEOPLE; Mancini to Fight Briton | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/l-what-the-amerasian-act-is-not-meant-to-do-154934.html | WHAT THE AMERASIAN ACT IS NOT MEANT TO DO | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/new-york-day-by-day-156759.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/officer-shifts-made-by-abc.html | Officer Shifts Made by ABC | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/l-one-victim-of-uruguay-s-military-regime-154936.html | ONE VICTIM OF URUGUAY'S MILITARY REGIME | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/plays.html | PLAYS | False | By Gerald Eskenazi | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/trial-set-for-3-on-exports.html | Trial Set for 3 On Exports | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/el-paso-agrees-on-sale-to-burlington.html | EL PASO AGREES ON SALE TO BURLINGTON | False | By Agis Salpukas | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/houston-79-sw-louisiana-78.html | Houston 79 S.W. Louisiana 78 | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/doctor-s-world.html | DOCTOR'S WORLD | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/reagan-set-to-go-ahead-with-farm-surplus-plan.html | REAGAN SET TO GO AHEAD WITH FARM SURPLUS PLAN | False | By Seth S. King, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/justices-accept-appeal-by-family-of-woman-tainted-by-plutonium.html | JUSTICES ACCEPT APPEAL BY FAMILY OF WOMAN TAINTED BY PLUTONIUM | False | By Linda Greenhouse, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/ossining-is-first-test-in-hostage-situation-for-state-crisis-team.html | OSSINING IS FIRST TEST IN HOSTAGE SITUATION FOR STATE CRISIS TEAM | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/martina-navratilova-wins-final.html | Martina Navratilova Wins Final | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-region-connecticut-aide-pleads-not-guilty.html | THE REGION; Connecticut Aide Pleads Not Guilty | False | AP | 1983-01-13 | TX 1-035902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/theater/alice-closes.html | 'Alice' Closes | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-city.html | THE CITY; | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-city-union-is-opposing-cuts-in-fire-dept.html | THE CITY; Union Is Opposing Cuts in Fire Dept. | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/tank-overflow-led-to-newark-blast-officials-say.html | TANK OVERFLOW LED TO NEWARK BLAST, OFFICIALS SAY | False | By Michael Norman, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/reagan-considering-taxing-health-premiums.html | REAGAN CONSIDERING TAXING HEALTH PREMIUMS | False | By Robert Pear, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/obituaries/walter-e-cooke-is-dead-at-72-was-legislator-from-brooklyn.html | Walter E. Cooke Is Dead at 72; Was Legislator from Brooklyn | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/greek-action-upsets-eec.html | Greek Action Upsets E.E.C. | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/ayala-is-indicted-on-seven-counts.html | Ayala Is Indicted On Seven Counts | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/national-distillers-to-buy-suburban.html | National Distillers To Buy Suburban | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/books/george-mills-fiction-winner.html | 'GEORGE MILLS' FICTION WINNER | False | By Edwin McDowell | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/chile-gets-imf-loan.html | Chile Gets I.M.F. Loan | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/juggling-the-changing-figures-in-the-city-budget-balancing-act.html | JUGGLING THE CHANGING FIGURES IN THE CITY BUDGET BALANCING ACT | False | By Michael Goodwin | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/scouting-the-record-lives.html | SCOUTING; The Record Lives | False | By Michael Katz | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/man-in-the-news-chief-of-state-s-prisons-thomas-aloysius-coughlin-3d.html | MAN IN THE NEWS; CHIEF OF STATE'S PRISONS: THOMAS ALOYSIUS COUGHLIN 3d | False | By Ralph Blumenthal | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/concern-for-homeless-stirs-gifts-to-neediest.html | CONCERN FOR HOMELESS STIRS GIFTS TO NEEDIEST | False | By Walter H. Waggoner | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/debeers-diamond-sales-show-gain.html | DeBEERS DIAMOND SALES SHOW GAIN | False | By Barnaby J. Feder, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/met-prospect-drowning-victim.html | Met Prospect Drowning Victim | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/chrysler-sees-slim-82-profit.html | Chrysler Sees Slim '82 Profit | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/injected-contraceptive-hazard-or-boon.html | INJECTED CONTRACEPTIVE: HAZARD OR BOON? | False | By Philip M. Boffey, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/suit-on-georgia-race-rioting-brings-warning-from-judge.html | Suit on Georgia Race Rioting Brings Warning From Judge | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/business-people-nevada-national-bank-elects-chief-executive.html | BUSINESS PEOPLE; Nevada National Bank Elects Chief Executive | False | By Daniel F. Cuff | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/sports-of-the-times-an-old-rivalry-with-oakland.html | SPORTS OF THE TIMES; AN OLD RIVALRY WITH 'OAKLAND' | False | By Dave Anderson | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/no-headline-156376.html | No Headline | False | | 1983-01-13 | TX 1-035902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/goulet-back-after-8-years.html | GOULET BACK AFTER 8 YEARS | False | By Stephen Holden | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/science-watch-reversing-heart-disease.html | SCIENCE WATCH; Reversing Heart Disease | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/players-worthy-s-gamble-reaping-dividends.html | PLAYERS; WORTHY'S GAMBLE REAPING DIVIDENDS | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/books/books-of-the-times-155008.html | Books Of The Times | False | By Herbert Mitgang | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/credit-markets-rates-mixed-in-slow-trading.html | CREDIT MARKETS; RATES MIXED IN SLOW TRADING | False | By Michael Quint | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/new-york-day-by-day-156750.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/opinion/the-lesson-of-cell-block-b.html | The Lesson of Cell Block B | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/israel-president-in-new-york-meets-with-cuomo-and-koch.html | Israel President, in New York, Meets With Cuomo and Koch | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/judge-tells-yankees-to-play-1983-opener-in-bronx-not-denver.html | JUDGE TELLS YANKEES TO PLAY 1983 OPENER IN BRONX, NOT DENVER | False | By E. R. Shipp | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/arts/sotheby-s-sales-fall-below-christie-s.html | SOTHEBY'S SALES FALL BELOW CHRISTIE'S | False | By Rita Reif | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/commodities-buying-fever-sweeps-the-bullion-markets.html | COMMODITIES; Buying Fever Sweeps The Bullion Markets | False | By H.j. Maidenberg | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/armco-is-closing-some-units.html | ARMCO IS CLOSING SOME UNITS | False | By Raymond Bonner | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/key-rates-155511.html | Key Rates | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/pension-panel-member-says-accord-isn-t-near.html | Pension Panel Member Says Accord Isn't Near | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/hotel-disaster-trial-averted-with-a-10-million-accord.html | HOTEL DISASTER TRIAL AVERTED WITH A $10 MILLION ACCORD | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/world/around-the-world-italian-workers-are-idle-in-a-second-tax-protest.html | AROUND THE WORLD; Italian Workers Are Idle In a Second Tax Protest | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/advertising-campbell-s-spends-big-on-o-pasta.html | Advertising; Campbell's Spends Big On O-Pasta | False | By Philip H. Dougherty | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/michigan-governor-freezes-hiring-and-cuts-school-aid.html | Michigan Governor Freezes Hiring and Cuts School Aid | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/ossining-convicts-free-all-hostages-after-2-day-siege.html | OSSINING CONVICTS FREE ALL HOSTAGES AFTER 2-DAY SIEGE | False | By James Feron, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/advertising-klugman-takes-role-pitching-steak-umms.html | ADVERTISING; Klugman Takes Role Pitching Steak-Umms | False | By Philip H. Dougherty | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/obituaries/bernard-griffin-74-executive-of-the-longshoremen-s-union.html | Bernard Griffin, 74, Executive Of the Longshoremen's Union | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/georgetown-beats-syracuse.html | GEORGETOWN BEATS SYRACUSE | False | By Frank Litsky, Special To the New York Times | 1983-01-13 | TX 1-035902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-bullhorns-of-cell-block-b-reliable-source-of-information.html | THE BULLHORNS OF CELL BLOCK B: RELIABLE SOURCE OF INFORMATION | False | By Robert Hanley, Special To the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/new-york-day-by-day-156755.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/4-bowls-agree-to-later-bids.html | 4 Bowls Agree To Later Bids | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/briefs-155832.html | BRIEFS | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/new-york-city-bonds-rated-ba-1-by-moody-s.html | NEW YORK CITY BONDS RATED BA-1 BY MOODY'S | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/kodak-cutback.html | Kodak Cutback | False | AP | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/the-region-kean-and-reagn-meet-on-fund-plan.html | THE REGION; Kean and Reagn Meet on Fund Plan | False | Special to the New York Times | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/scouting-true-masters.html | SCOUTING; True Masters | False | By Michael Katz | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/business-and-the-law-conglomerates-test-for-labor.html | Business and the Law; Conglomerates: Test for Labor | False | By Tamar Lewin | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/science/science-watch-ancient-sun-calendars.html | SCIENCE WATCH; ANCIENT SUN CALENDARS | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/sports/surprises-are-the-routine-in-playoffs.html | SURPRISES ARE THE ROUTINE IN PLAYOFFS | False | By Michael Janofsky | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/new-york-day-by-day-155921.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/business/advertising-berlitz-goes-to-gillespie.html | ADVERTISING; Berlitz Goes to Gillespie | False | By Philip H. Dougherty | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/us/around-the-nation-anti-semitic-incidents-found-to-drop-in-year.html | AROUND THE NATION; Anti-Semitic Incidents Found to Drop in Year | False | | 1983-01-13 | TX 1-035902 |
| 1983-01-11 | 1983-01-11 | https://www.nytimes.com/1983/01/11/nyregion/bridge-the-five-card-restriction-can-bring-some-problems.html | Bridge: The Five-Card Restriction Can Bring Some Problems | False | By Alan Truscott | 1983-01-13 | TX 1-035902 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/obituaries/arthur-c-bryan.html | ARTHUR C. BRYAN | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/l-bereavement-programs-158902.html | Bereavement Programs | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/us-lawyers-taste-salvador-s-system.html | U.S. LAWYERS TASTE SALVADOR'S SYSTEM | False | By Richard J. Meislin, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/76ers-109-hawks-99.html | 76ers 109, Hawks 99 | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/obituaries/william-harms-75-pianist-had-taught-at-marymount.html | William Harms, 75, Pianist, Had Taught at Marymount | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/kang-ryang-uk-79-a-leader-of-north-korean-communists.html | Kang Ryang Uk, 79, a Leader Of North Korean Communists | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/financial-seeks-first-charter.html | FINANCIAL SEEKS FIRST CHARTER | False | By Thomas C. Hayes, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/bond-prices-resist-change.html | BOND PRICES RESIST CHANGE | False | By Michael Quint | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/60-minute-gourmet-156532.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-01-14 | TX 1-036361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/transactions-158692.html | Transactions | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/style/when-the-bleak-was-chic-somewhere.html | WHEN THE 'BLEAK' WAS CHIC SOMEWHERE | False | By Elizabeth J. Block | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/mayor-byrne-and-blacks-news-analysis.html | MAYOR BYRNE AND BLACKS; News Analysis | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/movies/tv-life-in-a-costa-rican-rain-forest.html | TV: LIFE IN A COSTA RICAN RAIN FOREST | False | By Walter Goodman, . | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/new-environment-chief-an-old-hand-in-albany.html | NEW ENVIRONMENT CHIEF AN OLD HAND IN ALBANY | False | By Susan Chira, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/advertising-venture-is-redesigned.html | ADVERTISING; Venture Is Redesigned | False | By Philip H. Dougherty | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/chrysler-canada.html | Chrysler Canada | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/nakasone-and-chun-meet-in-seoul-to-discuss-big-tokyo-aid-package.html | NAKASONE AND CHUN MEET IN SEOUL TO DISCUSS BIG TOKYO AID PACKAGE | False | By Henry Scott Stokes, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/ossining-hostages-and-day-of-release.html | Ossining Hostages And Day of Release | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/business-people-riggs-bank-chairman-leaves-to-practice-law.html | BUSINESS PEOPLE; RIGGS BANK CHAIRMAN LEAVES TO PRACTICE LAW | False | By Daniel F. Cuff | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/islanders-win-third-straight.html | ISLANDERS WIN THIRD STRAIGHT | False | By Alex Yannis, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/first-heal-then-cut.html | First Heal, Then Cut | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/around-the-nation-georgia-sheriff-on-trial-in-civil-rights-case.html | AROUND THE NATION; Georgia Sheriff on Trial In Civil Rights Case | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/advertising-thomson-press-adds-magazine.html | ADVERTISING; Thomson Press Adds Magazine | False | By Philip H. Dougherty | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/martin-to-manage-yankees-for-a-third-time.html | MARTIN TO MANAGE YANKEES FOR A THIRD TIME | False | By Murray Chass | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/regan-preparing-tax-reform-plans.html | REGAN PREPARING TAX REFORM PLANS | False | Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/canal-randolph.html | Canal-Randolph | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/food-notes-157530.html | FOOD NOTES | False | By Marian Burros | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/obituaries/richard-c-bradley.html | RICHARD C. BRADLEY | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/l-high-time-to-subsidize-industries-157315.html | HIGH TIME TO SUBSIDIZE INDUSTRIES | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/weinberger-urges-cut-of-8-billion-in-84-arms-race.html | WEINBERGER URGES CUT OF $8 BILLION IN '84 ARMS RACE | False | By Richard Halloran, Special to The New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/article-158698-no-title.html | Article 158698 -- No Title | False | By Richard Witkin | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/movies/slow-attack-a-german-import.html | 'SLOW ATTACK,' A GERMAN IMPORT | False | By Vincent Canby | 1983-01-14 | TX 1-036361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/q-a-156534.html | Q&A | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/despite-injunction-64-block-site-of-water-project-and-are-arrested.html | DESPITE INJUNCTION, 64 BLOCK SITE OF WATER PROJECT AND ARE ARRESTED | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/scouting-carrying-charge.html | SCOUTING; Carrying Charge | False | By Neil Amdur and Michael Katz | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/congress-4-house-freshmen-and-the-jobs-they-came-to-do.html | CONGRESS; 4 HOUSE FRESHMEN AND THE JOBS THEY CAME TO DO | False | By Steven V. Roberts, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/mild-weather-adding-to-beaches-winter-alure.html | MILD WEATHER ADDING TO BEACHES' WINTER ALURE | False | By Michael Winerip, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/shakeout-in-robot-industry.html | SHAKEOUT IN ROBOT INDUSTRY | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/obituaries/mildred-considine-79-dies-writer-on-society-and-travel.html | Mildred Considine, 79, Dies; Writer on Society and Travel | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/style/bovine-remedy-that-helps-humans-too.html | BOVINE REMEDY THAT HELPS HUMANS TOO | False | By Marilyn Stout | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/l-income-tax-wrong-in-need-of-righting-157316.html | INCOME-TAX WRONG IN NEED OF RIGHTING | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/about-real-estate-fort-lee-s-new-identity-suburban-office-center.html | ABOUT REAL ESTATE; FORT LEE'S NEW IDENTITY: SUBURBAN OFFICE CENTER | False | By Lee A. Daniels, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/movies/screen-fassbinder-s-stationmaster-s-wife.html | SCREEN: FASSBINDER'S 'STATIONMASTER'S WIFE' | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/a-bleak-life-gets-bleaker-for-scottish-fishermen.html | A BLEAK LIFE GETS BLEAKER FOR SCOTTISH FISHERMEN | False | By Jon Nordheimer, Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/l-tanks-for-the-army-why-the-new-m-1-should-prevail-157322.html | TANKS FOR THE ARMY: WHY THE NEW M-1 SHOULD PREVAIL | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/el-al-trips-resuming.html | El Al Trips Resuming | False | Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/officer-s-adopted-son-in-a-2d-suicide-threat.html | Officer's Adopted Son In a 2d Suicide Threat | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/ford-plant-closing.html | Ford Plant Closing | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/3-said-to-die-in-lebanon-shelling.html | 3 SAID TO DIE IN LEBANON SHELLING | False | Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/l-a-state-s-stillborn-curb-on-company-takeovers-157318.html | A STATE'S STILLBORN CURB ON COMPANY TAKEOVERS | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/pleasures-of-the-japanese-table.html | PLEASURES OF THE JAPANESE TABLE | False | By Craig Claiborne | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/metropolitan-diary-156512.html | METROPOLITAN DIARY | False | By Glenn Collins | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/canadians-attack-old-legal-device.html | CANADIANS ATTACK OLD LEGAL DEVICE | False | By Michael T. Kaufman, Special To the New York Times | 1983-01-14 | TX 1-036361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/st-john-s-streak-hits-14.html | ST. JOHN'S STREAK HITS 14 | False | By William N. Wallace, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/key-rates-157956.html | Key Rates | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/hot-flashes-are-topic-for-research-and-group-therapy.html | HOT FLASHES ARE TOPIC FOR RESEARCH AND GROUP THERAPY | False | By Nadine Brozan | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/cedric-worth-ex-supervisor-of-films-for-aerojet-general.html | Cedric Worth, Ex-Supervisor Of Films for Aerojet-General | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/us-hints-jordan-is-ready-to-talk.html | U.S. HINTS JORDAN IS READY TO TALK | False | By Bernard Gwertzman, Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/around-the-nation-coast-women-s-leader-arrested-in-murder-case.html | AROUND THE NATION; Coast Women's Leader Arrested in Murder Case | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/governor-orders-inquiry-by-state-on-ossining-siege.html | GOVERNOR ORDERS INQUIRY BY STATE ON OSSINING SIEGE | False | By James Feron, Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/psa-braniff-jobs.html | PSA-Braniff Jobs | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/manager-has-winning-touch.html | MANAGER HAS WINNING TOUCH | False | By Murray Chass | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/canada-surplus-shrinks.html | Canada Surplus Shrinks | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/l-on-winter-vegetables-158906.html | On Winter Vegetables | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/obituaries/elliott-v-bell-is-dead-at-80-ex-editor-of-business-week.html | ELLIOTT V. BELL IS DEAD AT 80; EX-EDITOR OF BUSINESS WEEK | False | By Wolfgang Saxon | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/information-act-gets-new-fee-rule.html | INFORMATION ACT GETS NEW FEE RULE | False | By Stuart Taylor Jr. | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/upi-reporter-in-poland-is-being-held-by-the-police.html | U.P.I. REPORTER IN POLAND IS BEING HELD BY THE POLICE | False | By John Kifner, Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/two-books-on-the-best-bottlings-of-italy.html | TWO BOOKS ON THE BEST BOTTLINGS OF ITALY | False | By Terry Robards | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/pargas-sales-plan.html | Pargas Sales Plan | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/worldwide-debt-data-for-banks.html | WORLDWIDE DEBT DATA FOR BANKS | False | By Robert D. Hershey Jr., Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/zungal-of-arrows-placed-on-waivers.html | ZUNGAL OF ARROWS PLACED ON WAIVERS | False | By William C. Rhoden | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/moscow-clarifies-missile-proposal.html | MOSCOW CLARIFIES MISSILE PROPOSAL | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/in-ossining-negotiations-a-hitch-at-the-last-minute-added-a-long-24-hours.html | IN OSSINING NEGOTIATIONS, A HITCH AT THE LAST MINUTE ADDED A LONG 24 HOURS | False | By Ralph Blumenthal | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/reagan-accepts-curb-on-powers-in-grain-deals.html | REAGAN ACCEPTS CURB ON POWERS IN GRAIN DEALS | False | By Francis X. Clines, Special To the New York Times | 1983-01-14 | TX 1-036361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/man-rebellious-salvador-commander-favorite-right-sigifredo-ochoa-perez.html | MAN IN THE NEWS; REBELLIOUS SALVADOR COMMANDER AND FAVORITE OF THE RIGHT:SIGIFREDO OCHOA PEREZ | False | By Lydia Chavez | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/business-digest-wednesday-january-12-1983-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JANUARY 12, 1983; The Economy | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/doctors-hopeful-on-releasing-heart-patient.html | DOCTORS HOPEFUL ON RELEASING HEART PATIENT | False | By Lawrence K. Altman | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/children-inspire-aid-for-neediest.html | CHILDREN INSPIRE AID FOR NEEDIEST | False | By Walter H. Waggoner | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/sports-people-donations-defended.html | SPORTS PEOPLE; Donations Defended | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/wine-talk-the-great-vintages-of-alfred-knopf-90.html | WINE TALK; THE GREAT VINTAGES OF ALFRED KNOPF, 90 | False | By Terry Robards | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/century-club-male-bastion-is-challenged.html | CENTURY CLUB: MALE BASTION IS CHALLENGED | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/9.6-of-kaiser-steel-acquired-by-jacobs.html | 9.6% OF KAISER STEEL ACQUIRED BY JACOBS | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/ncaa-tightens-eligibility.html | N.C.A.A. TIGHTENS ELIGIBILITY | False | By Gordon S. White Jr., Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/personal-health-156540.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/prices-worry-retailers.html | Prices Worry Retailers | False | By Isadore Barmash | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/harvester-accord.html | Harvester Accord | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/arab-wounded-in-jerusalem.html | ARAB WOUNDED IN JERUSALEM | False | Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/bankamerica.html | BankAmerica | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/pentagon-budget-planning-criticized-by-2-studies.html | PENTAGON BUDGET PLANNING CRITICIZED BY 2 STUDIES | False | By Charles Mohr, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/saudis-may-give-6-billion-to-imf.html | Saudis May Give $6 Billion to I.M.F. | False | By Clyde H. Farnsworth, Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/mellon-income-shows-increase.html | Mellon Income Shows Increase | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/stifle-the-squeal-rule.html | Stifle the Squeal Rule | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/kean-urges-nonpartisanship-to-resolve-state-s-problems.html | KEAN URGES NONPARTISANSHIP TO RESOLVE STATE'S PROBLEMS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-01-14 | TX 1-036361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/details-on-fed-data-theft.html | DETAILS ON FED DATA THEFT | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/arts/the-pop-life-157102.html | THE POP LIFE | False | By Robert Palmer | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/scouting-colgate-weighing-role-in-playoffs.html | SCOUTING; Colgate Weighing Role in Playoffs | False | By Neil Amdur and Michael Katz | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/l-cracks-in-the-walls-of-america-s-baby-dam-157320.html | CRACKS IN THE WALLS OF AMERICA'S 'BABY DAM' | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/steinbrenner-fined-5000-for-remarks.html | STEINBRENNER FINED $5,000 FOR REMARKS | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/pitchers-favored-in-baseball-draft.html | Pitchers Favored In Baseball Draft | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/scouting-trotter-and-pen.html | SCOUTING; Trotter and Pen | False | By Neil Amdur and Michael Katz | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/prime-cut-half-point-to-11.html | PRIME CUT HALF-POINT, TO 11% | False | By Robert A. Bennett | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/jets-will-avoid-hollywood-distractions.html | JETS WILL AVOID HOLLYWOOD DISTRACTIONS | False | By Gerald Eskenazi, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/careers-penn-state-team-s-majors.html | Careers; Penn State Team's Majors | False | By Elizabeth M. Fowler | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/theater/can-t-take-it-with-you-is-bouncing-back-to-life.html | 'CAN'T TAKE IT WITH YOU' IS BOUNCING BACK TO LIFE | False | By Leslie Bennetts | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/advertising-rc-cola-account-to-dancer.html | Advertising; R.C. Cola Account To Dancer | False | By Philip H. Dougherty | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/koppers-co-to-report-loss.html | Koppers Co. To Report Loss | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/knicks-trounce-warriors.html | KNICKS TROUNCE WARRIORS | False | By Sam Goldaper | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/sports-people-search-continues.html | SPORTS PEOPLE; Search Continues | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/required-reading.html | REQUIRED READING | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/cuomo-faces-prison-issues-news-analysis.html | CUOMO FACES PRISON ISSUES; News Analysis | False | By Michael Oreskes, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/around-the-world-afghan-rebels-reported-holding-some-russians.html | AROUND THE WORLD; Afghan Rebels Reported Holding Some Russians | False | Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/arts/glenn-branca-to-present-his-third-symphony.html | Glenn Branca to Present His Third Symphony | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/decatur-pump-co.html | Decatur Pump Co. | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/report-of-bid-to-kill-honecker-is-denied.html | Report of Bid to Kill Honecker Is Denied | False | Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/economic-scene-housing-rises-ripple-effect.html | Economic Scene; Housing Rise's Ripple Effect | False | By H. Erich Heinemann | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/a-freshman-rocks-the-big-8.html | A FRESHMAN ROCKS THE BIG 8 | False | Special to the New York Times | 1983-01-14 | TX 1-036361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/autos-spur-installment-of-debt-jump.html | AUTOS SPUR INSTALLMENT OF DEBT JUMP | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/sports-of-the-times-the-martin-years-entering-era-iii.html | SPORTS OF THE TIMES; THE MARTIN YEARS; ENTERING ERA III | False | By George Vecsey | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/briefs-158234.html | BRIEFS | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/grand-jury-witnesses-given-new-protection.html | GRAND JURY WITNESSES GIVEN NEW PROTECTION | False | By Linda Greenhouse, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/ethics-and-off-duty-police.html | Ethics and Off-Duty Police | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/books/books-of-the-times-157133.html | Books Of The Times | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/news-summary-wednesday-january-12-1983.html | News Summary; WEDNESDAY, JANUARY 12, 1983 | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/business-people-warner-names-head-of-elektra-record-unit.html | BUSINESS PEOPLE; WARNER NAMES HEAD OF ELEKTRA RECORD UNIT | False | By Daniel F. Cuff | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/market-place-the-nature-of-warrants.html | Market Place; The Nature Of Warrants | False | By Vartanig G. Vartan | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/l-living-section-loved-jean-kerr-s-article-bell-s-blues-dec-29-share-many-her-157038.html | TO THE LIVING SECTION: I loved Jean Kerr's article on "Bell's Blues" (Dec. 29) and share many of her frustrations. I too retain the letter system of dialing, often adding one like the D in ENDicott instead of 362, making it easier to recall the next four numbers. However, I outfoxed myself when I memorized my son's new unlisted telephone number. The first three letters spell GYM, but the phone booth I was in had only digits! | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/obituaries/walter-e-cooke-is-dead-at-72-ex-assemblyman-and-senator.html | Walter E. Cooke Is Dead at 72; Ex-Assemblyman and Senator | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/sports-people-prospects-for-hall.html | SPORTS PEOPLE; Prospects for Hall | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/quotation-of-the-day-159289.html | Quotation of the Day | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/detroit-center-in-default.html | Detroit Center In Default | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/sports-people-swann-is-retiring.html | SPORTS PEOPLE; Swann Is Retiring | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/l-some-needed-humor-158908.html | Some Needed Humor | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/arts/opera-june-anderson-in-rossini-semiramide.html | OPERA: JUNE ANDERSON IN ROSSINI 'SEMIRAMIDE' | False | By Donal Henahan | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/arts/an-opera-of-another-time.html | AN OPERA OF ANOTHER TIME | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/arts/nickleby-scores-high-on-tv.html | 'NICKLEBY' SCORES HIGH ON TV | False | By Sally Bedell | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/delayed-forms-made-available-for-college-aid.html | DELAYED FORMS MADE AVAILABLE FOR COLLEGE AID | False | By Dena Kleiman | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/for-a-trade-policy-founded-on-realism.html | FOR A TRADE POLICY FOUNDED ON REALISM | False | By Jeffrey E. Garten | 1983-01-14 | TX 1-036361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/theater/theater-night-mother-at-harvard.html | THEATER: 'NIGHT, MOTHER' AT HARVARD | False | By Frank Rich | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/new-york-day-by-day-159325.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/williams-and-johnson-pace-nets-to-no-10.html | WILLIAMS AND JOHNSON PACE NETS TO NO. 10 | False | By Roy S. Johnson, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/discoveries-1-as-if-in-tahiti.html | DISCOVERIES; 1. As if in Tahiti... | False | By Angela Taylor | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/books/newberry-caldecott-book-prizes-awarded.html | NEWBERRY, CALDECOTT BOOK PRIZES AWARDED | False | By Edwin McDowell | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/2-die-3-hurt-in-a-fire-laid-to-two-arsonists.html | 2 Die, 3 Hurt in a Fire Laid to Two Arsonists | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/how-to-reward-progress-in-salvador.html | How to Reward 'Progress' in Salvador | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/officials-dispute-drug-evaluation.html | Officials Dispute Drug Evaluation | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/rights-panel-criticizes-president-on-two-affirmative-action-stands.html | RIGHTS PANEL CRITICIZES PRESIDENT ON TWO AFFIRMATIVE ACTION STANDS | False | By Robert Pear, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/movies/musician-s-portrait.html | MUSICIAN'S PORTRAIT | False | By Janet Maslin | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/sharon-dismisses-iraqi-s-remark-on-security.html | SHARON DISMISSES IRAQI'S REMARK ON SECURITY | False | By David K. Shipler, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/new-leader-is-sworn-in-by-navajo-indian-nation.html | NEW LEADER IS SWORN IN BY NAVAJO INDIAN NATION | False | Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/around-the-nation-classes-held-for-seniors-of-strike-bound-school.html | AROUND THE NATION; Classes Held for Seniors Of Strike-Bound School | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/washington-baker-s-turning-point.html | WASHINGTON; BAKER'S TURNING POINT | False | By James Reston | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/missouri-governor-proposes-steps-to-fight-dioxin-crisis.html | MISSOURI GOVERNOR PROPOSES STEPS TO FIGHT DIOXIN CRISIS | False | By Robert Reinhold, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/dow-off-8.56-on-profit-taking.html | Dow Off 8.56 on Profit Taking | False | By Alexander R. Hammer | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/sports-people-falcons-join-effort.html | SPORTS PEOPLE; FALCONS JOIN EFFORT | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/l-picking-juries-is-for-lawyers-not-judges-157319.html | PICKING JURIES IS FOR LAWYERS, NOT JUDGES | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/mrs-kirkpatrick-and-un-skirmishing-again.html | MRS. KIRKPATRICK AND U.N. SKIRMISHING AGAIN | False | By Bernard D. Nossiter, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/woodland-caribou-is-placed-on-listing-of-imperiled-species.html | WOODLAND CARIBOU IS PLACED ON LISTING OF IMPERILED SPECIES | False | By Philip Shabecoff, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/new-york-day-by-day-159313.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/business-people-reader-s-digest-fills-new-tv-post.html | BUSINESS PEOPLE; READER'S DIGEST FILLS NEW TV POST | False | By Daniel F. Cuff | 1983-01-14 | TX 1-036361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/observer-the-pasta-course.html | OBSERVER; THE PASTA COURSE | False | By Russell Baker | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/new-york-day-by-day-158251.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/briefing-157797.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/teacher-in-jersey-slain-suspect-18-kills-himself.html | TEACHER IN JERSEY SLAIN; SUSPECT, 18, KILLS HIMSELF | False | By Robert Hanley, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/japan-car-exports.html | Japan Car Exports | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/new-york-day-by-day-159316.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/15-are-arrested-in-weapon-raids-in-north-jersey.html | 15 ARE ARRESTED IN WEAPON RAIDS IN NORTH JERSEY | False | By Stephen Kinzer | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/crew-of-3-killed-in-detroit-crash-on-united-airlines-cargo-jet.html | CREW OF 3 KILLED IN DETROIT CRASH ON UNITED AIRLINES CARGO JET | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/opinion/economic-purple-hearts.html | ECONOMIC PURPLE HEARTS | False | By Ben Stein | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/mci-net-soars-63.9-to-peak.html | MCI Net Soars 63.9%, to Peak | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/schweiker-resigns-post-in-cabinet-to-join-an-insurance-association.html | SCHWEIKER RESIGNS POST IN CABINET TO JOIN AN INSURANCE ASSOCIATION | False | By Steven R. Weisman, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/us/quote-annoys-the-president.html | Quote Annoys the President | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/gold-fever-in-south-africa.html | GOLD FEVER IN SOUTH AFRICA | False | Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/9-including-4-policemen-accused-of-gain-in-stock-data-misuse.html | 9, INCLUDING 4 POLICEMEN, ACCUSED OF GAIN IN STOCK DATA MISUSE | False | By Arnold H. Lubasch | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/garden/kitchen-equipment-versatile-steamers.html | KITCHEN EQUIPMENT; VERSATILE STEAMERS | False | By Pierre Franey | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/style/pleasures-of-the-japanese-table.html | PLEASURES OF THE JAPANESE TABLE | False | By Courtenay Beinhorn | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/polish-priesthood-expanding-contrary-to-worldwide-trend.html | Polish Priesthood Expanding Contrary to Worldwide Trend | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/around-the-world-namibia-political-leader-says-he-will-quit.html | AROUND THE WORLD; Namibia Political Leader Says He Will Quit | False | Special to the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/nyregion/bridge-first-tournament-of-year-in-new-york-area-to-begin.html | Bridge: First Tournament of Year In New York Area to Begin | False | By Alan Truscott | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/world/italian-judge-inspects-apartment-of-suspect-in-bulgarian-case.html | ITALIAN JUDGE INSPECTS APARTMENT OF SUSPECT IN BULGARIAN CASE | False | By Henry Kamm, Special To the New York Times | 1983-01-14 | TX 1-036361 |
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/sports/players-call-return-inevitable.html | PLAYERS CALL RETURN INEVITABLE | False | By Joseph Durso | 1983-01-14 | TX 1-036361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-12 | 1983-01-12 | https://www.nytimes.com/1983/01/12/business/arab-oil-price-talks-set.html | ARAB OIL PRICE TALKS SET | False | AP | 1983-01-14 | TX 1-036361 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/no-headline-161347.html | No Headline | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/hers.html | HERS | False | By Norman Rosen | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/alumni-recruiting-curtailed.html | ALUMNI RECRUITING CURTAILED | False | Special to the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/business-people-woolworth-s-head-to-join-melville.html | BUSINESS PEOPLE; Woolworth's Head To Join Melville | False | By Daniel F. Cuff | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/the-region-dioxin-level-down-in-state-building.html | THE REGION; Dioxin Level Down In State Building | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/l-the-people-of-cuba-await-radio-marti-159739.html | THE PEOPLE OF CUBA AWAIT RADIO MARTI | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/reagan-aides-see-image-problem-in-budget-fight.html | REAGAN AIDES SEE IMAGE PROBLEM IN BUDGET FIGHT | False | By Steven R. Weisman, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/ursula-meese-looks-to-the-year-2000.html | URSULA MEESE LOOKS TO THE YEAR 2000 | False | By Barbara Gamarekian, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/briefs-160612.html | BRIEFS | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/bustling-airport-in-vermont.html | BUSTLING AIRPORT IN VERMONT | False | Special to the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/shcharansky-s-wife-asks-mitterrand-for-help.html | SHCHARANSKY'S WIFE ASKS MITTERRAND FOR HELP | False | By E.j. Dionne Jr., Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/a-3-year-upi-pact-grants-rise-of-133.html | A 3-Year U.P.I. Pact Grants Rise of $133 | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/election-fund-data-on-boston-s-mayor-disclosed.html | ELECTION FUND DATA ON BOSTON'S MAYOR DISCLOSED | False | By Dudley Clendinen, Special To The New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/7-cuomo-aides-to-get-a-salary-of-75000.html | 7 Cuomo Aides to Get A Salary of $75,000 | False | Special to the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/owner-weighing-a-bid-for-blues.html | Owner Weighing A Bid for Blues | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/arrows-are-seeking-to-americanize-soccer.html | ARROWS ARE SEEKING TO AMERICANIZE SOCCER | False | By William C. Rhoden | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/2-groups-urge-tax-increases.html | 2 GROUPS URGE TAX INCREASES | False | By Kenneth B. Noble, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/mr-bush-into-the-breach.html | Mr. Bush Into the Breach | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/reports-of-insider-trading.html | Reports of Insider Trading | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/dance-gala-by-a-junior-dance-troupe.html | DANCE: GALA BY A JUNIOR DANCE TROUPE | False | By Anna Kisselgoff | 1983-01-18 | TX 1-046777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/us-and-greece-at-odds-on-landings-at-crete-base.html | U.S. AND GREECE AT ODDS ON LANDINGS AT CRETE BASE | False | By Marvine Howe, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/reagan-chooses-ex-rep-heckler-to-be-the-new-secretary-of-health.html | REAGAN CHOOSES EX-REP HECKLER TO BE THE NEW SECRETARY OF HEALTH | False | By Robert Pear, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/new-york-city-increases-issue.html | New York City Increases Issue | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sports-of-the-times-cooperstown-s-minorities.html | SPORTS OF THE TIMES; Cooperstown's Minorities | False | By Dave Anderson | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/west-german-hopeful-of-moscow-arms-pact.html | West German Hopeful Of Moscow Arms Pact | False | Special to the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/new-york-day-by-day-161572.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/bridge-a-new-book-for-beginners-is-one-of-the-best-in-years.html | Bridge: A New Book for Beginners Is One of the Best in Years | False | By Alan Truscott | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-compton-international-appoints-an-executive.html | ADVERTISING; Compton International Appoints an Executive | False | By Philip H. Dougherty | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/statement-by-reagan-on-changes.html | STATEMENT BY REAGAN ON CHANGES | False | Special to the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/pupil-chorus-tunes-up-for-a-visit-to-venezuela.html | PUPIL CHORUS TUNES UP FOR A VISIT TO VENEZUELA | False | By Glenn Fowler | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/gardening-cultivating-citrus-for-its-own-sake.html | GARDENING; CULTIVATING CITRUS FOR ITS OWN SAKE | False | By Linda Yang | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sports-people-on-the-road-again.html | SPORTS PEOPLE; On the Road Again | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/business-digest-thursday-january-13-1983-companies.html | BUSINESS DIGEST; THURSDAY, JANUARY 13, 1983; Companies | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/quotation-of-the-day-161540.html | Quotation of the Day | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sports-people-high-finance.html | SPORTS PEOPLE; High Finance | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/theater/sister-mary-ignatius-stirs-fight-in-st-louis.html | 'SISTER MARY IGNATIUS STIRS FIGHT IN ST. LOUIS | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/l-a-loophole-to-citizenship-that-must-be-plugged-159730.html | A LOOPHOLE TO CITIZENSHIP THAT MUST BE PLUGGED | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sounders-sold-coach-is-dropped.html | Sounders Sold; Coach Is Dropped | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/bar-weapons-in-space.html | BAR WEAPONS IN SPACE | False | By Larry Pressler | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/theater/critic-s-notebook-why-plenty-wins-over-americans.html | CRITIC'S NOTEBOOK; WHY 'PLENTY' WINS OVER AMERICANS | False | By Frank Rich | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/rangers-tied-by-jets.html | RANGERS TIED BY JETS | False | By Lawrie Mifflin | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/nyra-picks-bancroft.html | N.Y.R.A. PICKS BANCROFT | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/reinterpreting-luxury-in-model-apartments.html | REINTERPRETING LUXURY IN MODEL APARTMENTS | False | By Suzanne Slesin | 1983-01-18 | TX 1-046777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/around-the-nation-memphis-man-holds-police-officer-hostage.html | AROUND THE NATION; Memphis Man Holds Police Officer Hostage | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/l-arms-control-s-crucial-linkage-159754.html | ARMS CONTROL'S CRUCIAL 'LINKAGE' | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/who-is-in-and-who-is-out-in-arms-control-agency-shuffle-kenneth-l-adelman.html | WHO IS IN AND WHO IS OUT IN ARMS CONTROL AGENCY SHUFFLE; Kenneth L. Adelman | False | Special to the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/the-1982-auction-highs-and-why.html | THE 1982 AUCTION HIGHS, AND WHY | False | By Rita Reif | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/default-of-renaissance-center-brings-more-gloom-to-detroit.html | DEFAULT OF RENAISSANCE CENTER BRINGS MORE GLOOM TO DETROIT | False | By John Holusha, Special to The New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/conoco-gas-sale.html | Conoco Gas Sale | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/around-the-world-corsican-rebels-attack-home-of-2-teachers.html | AROUND THE WORLD; Corsican Rebels Attack Home of 2 Teachers | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-insurance-ads-aimed-at-leaders.html | Advertising; Insurance Ads Aimed At Leaders | False | Philip H. Dougherty | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/us-cable-tv-to-get-royal-shakespeare-shows.html | U.S. CABLE TV TO GET ROYAL SHAKESPEARE SHOWS | False | By Frank J. Prial | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/with-new-law-divorce-fees-soar.html | WITH NEW LAW, DIVORCE FEES SOAR | False | By Emily Jane Goodman | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/obituaries/tex-antoine-59-dies-tv-weather-forecaster.html | Tex Antoine, 59, Dies; TV Weather Forecaster | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/dow-touches-1100-then-slips-in-selloff.html | DOW TOUCHES 1,100, THEN SLIPS IN SELLOFF | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/makers-vie-for-millions-in-home-video-games.html | MAKERS VIE FOR MILLIONS IN HOME VIDEO GAMES | False | By Aljean Harmetz, Special To The New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/around-the-world-740-suspected-marxists-on-trial-in-turkey.html | AROUND THE WORLD; 740 Suspected Marxists Go on Trial in Turkey | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/a-sculpture-named-connecticut.html | A SCULPTURE NAMED 'CONNECTICUT' | False | Special to the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/usfl-signs-james-of-smu.html | U.S.F.L. Signs James of S.M.U. | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/l-on-family-affairs-162031.html | On 'Family Affairs' | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/ives-fails-to-get-albany-tax-post-amid-confusion.html | IVES FAILS TO GET ALBANY TAX POST AMID CONFUSION | False | By Michael Oreskes, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/executive-changes-159949.html | EXECUTIVE CHANGES | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/new-york-day-by-day-161575.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/players-a-winning-hand-for-crable.html | PLAYERS; A WINNING HAND FOR CRABLE | False | By Malcolm Moran | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-beneficial-considering-a-switch-in-agencies.html | ADVERTISING; Beneficial Considering A Switch in Agencies | False | By Philip H. Dougherty | 1983-01-18 | TX 1-046777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/obituaries/tikhon-y-kiselev-65-leader-of-byelorussia.html | Tikhon Y. Kiselev, 65, Leader of Byelorussia | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/who-runs-health-and-welfare.html | Who Runs Health and Welfare? | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/credit-markets-interest-rates-decline-slightly.html | CREDIT MARKETS; INTEREST RATES DECLINE SLIGHTLY | False | By Michael Quint | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/advertising-y-r-lands-a-first-with-proprietary-drugs.html | ADVERTISING; Y.& R. Lands a First With Proprietary Drugs | False | By Philip H. Dougherty | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/report-criticizes-state-authorities-on-investments.html | REPORT CRITICIZES STATE AUTHORITIES ON INVESTMENTS | False | By Edward A. Gargan | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/freed-prison-guards-thank-captors-who-shielded-them.html | FREED PRISON GUARDS THANK CAPTORS WHO SHIELDED THEM | False | By James Feron, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/commodities-precious-metals-futures-close-with-large-gains.html | COMMODITIES; PRECIOUS-METALS FUTURES CLOSE WITH LARGE GAINS | False | By H.j. Maidenberg | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/meadowlands-gets-a-preseason-bowl.html | MEADOWLANDS GETS A PRESEASON BOWL | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/theater/evita-scandal-in-vienna.html | 'EVITA' SCANDAL IN VIENNA | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/l-cruelty-to-children-160122.html | Cruelty to Children | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/for-black-studies-the-fight-goes-on.html | FOR BLACK STUDIES, THE FIGHT GOES ON | False | By Edward B. Fiske | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/tripuka-gets-25-in-return.html | TRIPUKA GETS 25 IN RETURN | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/sources-of-supply-for-ornamentation.html | SOURCES OF SUPPLY FOR ORNAMENTATION | False | By Mary Smith | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sports-people-surgery-for-bert-jones.html | SPORTS PEOPLE; Surgery for Bert Jones | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/profits-rise-at-2-banks.html | PROFITS RISE AT 2 BANKS | False | By Kenneth N. Gilpin | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/arms-control-job-lost-rostow-wider-shultz-role-text-reagan-statement-page-a9.html | ARMS CONTROL JOB IS LOST BY ROSTOW; WIDER SHULTZ ROLE; Text of Reagan statement, page A9. | False | By Bernard Gwertzman, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/the-city-customers-watch-jewelry-shop-theft.html | THE CITY; Customers Watch Jewelry Shop Theft | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/sandinists-accuse-us-of-terrorism.html | SANDINISTS ACCUSE U.S. OF TERRORISM | False | By Alan Riding, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/mutual-life-insurance-co-to-move-600.html | MUTUAL LIFE INSURANCE CO. TO MOVE 600 | False | By David W. Dunlap | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/chamber-loft-recital.html | CHAMBER: LOFT RECITAL | False | By Edward Rothstein | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/robinson-marichal-gain-hall.html | ROBINSON, MARICHAL GAIN HALL | False | By Joseph Durso | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/technology-retailing-by-computer.html | Technology; Retailing, By Computer | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/obituaries/nikolai-v-podgorny-dead-at-79-was-soviet-president-for-12-years.html | NIKOLAI V. PODGORNY DEAD AT 79; WAS SOVIET PRESIDENT FOR 12 YEARS | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/scouting-discreet-viking.html | SCOUTING; Discreet Viking | False | By Neil Amdur and Michael Katz | 1983-01-18 | TX 1-046777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/at-home-abroad-zimbabwe-under-siege.html | AT HOME ABROAD; ZIMBABWE UNDER SIEGE | False | By Anthony Lewis | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/plays-oiler-s-way-of-killing-time-on-ice.html | PLAYS; OILER'S WAY OF KILLING TIME ON ICE | False | Michael Katz | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/l-iran-hostage-crisis-notes-to-a-postscript-160395.html | IRAN HOSTAGE CRISIS: NOTES TO A POSTSCRIPT | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/the-region-161052.html | THE REGION | False | Kean to Cut Budget, By $30 Million, Ap | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/woman-in-the-news-reagan-s-choice-for-health-chief-margaret-mary-heckler.html | WOMAN IN THE NEWS; REAGAN'S CHOICE FOR HEALTH CHIEF: MARGARET MARY HECKLER | False | By Marjorie Hunter, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/nets-break-club-record-with-11th-victory-in-row.html | NETS BREAK CLUB RECORD WITH 11TH VICTORY IN ROW | False | By Roy S. Johnson, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/viola-recital-emanuel-vardi.html | VIOLA RECITAL: EMANUEL VARDI | False | By Edward Rothstein | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/scouting-boxer-refuses-to-fade-away.html | SCOUTING; Boxer Refuses To Fade Away | False | By Neil Amdur and Michael Katz | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/anti-us-farm-rally-in-japan.html | ANTI-U.S. FARM RALLY IN JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/l-preventing-poisoning-162033.html | Preventing Poisoning | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/news-summary-thursday-january-13-1983.html | News Summary; THURSDAY, JANUARY 13, 1983 | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/raiders-concern-is-penalties.html | RAIDERS' CONCERN IS PENALTIES | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/december-retail-sales-down-0.4.html | DECEMBER RETAIL SALES DOWN 0.4% | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/3-executives-accused-in-theft-of-100000-at-sentry-s-building.html | 3 EXECUTIVES ACCUSED IN THEFT OF $100,000 AT SENTRY'S BUILDING | False | By Selwyn Raab | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/new-york-day-by-day-161571.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/jews-role-as-chosen-people-debated-by-scholars.html | JEWS' ROLE AS 'CHOSEN PEOPLE' DEBATED BY SCHOLARS | False | By Richard Bernstein | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/white-house-joins-in-talks-on-social-security-worries.html | WHITE HOUSE JOINS IN TALKS ON SOCIAL SECURITY WORRIES | False | By Edward Cowan, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/who-is-in-and-who-is-out-in-arms-control-agency-shuffle-eugene-v-rostow.html | WHO IS IN AND WHO IS OUT IN ARMS CONTROL AGENCY SHUFFLE; Eugene V. Rostow | False | Special to the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/a-computer-shop-aims-at-individuals.html | A COMPUTER SHOP AIMS AT INDIVIDUALS | False | By Jane Wollman | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/briefing-160019.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/black-colleges-threaten-to-leave-ncaa-over-academic-policy.html | BLACK COLLEGES THREATEN TO LEAVE N.C.A.A. OVER ACADEMIC POLICY | False | By Gordon S. White Jr., Special To the New York Times | 1983-01-18 | TX 1-046777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/q-a-158922.html | Q&A | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/theater/theater-wild-oats.html | THEATER: 'WILD OATS' | False | By Mel Gussow | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/ostriches-give-more-than-plumes-for-south-africa.html | OSTRICHES GIVE MORE THAN PLUMES FOR SOUTH AFRICA | False | By Joseph Lelyveld, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/like-mother-like-daughter-almost.html | LIKE MOTHER, LIKE DAUGHTER (ALMOST) | False | By Patricia Bradshaw | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/around-the-world-tokyo-politician-s-death-is-now-called-a-suicide.html | AROUND THE WORLD; Tokyo Politician's Death Is Now Called a Suicide | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/si-coal-project-called-gamble-is-halted-by-city.html | S.I. COAL PROJECT, CALLED 'GAMBLE,' IS HALTED BY CITY | False | By Maurice Carroll | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/sandoz-seeking-marietta-dye-unit.html | Sandoz Seeking Marietta Dye Unit | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/job-changes-as-a-portent-news-analysis.html | JOB CHANGES AS A PORTENT; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/mexico-plans-help-on-debt.html | Mexico Plans Help on Debt | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/eating-principle-in-central-park.html | Eating Principle in Central Park | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/us-court-order-bars-9-from-use-of-data-on-stock.html | U.S. COURT ORDER BARS 9 FROM USE OF DATA ON STOCK | False | By Arnold H. Lubasch | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/finance-briefs-159970.html | FINANCE BRIEFS | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sports-people-hisle-hangs-up-bat.html | SPORTS PEOPLE; Hisle Hangs Up Bat | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/the-city-fire-truck-kills-boy-3-in-brooklyn.html | THE CITY; Fire Truck Kills Boy, 3, in Brooklyn | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/plans-by-braniff-face-challenges.html | PLANS BY BRANIFF FACE CHALLENGES | False | By Agis Salpukas | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/recital-isaac-stern-in-anniversary-recital.html | RECITAL: ISAAC STERN IN ANNIVERSARY RECITAL | False | By Donal Henahan | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sports-people-tose-to-reduce-role.html | SPORTS PEOPLE; Tose to Reduce Role | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/two-organizations-announce-plan-to-protect-us-wetlands.html | TWO ORGANIZATIONS ANNOUNCE PLAN TO PROTECT U.S. WETLANDS | False | By Kathleen Teltsch | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/pope-casts-doubt-on-trip-to-poland.html | POPE CASTS DOUBT ON TRIP TO POLAND | False | By Henry Kamm, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/retailers-see-label-shakeout.html | RETAILERS SEE LABEL SHAKEOUT | False | By Isadore Barmash | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/commonwealth-selling-unit-to-apex.html | Commonwealth Selling Unit to Apex | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/thatcher-journey-to-falklands-ends.html | THATCHER JOURNEY TO FALKLANDS ENDS | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/tory-leader-seeks-to-calm-markets.html | Tory Leader Seeks to Calm Markets | False | By R.w. Apple Jr., Special To the New York Times | 1983-01-18 | TX 1-046777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/salvadoran-colonel-ends-rebellion-after-6-days.html | SALVADORAN COLONEL ENDS REBELLION AFTER 6 DAYS | False | By Richard J. Meislin, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/the-un-today-jan-13-1983-general-assembly.html | The U.N. Today; Jan. 13, 1983; GENERAL ASSEMBLY | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/the-city-2-in-fire-identified-as-father-and-son.html | THE CITY; 2 in Fire Identified As Father and Son | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/dear-century-club.html | Dear Century Club | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/business-people-royal-bank-of-canada-picks-senior-executive.html | BUSINESS PEOPLE; Royal Bank of Canada Picks Senior Executive | False | By Daniel F. Cuff | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/upi-correspondent-ordered-expelled-by-poland.html | U.P.I. CORRESPONDENT ORDERED EXPELLED BY POLAND | False | By John Kifner, Special To the New York Times) | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/the-calendar-of-events-urban-past-and-future.html | THE CALENDAR OF EVENTS: URBAN PAST AND FUTURE | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/4-banks-end-litigation-over-florida-takeover.html | 4 BANKS END LITIGATION OVER FLORIDA TAKEOVER | False | By Robert J. Cole | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/lebanon-bids-un-widen-peace-role.html | LEBANON BIDS U.N. WIDEN PEACE ROLE | False | By Bernard D. Nossiter, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/home-beat.html | HOME BEAT | False | By Carol Vogel | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/obituaries/carroll-l-wilson-science-and-energy-expert.html | CARROLL L. WILSON, SCIENCE AND ENERGY EXPERT | False | By Joan Cook | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/the-y-lyricist-series-shifts-focus-to-historical-overview.html | THE 'Y' LYRICIST SERIES SHIFTS FOCUS TO HISTORICAL OVERVIEW | False | By John S. Wilson | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/c-correction-161545.html | CORRECTION | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/do-it-yourself-chain-surges-in-slump.html | DO-IT-YOURSELF CHAIN SURGES IN SLUMP | False | Special to the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/rizzo-makes-it-official-he-is-in-democratic-race-for-mayor-of-philadelphia.html | RIZZO MAKES IT OFFICIAL: HE IS IN DEMOCRATIC RACE FOR MAYOR OF; PHILADELPHIA | False | By William Robbins, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/agency-considers-stove-safety-labels.html | AGENCY CONSIDERS STOVE SAFETY LABELS | False | By Michael Decoursy Hinds, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/push-for-safety-on-737-s-news-analysis.html | PUSH FOR SAFETY ON 737S; News Analysis | False | By Richard Witkin | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/obituaries/frederique-petrides-leader-in-women-s-music-activities.html | Frederique Petrides, Leader In Women's Music Activities | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/music-composers-mark-500th-year.html | MUSIC: COMPOSERS MARK 500th YEAR | False | By Bernard Holland | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/garden/helpful-hardware-vintage-light-bulbs-for-a-period-look.html | HELPFUL HARDWARE; VINTAGE LIGHT BULBS FOR A PERIOD LOOK | False | By Mary Smith | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/good-deeds-in-city-bring-contributions-to-aid-the-neediest.html | GOOD DEEDS IN CITY BRING CONTRIBUTIONS TO AID THE NEEDIEST | False | By Walter H. Waggoner | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/earnings-kaiser-s-loss-widens.html | EARNINGS; KAISER'S LOSS WIDENS | False | By Phillip H. Wiggins | 1983-01-18 | TX 1-046777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/west-side-neighbors-try-to-save-sro-hotel.html | WEST SIDE NEIGHBORS TRY TO SAVE S.R.O. HOTEL | False | By Matthew L. Wald | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/scouting-surfing-master.html | SCOUTING; Surfing Master | False | By Neil Amdur and Michael Katz | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/market-place-technicians-as-forecasters.html | Market Place; Technicians As Forecasters | False | By Vartanig G. Vartan | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/books/books-of-the-times-159989.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/scouting-athletic-flavor.html | SCOUTING; Athletic Flavor | False | By Neil Amdur and Michael Katz | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/world-bank-loan-plan.html | World Bank Loan Plan | False | Special to the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/l-a-defense-budget-worth-cutting-159755.html | A DEFENSE BUDGET WORTH CUTTING | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/outdoors-codfish-catches-are-plentiful.html | OUTDOORS; CODFISH CATCHES ARE PLENTIFUL | False | By Nelson Bryant | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/key-rates-160732.html | Key Rates | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/new-york-day-by-day-161018.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/farmers-pleased-by-reagan-s-move.html | FARMERS PLEASED BY REAGAN'S MOVE | False | By William E. Schmidt, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/arts/tv-mystery-back-on-a-new-day.html | TV: 'MYSTERY!' BACK ON A NEW DAY | False | By Walter Goodman | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/around-the-nation-missouri-flood-debris-hauled-to-dump-site.html | AROUND THE NATION; Missouri Flood Debris Hauled to Dump Site | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/bell-wins-plea-to-block-award-of-1.8-billion.html | BELL WINS PLEA TO BLOCK AWARD OF $1.8 BILLION | False | By Winston Williams, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sampson-rallies-virginia.html | Sampson Rallies Virginia | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/essay-the-white-house-diet.html | ESSAY; THE WHITE HOUSE DIET | False | By William Safire | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/c-corrections-161550.html | CORRECTIONS | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/business-people-consolidated-foods-losing-its-president.html | BUSINESS PEOPLE; Consolidated Foods Losing Its President | False | By Daniel F. Cuff | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/federal-worker-plan-stirs-social-security-dispute.html | FEDERAL WORKER PLAN STIRS SOCIAL SECURITY DISPUTE | False | By David Shribman, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/internorth-charge.html | Internorth Charge | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/5.2-drop-seen-in-83-outlays.html | 5.2% DROP SEEN IN '83 OUTLAYS | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/us/reagan-makes-vow-of-no-big-tax-rise-this-year-or-next.html | REAGAN MAKES VOW OF NO BIG TAX RISE THIS YEAR OR NEXT | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-01-18 | TX 1-046777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/sports/sports-people-slicing-the-pie.html | SPORTS PEOPLE; Slicing the Pie | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/del-monte-pact.html | Del Monte Pact | False | AP | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/obituaries/henry-garfinkle-80-rose-from-newsboy-to-major-distributor.html | HENRY GARFINKLE, 80; ROSE FROM NEWSBOY TO MAJOR DISTRIBUTOR | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/bonn-says-social-democrats-might-hinder-arms-debate.html | BONN SAYS SOCIAL DEMOCRATS MIGHT HINDER ARMS DEBATE | False | By James M. Markham, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/pretoria-s-foes-in-imf-focused-on-economics.html | PRETORIA'S FOES IN I.M.F. FOCUSED ON ECONOMICS | False | By Raymond Bonner | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/obituaries/sidney-c-norris.html | SIDNEY C. NORRIS | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/world/writer-bids-soviet-let-him-emigrate.html | WRITER BIDS SOVIET LET HIM EMIGRATE | False | By Serge Schmemann, Special To the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/nyregion/the-region-13-hurt-as-car-rams-hospital.html | THE REGION; 13 Hurt as Car Rams Hospital | False | Special to the New York Times | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/opinion/l-china-s-part-in-the-war-on-us-textiles-159729.html | CHINA'S PART IN THE WAR ON U.S. TEXTILES | False | | 1983-01-18 | TX 1-046777 |
| 1983-01-13 | 1983-01-13 | https://www.nytimes.com/1983/01/13/business/paperbacks-gloomy-scenario.html | PAPERBACKS: GLOOMY SCENARIO | False | By Eric Pace | 1983-01-18 | TX 1-046777 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/art-people-reopening-the-1960-s.html | ART PEOPLE; 'Reopening the 1960's.' | False | By Michael Brenson | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/manipulation-charged-by-sec.html | Manipulation Charged by S.E.C. | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/style/new-late-night-scene-glitter-youth-and-food.html | NEW-LATE NIGHT SCENE: GLITTER, YOUTH AND FOOD | False | By Ron Alexander | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/dance-abt-ii-showcase.html | DANCE: ABT II SHOWCASE | False | By Anna Kisselgoff | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/japan-streamlining-import-rules.html | JAPAN STREAMLINING IMPORT RULES | False | By Henry Scott Stokes, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/business-digest-friday-january-14-1983-international.html | BUSINESS DIGEST; FRIDAY, JANUARY 14, 1983; International | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/obituaries/joseph-rampal-dies-in-paris-a-retired-professor-of-flute.html | Joseph Rampal Dies in Paris; A Retired Professor of Flute | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/l-misguided-attacks-on-american-wages-164469.html | MISGUIDED ATTACKS ON AMERICAN WAGES | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/mergers-down-by-2-in-1982.html | Mergers Down By 2% in 1982 | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/finance-briefs-174800.html | FINANCE BRIEFS | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/theater/theater-blood-moon-of-crime-and-revenge.html | THEATER: 'BLOOD MOON,' OF CRIME AND REVENGE | False | By Mel Gussow | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/style/designer-s-limited-editions-linen-and-pique-for-spring.html | DESIGNER'S LIMITED EDITIONS: LINEN AND PIQUE FOR SPRING | False | By John Duka | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/cabaret-keely-smith-and-friend-at-marty-s.html | CABARET: KEELY SMITH AND FRIEND AT MARTY'S | False | By John S. Wilson | 1983-01-17 | TX 1-035598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/scouting-homeless-future-for-indoor-track.html | SCOUTING; Homeless Future For Indoor Track | False | By Neil Amdur and Michael Katz | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/november-inventories-slid-1.1.html | NOVEMBER INVENTORIES SLID 1.1% | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/quotation-of-the-day-164227.html | Quotation of the Day | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/sports-people-top-choice-to-arrows.html | SPORTS PEOPLE; Top Choice to Arrows | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/movies/at-the-movies-argentine-brings-his-hit-to-the-us.html | AT THE MOVIES; Argentine brings his hit to the U.S. | False | By Chris Chase | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/palmer-shoots-a-66-trails-zoeller-by-2.html | Palmer Shoots a 66, Trails Zoeller by 2 | False | By John Radosta, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/students-who-skip-school-tell-of-family-problems-and-a-search-for-identity.html | STUDENTS WHO SKIP SCHOOL TELL OF FAMILY PROBLEMS AND A SEARCH FOR IDENTITY | False | The following article is based on reporting by Ronald Smothers and Susan Chira and Was Written By Miss Chira. | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/c-corrections-164238.html | CORRECTIONS | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/freeze-the-freeze-talk.html | Freeze the Freeze Talk | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/business-people-winnebago-s-president-will-add-more-duties.html | BUSINESS PEOPLE; Winnebago's President Will Add More Duties | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/state-authorities-advised-to-alter-investing-policies.html | STATE AUTHORITIES ADVISED TO ALTER INVESTING POLICIES | False | By Edward A. Gargan | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/movies/argentine-time-for-revenge.html | ARGENTINE 'TIME FOR REVENGE' | False | By Vincent Canby | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/iowa-66-northwestern-57.html | Iowa 66 Northwestern 57 | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/donors-to-the-neediest-cases-express-happiness-in-sharin.html | DONORS TO THE NEEDIEST CASES EXPRESS HAPPINESS IN SHARIN | False | By Walter H. Waggoner | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/movies/dutch-resistance.html | DUTCH RESISTANCE | False | By Janet Maslin | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/in-the-nation-one-for-the-tango.html | IN THE NATION; ONE FOR THE TANGO | False | By Tom Wicker | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/giving-jazz-dance-a-life-of-its-own.html | GIVING JAZZ DANCE A LIFE OF ITS OWN | False | By Jennifer Dunning | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/obituaries/sidney-f-brody-67-civic-leader-in-west-and-collector-of-art.html | Sidney F. Brody, 67; Civic Leader in West; And Collector of Art | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/a-primer-in-the-fine-art-of-leaking-information.html | A PRIMER IN THE FINE ART OF LEAKING INFORMATION | False | By Richard Halloran, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/movies/sturges-films-remembered-in-series-at-regency.html | STURGES FILMS REMEMBERED IN SERIES AT REGENCY | False | By Peter B. Flint | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/funds-down-1.6-billion.html | Funds Down $1.6 Billion | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/foreign-affairs-rhodesia-s-gift-to-zimbabwe.html | FOREIGN AFFAIRS; Rhodesia's Gift to Zimbabwe | False | By Flora Lewis | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/torrz-acquired-by-mets.html | TORRZ ACQUIRED BY METS | False | By Joseph Durso | 1983-01-17 | TX 1-035598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/theater/broadway-rags-a-sequel-about-the-people-in-the-fiddler-story.html | BROADWAY; 'Rags,' a sequel about the people in the 'Fiddler' Story. | False | By Carol Lawson | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/new-york-day-by-day-164376.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/concert-glenn-branca-premiere.html | CONCERT: GLENN BRANCA PREMIERE | False | By John Rockwell | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/new-york-day-by-day-164378.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-city-court-shift-urged-to-aid-city-in-suits.html | THE CITY; Court Shift Urged To Aid City in Suits | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/richard-schweiker-s-new-employer.html | RICHARD SCHWEIKER'S NEW EMPLOYER | False | By Robert Pear, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/dow-retreats-9.66-blue-chips-are-hit.html | DOW RETREATS 9.66; BLUE CHIPS ARE HIT | False | By Alexander R. Hammer | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/market-place-valuating-bell-s-shares.html | Market Place; Valuating Bell's Shares | False | By Vartanig G. Vartan | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/chemical-marine-midland-up.html | CHEMICAL, MARINE MIDLAND UP | False | By Robert J. Cole | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/saving-face-or-the-falklands.html | Saving Face or the Falklands? | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/scouting-a-1-million-shot.html | SCOUTING; A $1 Million Shot | False | By Neil Amdur and Michael Katz | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/physicans-journal-calls-for-a-ban-on-boxing.html | PHYSICANS' JOURNAL CALLS FOR A BAN ON BOXING | False | By John Noble Wilford | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/glenn-files-presidential-paper.html | Glenn Files Presidential Paper | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/bus-stop-shelter-set-prospective-bidders-angered.html | BUS-STOP SHELTER SET; PROSPECTIVE BIDDERS ANGERED | False | By Maurice Carroll | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/a-decision-needing-undoing.html | A DECISION NEEDING UNDOING | False | By Steven R. Valentine | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/recycling-day-in-islip-no-garbage-permitted.html | RECYCLING DAY IN ISLIP: NO GARBAGE PERMITTED | False | By Michael Winerip, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/arms-control-washington-s-team-and-the-goals-arms-control-agency.html | ARMS CONTROL: WASHINGTON'S TEAM AND THE GOALS; Arms Control Agency | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/stock-index-options-set-by-kansas-city-board.html | STOCK INDEX OPTIONS SET BY KANSAS CITY BOARD | False | By H.j. Maidenberg | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/indiana-69-illinois-55.html | Indiana 69, Illinois 55 | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/alabama-settles-suit-by-prisoners.html | ALABAMA SETTLES SUIT BY PRISONERS | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/c-correction-164233.html | CORRECTION | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/investors-study-kaiser-control.html | Investors Study Kaiser Control | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/sports-people-williams-resigns.html | SPORTS PEOPLE; Williams Resigns | False | | 1983-01-17 | TX 1-035598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/a-statement-from-shultz-and-queries.html | A STATEMENT FROM SHULTZ AND QUERIES | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/briefing-164150.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/new-york-day-by-day-164381.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/maker-of-3-mile-island-reactor-opens-defense-case-at-trial.html | MAKER OF 3 MILE ISLAND REACTOR OPENS DEFENSE CASE AT TRIAL | False | By David Bird | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/job-program-risks-discerned.html | Job Program Risks Discerned | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/arkansas-66-texas-a-m-64.html | ARKANSAS 66 TEXAS A&M 64 | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/business-leader-cool-to-reagan-hiring-idea.html | Business Leader Cool To Reagan Hiring Idea | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/l-holocaust-panel-s-fate-164468.html | HOLOCAUST PANEL'S FATE | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/pro-football-matchups-raider-backs-play-it-close-on-receivers.html | PRO FOOTBALL MATCHUPS; Raider Backs Play It Close on Receivers | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-city-officials-arraigned-in-100000-theft.html | THE CITY; Officials Arraigned In $100,000 Theft | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/mcneil-makes-big-gainsas-allen-hits-his-stride.html | MCNEIL MAKES BIG GAINS...AS ALLEN HITS HIS STRIDE | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/intel-s-net-climbs-73.9.html | Intel's Net Climbs 73.9% | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/greek-import-curbs.html | Greek Import Curbs | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/around-the-nation-sailor-gets-six-years-over-soviet-contacts.html | AROUND THE NATION; Sailor Gets Six Years Over Soviet Contacts | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/warsaw-aide-says-expulsion-is-a-warning-to-all-reporters.html | WARSAW AIDE SAYS EXPULSION IS A WARNING TO ALL REPORTERS | False | By John Kifner, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/advertising-ex-charter-president-joins-cbs-publications.html | ADVERTISING; Ex-Charter President Joins CBS Publications | False | By Philip H. Dougherty | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/travelers-loan.html | Travelers Loan | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/around-the-nation-watt-rejects-4-requests-for-mining-in-florida.html | AROUND THE NATION; Watt Rejects 4 Requests For Mining in Florida | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/loan-request-by-argentina.html | Loan Request By Argentina | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/hiding-behind-information-fees.html | Hiding Behind Information Fees | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-city-home-heating-bills-rose-91-in-month.html | THE CITY; Home Heating Bills Rose 91% in Month | False | By United Press International | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/auctions-treasures-of-lindens.html | AUCTIONS; Treasures of Lindens. | False | By Rita Reif | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/weekender-guide-friday-bunuel-in-soho.html | WEEKENDER GUIDE; Friday; BUNUEL IN SOHO | False | By Eleanor Blau | 1983-01-17 | TX 1-035598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/briefs-165091.html | BRIEFS | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/advertising-chanel-ad-surprises-researcher.html | Advertising; Chanel Ad Surprises Researcher | False | By Philip H. Dougherty | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/reagan-said-to-weigh-program-to-aid-jobless.html | REAGAN SAID TO WEIGH PROGRAM TO AID JOBLESS | False | By Steven R. Weisman, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/carey-s-use-of-tv-ads-to-get-review.html | CAREY'S USE OF TV ADS TO GET REVIEW | False | By Josh Barbanel, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/company-news-anamax-slashing-copper-production.html | COMPANY NEWS; Anamax Slashing Copper Production | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/stuy-finds-neglect-of-data-hampering-federal-health-rules.html | STUY FINDS NEGLECT OF DATA HAMPERING FEDERAL HEALTH RULES | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/about-real-estate-a-luxery-apartment-house-will-rise-on-broadway.html | ABOUT REAL ESTATE; A LUXURY APARTMENT HOUSE WILL RISE ON BROADWAY | False | By Alan S. Oser | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/art-frank-stella-s-prints-at-the-whitney.html | ART: FRANK STELLA'S PRINTS AT THE WHITNEY | False | By Grace Glueck | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/obituaries/kenneth-crawford-80-newsweek-columnist.html | Kenneth Crawford, 80; Newsweek Columnist | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/military-leaders-would-rather-cut-weapons-than-pay.html | MILITARY LEADERS WOULD RATHER CUT WEAPONS THAN PAY | False | By Richard Halloran, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/arafat-ends-soviet-talks-on-jordan-link.html | ARAFAT ENDS SOVIET TALKS ON JORDAN LINK | False | By Serge Schmemann, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/scouting-world-premiere.html | SCOUTING; World Premiere | False | By Neil Amdur and Michael Katz | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/obituaries/john-e-lawlor.html | JOHN E. LAWLOR | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/obituaries/andrew-fleischer-101-stethoscope-developer.html | Andrew Fleischer, 101, Stethoscope Developer | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/business-people-chief-kidder-economist-to-start-advisory-firm.html | BUSINESS PEOPLE; Chief Kidder Economist To Start Advisory Firm | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/books/grolier-club-displaying-rarities-from-harvard.html | GROLIER CLUB DISPLAYING RARITIES FROM HARVARD | False | By Herbert Mitgang | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/air-florida-pilots-accord.html | Air Florida Pilots' Accord | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/islanders-win-4th-in-row.html | ISLANDERS WIN 4th IN ROW | False | By Alex Yannis, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-region-water-line-vandal-gets-150-day-term.html | THE REGION; Water Line Vandal Gets 150-Day Term | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/restaurants-japanese-fare-for-theater-nights.html | RESTAURANTS; Japanese fare for theater nights. | False | By Mimi Sheraton | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/new-york-day-by-day-164382.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-17 | TX 1-035598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/car-bomb-kills-2-near-beirut.html | Car Bomb Kills 2 Near Beirut | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/ex-gambler-claims-pro-football-fixes.html | EX-GAMBLER CLAIMS PRO FOOTBALL FIXES | False | By Frank Litsky | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/l-as-hazardous-wastes-keep-seeping-through-epa-rules-164715.html | AS HAZARDOUS WASTES KEEP SEEPING THROUGH E.P.A. RULES | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-region-officials-propose-shellfish-standards.html | THE REGION; Officials Propose Shellfish Standards | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/teddy-wilson-keeps-doing-what-he-does-best.html | TEDDY WILSON KEEPS DOING WHAT HE DOES BEST | False | By John S. Wilson | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/athletes-test-scores-news-analysis.html | ATHLETES TEST SCORES; News Analysis | False | By Edward B. Fiske | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/mcncini-looking-beyond-kim-tragedy.html | MCNCINI LOOKING BEYOND KIM TRAGEDY | False | By Michael Katz | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/the-world-s-idle-cargo-fleets.html | THE WORLD'S IDLE CARGO FLEETS | False | By Kenneth N. Gilpin | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/heart-stimulant-linked-to-acidity.html | HEART STIMULANT LINKED TO ACIDITY | False | By Harold M. Schmeck Jr. | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/around-the-world-sandinist-prisoners-tell-of-foreign-advisers.html | AROUND THE WORLD; Sandinist Prisoners Tell of Foreign Advisers | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/kodak-price-rise.html | Kodak Price Rise | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/new-delhi-imposes-censorship-of-press-on-a-troubled-state.html | NEW DELHI IMPOSES CENSORSHIP OF PRESS ON A TROUBLED STATE | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/business-people-financial-corp-leader-interested-in-motivation.html | BUSINESS PEOPLE; Financial Corp. Leader Interested in Motivation | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/business-people-founder-of-petrie-replaces-new-chief.html | BUSINESS PEOPLE; Founder of Petrie Replaces New Chief | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/movies/weekend-of-tributes-to-dr-king.html | WEEKEND OF TRIBUTES TO DR. KING | False | By C. Gerald Fraser | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/l-as-hazardous-wastes-keep-seeping-through-epa-rules-164465.html | AS HAZARDOUS WASTES KEEP SEEPING THROUGH E.P.A. RULES | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-region-lirr-strike-barred-by-judge.html | THE REGION; L.I.R.R. Strike Barred by Judge | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/sports-people-bad-tv-picture.html | SPORTS PEOPLE; Bad TV Picture | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/theater/susan-sarandon-s-roughest-role.html | SUSAN SARANDON'S ROUGHEST ROLE | False | By Eleanor Blau | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/miami-trial-opens-for-us-judge-charged-with-bribery-conspiracy.html | MIAMI TRIAL OPENS FOR U.S. JUDGE CHARGED WITH BRIBERY CONSPIRACY | False | By Reginald Stuart, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/key-rates-165090.html | Key Rates | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/2-buyers-discuss-a-merger.html | 2 BUYERS DISCUSS A MERGER | False | By Isadore Barmash | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/interest-rates-little-changed.html | INTEREST RATES LITTLE CHANGED | False | By Michael Quint | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/sale-by-manville.html | Sale by Manville | False | AP | 1983-01-17 | TX 1-035598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/l-what-legal-services-pays-its-presidents-164467.html | WHAT LEGAL SERVICES PAYS ITS PRESIDENTS | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/the-region-bank-manager-killed-in-robbery.html | THE REGION; Bank Manager Killed in Robbery | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/spanish-network-tells-of-gains-in-broadcasting-from-miami.html | SPANISH NETWORK TELLS OF GAINS IN BROADCASTING FROM MIAMI | False | By George Volsky, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/stained-glass-casts-its-glow-over-the-city.html | STAINED GLASS CASTS ITS GLOW OVER THE CITY | False | By John Russell | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/fox-chooses-new-production-chief.html | FOX CHOOSES NEW PRODUCTION CHIEF | False | By Aljean Harmetz, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/coach-quits-after-fight.html | Coach Quits After Fight | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/tax-free-properties-in-city-face-fees-for-trash-pickup.html | TAX FREE PROPERTIES IN CITY FACE FEES FOR TRASH PICKUP | False | By Michael Goodwin | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/folk-sculpture-a-quirkily-american-art-on-view.html | FOLK SCULPTURE, A QUIRKILY AMERICAN ART, ON VIEW | False | By Marilyn Bethany | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/books/books-of-the-times-164110.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/new-police-chief-battles-crime-boom-in-houston.html | NEW POLICE CHIEF BATTLES CRIME BOOM IN HOUSTON | False | By Wayne King, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/bridge-once-in-a-while-both-bids-and-play-are-unexpected.html | Bridge: Once in a While, Both Bids and Play Are Unexpected | False | By Alan Truscott | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/big-3-s-auto-sales-up-10.5.html | BIG 3'S AUTO SALES UP 10.5% | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/topics-managers-news-and-baseball-winning-strategy.html | TOPICS; Managers: News and Baseball; Winning Strategy | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/excerpts-from-a-statement-by-rostow-on-his-departure.html | EXCERPTS FROM A STATEMENT BY ROSTOW ON HIS DEPARTURE | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/unemployment-claims-rose-at-end-of-the-year.html | Unemployment Claims Rose at End of the Year | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/sports-people-usfl-strikes-again.html | SPORTS PEOPLE; U.S.F.L. Strikes Again | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/sec-changes-on-disclosure.html | S.E.C. Changes On Disclosure | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/abortion-the-court-was-right.html | ABORTION: THE COURT WAS RIGHT | False | By Lawrence Lader | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/suit-over-football-player-s-death-in-coast-jail-settled-for-1-million.html | SUIT OVER FOOTBALL PLAYER'S DEATH IN COAST JAIL SETTLED FOR $1 MILLION | False | By Judith Cummings, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/officer-killed-memphis-police-slay-7-cultists.html | OFFICER KILLED, MEMPHIS POLICE SLAY 7 CULTISTS | False | By United Press International | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/sports-people-rangers-get-help.html | SPORTS PEOPLE; Rangers Get Help | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/chrysler-s-1.1-billion-swap-plan.html | CHRYSLER'S $1.1 BILLION SWAP PLAN | False | By Thomas J. Lueck | 1983-01-17 | TX 1-035598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/opera-the-abduction-by-washington-troupe.html | OPERA: 'THE ABDUCTION' BY WASHINGTON TROUPE | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/nordiques-halted.html | Nordiques Halted | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/advertising-needham-harper-loses-sc-johnson-son.html | ADVERTISING; Needham, Harper Loses S.C. Johnson & Son | False | By Philip H. Dougherty | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/not-anti-semitic-athens-tells-jews.html | NOT ANTI-SEMITIC ATHENS TELLS JEWS | False | By Marvine Howe, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/topics-managers-news-and-baseball-the-dike.html | TOPICS; Managers: News and Baseball; The Dike | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/theater/stage-school-for-spies-in-another-country.html | STAGE: SCHOOL FOR SPIES IN 'ANOTHER COUNTRY' | False | By Frank Rich | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/conservatives-opposing-old-age-fund-tax-rise.html | CONSERVATIVES OPPOSING OLD-AGE FUND TAX RISE | False | By Edward Cowan, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/rebel-salvador-colonel-may-get-plum-post-in-us.html | REBEL SALVADOR COLONEL MAY GET PLUM POST IN U.S. | False | By Lydia Chavez, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/dolphins-primed-to-get-back-at-chargers.html | DOLPHINS PRIMED TO GET BACK AT CHARGERS | False | By Michael Janofsky | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/obituaries/dr-edmund-jacobson-dead-specialist-in-tension-control.html | DR. EDMUND JACOBSON DEAD; SPECIALIST IN TENSION CONTROL | False | By Joan Cook | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/news-summary-friday-january-14-1983.html | News Summary; FRIDAY, JANUARY 14, 1983 | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/sports-people-still-a-giant.html | SPORTS PEOPLE; Still a Giant | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/finance-briefs-165089.html | FINANCE BRIEFS | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/opinion/l-a-crime-bill-that-deserves-reagan-s-signature-164470.html | A CRIME BILL THAT DESERVES REAGAN'S SIGNATURE | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/walker-indicted.html | Walker Indicted | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/shultz-says-policy-won-t-be-affected-rostow-ouster-rostow-shultz-comments-page.html | SHULTZ SAYS POLICY WON'T BE AFFECTED BY ROSTOW OUSTER; Rostow-Shultz comments, page A6 | False | By Bernard Gwertzman, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/world/israelis-acheive-agenda-accord-with-lebanese.html | ISRAELIS ACHEIVE AGENDA ACCORD WITH LEBANESE | False | By David K. Shipler, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/new-york-day-by-day-164325.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/man-in-the-news-135000-navajos-new-leader.html | MAN IN THE NEWS; 135,000 NAVAJOS' NEW LEADER | False | Special to the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/obituaries/walter-j-dane.html | WALTER J. DANE | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/theater/andy-gibb-is-asked-to-leave-hit-musical.html | Andy Gibb Is Asked To Leave Hit Musical | False | | 1983-01-17 | TX 1-035598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/court-allows-libel-suit-despite-plaintiff-s-death.html | COURT ALLOWS LIBEL SUIT DESPITE PLAINTIFF'S DEATH | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/trucks-move-debris-floods-left-in-town-with-dioxin-trouble.html | TRUCKS MOVE DEBRIS FLOODS LEFT IN TOWN WITH DIOXIN TROUBLE | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/iona-shoots-77-wins-99-80.html | Iona Shoots 77% Wins, 99-80 | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/the-latest-battle-of-poitiers.html | THE LATEST BATTLE OF POITIERS | False | By Paul Lewis, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/movies/silent-film-schedule.html | SILENT FILM SCHEDULE | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/4-concerts-hail-families-of-genius.html | 4 CONCERTS HAIL FAMILIES OF GENIUS | False | By Harold C. Schonberg | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/550-boats-in-73d-show.html | 550 Boats in 73d Show | False | By Joanne A. Fishman | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/sports-people-de-paul-star-suspended.html | SPORTS PEOPLE; De Paul Star Suspended | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/nfl-ranking-computer-ranking-based-on-games-through-jan-9.html | N.F.L. Ranking; Computer ranking based on games through Jan. 9 | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/mrs-rosenthal-is-in-contention-for-house-seat.html | MRS. ROSENTHAL IS IN CONTENTION FOR HOUSE SEAT | False | By Frank Lynn | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/sports-people-should-pat-ewing-leave-georgetown.html | SPORTS PEOPLE; SHOULD PAT EWING LEAVE GEORGETOWN? | False | By George Vecsey | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/economic-scene-budget-debate-two-questions.html | Economic Scene; Budget Debate: Two Questions | False | By H. Erich Heinemann | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/around-the-nation-us-asks-high-court-to-widen-evidence-rule.html | AROUND THE NATION; U.S. Asks High Court To Widen Evidence Rule | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/celtics-to-be-latest-nets-test.html | Celtics to Be Latest Nets' Test | False | By Roy S. Johnson, Special To the New York Times | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/obituaries/leslaw-bdodenski.html | LESLAW BDODENSKI | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/viola-recital-emanuel-vardi-at-tully.html | VIOLA RECITAL: EMANUEL VARDI AT TULLY | False | By Edward Rothstein | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/us/decision-file-pet-s-doorbell-gets-a-patent.html | Decision File Pet's Doorbell Gets a Patent | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/arts/jews-of-eastern-europe.html | JEWS OF EASTERN EUROPE | False | By Walter Goodman | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/nyregion/index-international.html | Index; International | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/sports/transactions-164500.html | Transactions | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/briefs-174778.html | BRIEFS | False | | 1983-01-17 | TX 1-035598 |
| 1983-01-14 | 1983-01-14 | https://www.nytimes.com/1983/01/14/business/ford-to-omit-dividend-again.html | Ford to Omit Dividend Again | False | AP | 1983-01-17 | TX 1-035598 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/a-growing-us-breed-railroad-hobos.html | A GROWING U.S. BREED: RAILROAD HOBOS | False | By Iver Peterson, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/l-the-civil-rights-of-police-165894.html | The Civil Rights of Police | False | | 1983-02-02 | TX 1-054069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/l-a-backdoor-assault-on-family-planning-164457.html | A BACKDOOR ASSAULT ON FAMILY PLANNING | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/movies/film-anarchism-in-america.html | FILM: 'ANARCHISM IN AMERICA' | False | By Janet Maslin | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/6-oil-nations-to-meet.html | 6 OIL NATIONS TO MEET | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/new-york-day-by-day-166973.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/sports-people-two-under-treatment.html | SPORTS PEOPLE; Two Under Treatment | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/theater/tribute-to-isak-dinesen.html | Tribute to Isak Dinesen | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/boston-campaign-scrutinized.html | Boston Campaign Scrutinized | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/sweden-jobless-rate-up.html | Sweden Jobless Rate Up | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/patents-classroom-signals-for-deaf-students.html | PATENTS; Classroom Signals For Deaf Students | False | By Stacy V. Jones | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/l-best-site-for-resource-recovery-plant-one-164462.html | BEST SITE FOR RESOURCE RECOVERY PLANT ONE | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/obituaries/joaquin-garrigues-83-spanish-legal-scholar.html | Joaquin Garrigues, 83, Spanish Legal Scholar | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/obituaries/william-dole-65-an-artist-who-was-known-for-collages.html | WILLIAM DOLE, 65, AN ARTIST WHO WAS KNOWN FOR COLLAGES | False | By John Russell | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/around-the-world-italy-cuts-sentences-of-dozier-s-kidnappers.html | AROUND THE WORLD; Italy Cuts Sentences Of Dozier's Kidnappers | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/judge-voids-berkeley-ban-on-electroshock-therapy.html | JUDGE VOIDS BERKELEY BAN ON ELECTROSHOCK THERAPY | False | Special to the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/style/tomato-of-future.html | TOMATO OF FUTURE? | False | By Harold Faber | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/columbia-wins-on-55-foot-shot.html | Columbia Wins On 55-Foot Shot | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/palmer-shoots-69-for-135-but-trails-by-4.html | PALMER SHOOTS 69 FOR 135 BUT TRAILS BY 4 | False | By John Radosta | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/moscow-goal-on-weapons-news-analysis.html | MOSCOW GOAL ON WEAPONS; News Analysis | False | By John F. Burns, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/no-headline-166732.html | No Headline | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/around-the-nation-prelate-asks-children-to-protest-abortion-law.html | AROUND THE NATION; Prelate Asks Children To Protest Abortion Law | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/opera-contes-d-hoffman.html | OPERA: 'CONTES D'HOFFMAN' | False | By Donal Henahan | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/6th-graders-give-stuyvesant-authors-mixed-reviews.html | 6TH GRADERS GIVE STUYVESANT AUTHORS MIXED REVIEWS | False | By Suzanne Daley | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/patents-animal-vaccine.html | PATENTS; Animal Vaccine | False | By Stacy V. Jones | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/dow-climbs-by-6.90-buoyed-by-at-t.html | DOW CLIMBS BY 6.90, BUOYED BY A.T.&T. | False | By Alexander R. Hammer | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/finance-briefs-165646.html | FINANCE BRIEFS | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/style/a-legislative-battle-in-pennsylvania.html | A LEGISLATIVE BATTLE IN PENNSYLVANIA | False | | 1983-02-02 | TX 1-054069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/earnings-off-in-chemicals.html | Earnings Off In Chemicals | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/observer-too-flat-to-fly.html | OBSERVER; TOO FLAT TO FLY | False | By Russell Baker | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/perez-de-cuellar-backs-un-force.html | PEREZ DE CUELLAR BACKS U.N. FORCE | False | By Bernard D. Nossiter, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/state-justice-in-brink-s-trial-tells-sheriff-not-to-obey-federal-order.html | STATE JUSTICE IN BRINK'S TRIAL TELLS SHERIFF NOT TO OBEY FEDERAL ORDER | False | By Robert Hanley, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/money-supply-up-modestly.html | MONEY SUPPLY UP MODESTLY | False | By Thomas J. Lueck | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/no-headline-165388.html | No Headline | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/vermeil-intensity-hurt-ex-eagle-says.html | VERMEIL INTENSITY HURT, EX-EAGLE SAYS | False | Special to the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/a-fed-push-on-foreign-loans-seen.html | A FED PUSH ON FOREIGN LOANS SEEN | False | By H. Erich Heinemann, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/sports-people-falcons-drop-coach.html | SPORTS PEOPLE; Falcons Drop Coach | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/patents-universal-radiator-for-automobiles.html | PATENTS; Universal Radiator For Automobiles | False | By Stacy V. Jones | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/transmuting-trash.html | TRANSMUTING TRASH | False | By Barry Commoner | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/company-news-atkins-board-to-study-merger.html | COMPANY NEWS; Atkins Board To Study Merger | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/sports-of-the-times-oj-rates-mcneil-and-allen.html | SPORTS OF THE TIMES; O.J. RATES MCNEIL AND ALLEN | False | By Dave Anderson | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/sports-people-meeting-on-rules.html | SPORTS PEOPLE; Meeting on Rules | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/tracy-austin-in-semifinal.html | Tracy Austin In Semifinal | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/the-region-englewood-mayor-confers-on-libyans.html | THE REGION; Englewood Mayor Confers on Libyans | False | Special to the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/obituaries/chapman-grant-dead-at-95-grandson-of-ulysses-s-grant.html | Chapman Grant Dead at 95; Grandson of Ulysses S. Grant | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/for-peacekeepers-an-uncertain-time.html | FOR PEACEKEEPERS, AN UNCERTAIN TIME | False | By William E. Farrell, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/wife-may-not-keep-all-of-pow-s-pay.html | WIFE MAY NOT KEEP ALL OF P.O.W.'S PAY | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/key-rates-165719.html | Key Rates | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/producer-prices-up-0.1-in-december.html | PRODUCER PRICES UP 0.1% IN DECEMBER | False | AP | 1983-02-02 | TX 1-054069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/fire-safety-fire-savings.html | Fire Safety , Fire Savings | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/sports-people-cocaine-use-denied.html | SPORTS PEOPLE; Cocaine Use Denied | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/obituaries/charlotte-l-purnick.html | CHARLOTTE L. PURNICK | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/finch-outpointed-at-felt-forum.html | FINCH OUTPOINTED AT FELT FORUM | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/panel-seeks-to-cut-through-state-s-tax-jungle.html | PANEL SEEKS TO CUT THROUGH STATE'S TAX JUNGLE | False | By Josh Barbanel, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/big-3-s-units-rival-banks.html | BIG 3'S UNITS RIVAL BANKS | False | By John Holusha, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/scouting-dear-roberto.html | SCOUTING; Dear Roberto | False | By Neil Amdur and Michael Katz | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/reagan-denies-administration-falters.html | REAGAN DENIES ADMINISTRATION FALTERS | False | By Francis X. Clines, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/lower-profits-seen-by-socal.html | Lower Profits Seen by Socal | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/style/abortion-ruling-10-years-of-bitter-conflict.html | ABORTION RULING: 10 YEARS OF BITTER CONFLICT | False | By Nadine Brozan | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/no-headline-166613.html | No Headline | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/fco-rt-t-pes-spl-c-d.html | fCo rt T pe's Spl c d | False | By Martin Winkler | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/new-york-day-by-day-the-close-and-its-choristers.html | NEW YORK DAY BY DAY; The Close and Its Choristers | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/december-output-off-by-only-0.1.html | DECEMBER OUTPUT OFF BY ONLY 0.1% | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/libel-law-and-death-news-analysis.html | LIBEL LAW AND DEATH; News Analysis | False | By David Margolick | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/no-headline-166607.html | No Headline | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/mrs-heckler-disputes-token-woman-label.html | MRS. HECKLER DISPUTES 'TOKEN' WOMAN LABEL | False | By Robert Pear, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/company-news-rainier-national.html | COMPANY NEWS; Rainier National | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/water-warning-being-prepared-by-city-officials.html | WATER WARNING BEING PREPARED BY CITY OFFICIALS | False | By Deirdre Carmody | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/scouting-a-rich-rivalry-of-road-runners.html | SCOUTING; A Rich Rivalry Of Road Runners | False | By Neil Amdur and Michael Katz | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/news-summary-saturday-january-15-1983.html | NEWS SUMMARY; SATURDAY, JANUARY 15, 1983 | False | | 1983-02-02 | TX 1-054069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/scouting-starting-over.html | SCOUTING; Starting Over | False | By Neil Amdur and Michael Katz | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/company-news-group-asks-to-sell-some-kdt-stores.html | COMPANY NEWS; Group Asks to Sell Some KDT Stores | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/president-vetoes-crime-bill-calling-for-a-drug-czar.html | PRESIDENT VETOES CRIME BILL CALLING FOR A 'DRUG CZAR' | False | By Leslie Maitland, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/around-the-nation-el-paso-sheriff-test-is-found-difficult.html | AROUND THE NATION; El Paso Sheriff Test Is Found Difficult | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/the-region-rail-aid-measure-signed-by-reagan.html | THE REGION; Rail Aid Measure Signed by Reagan | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/company-news-hearings-begin-on-braniff-deal.html | COMPANY NEWS; HEARINGS BEGIN ON BRANIFF DEAL | False | Special to the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/business-digest-saturday-january-15-1983-the-economy.html | BUSINESS DIGEST; SATURDAY, JANUARY 15, 1983; The Economy | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/mets-to-reassign-bochy-catcher.html | Mets to Reassign Bochy, Catcher | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/japanese-decide-to-permit-export-of-military-technology-to-the-us.html | JAPANESE DECIDE TO PERMIT EXPORT OF MILITARY TECHNOLOGY TO THE U.S. | False | By Henry Scott Stokes, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/patents-robot-that-improves-itself.html | Patents; Robot That 'Improves' Itself | False | By Stacy V. Jones | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/reagan-promises-make-progress-arms-control-transcript-session-page-10.html | REAGAN PROMISES TO MAKE PROGRESS ON ARMS CONTROL; Transcript of news session, page 10. | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/around-the-world-guatemala-says-it-holds-american-as-guerrilla.html | AROUND THE WORLD; Guatemala Says It Holds American as Guerrilla | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/rick-middleton-s-new-priority.html | Rick Middleton's New Priority | False | By Malcolm Moran | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/the-region-jersey-prisoners-ordered-from-jail.html | THE REGION; Jersey Prisoners Ordered From Jail | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/quotation-of-the-day-166982.html | Quotation of the Day | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/hawks-top-knicks-king-sherod-hurt.html | HAWKS TOP KNICKS; KING, SHEROD HURT | False | By Sam Goldaper, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/job-blackmail.html | JOB BLACKMAIL | False | By Richard Kazis and Richard Grossman | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/damson-consolidation.html | Damson Consolidation | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/ward-alzado-a-pivotal-test.html | WARD-ALZADO: A PIVOTAL TEST | False | By Gerald Eskenazi, Special To the New York Times | 1983-02-02 | TX 1-054069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/l-how-chicago-s-schools-will-be-desegregated-165063.html | How Chicago's Schools Will Be Desegregated | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/us-korf-is-in-trouble-too.html | U.S. KORF IS IN TROUBLE, TOO | False | Special to the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/no-parity-on-arms-an-expert-asserts.html | NO PARITY ON ARMS, AN EXPERT ASSERTS | False | By Drew Middleton | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/safety-agency-finds-brake-defect-affects-320000-of-gm-s-x-cars.html | SAFETY AGENCY FINDS BRAKE DEFECT AFFECTS 320,000 OF G.M.'S X-CARS | False | By David Burnham, Special to the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/style/consumer-saturday-mail-order-family-histories.html | CONSUMER SATURDAY; MAIL-ORDER FAMILY HISTORIES | False | Special to the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/tv-churchill-s-wilderness-years.html | TV: CHURCHILL'S WILDERNESS YEARS | False | By Walter Goodman | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/briefs-165860.html | BRIEFS | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/company-news-court-overturns-sears-judgment.html | COMPANY NEWS; Court Overturns Sears Judgment | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/nonaligned-bloc-backs-nicaragua.html | NONALIGNED BLOC BACKS NICARAGUA | False | By Alan Riding, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/c-correction-166984.html | CORRECTION | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/litton-in-accord-to-pay-238-million-to-buy-itek.html | LITTON IN ACCORD TO PAY $238 MILLION TO BUY ITEK | False | By Thomas C. Hayes | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/around-the-nation-federal-judge-upholds-alabama-school-prayer.html | AROUND THE NATION; Federal Judge Upholds Alabama School Prayer | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/l-toast-to-the-steam-age-164459.html | TOAST TO THE STEAM AGE | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/sports-people-ayala-out-of-jail.html | SPORTS PEOPLE; Ayala Out of Jail | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/san-diego-arena-safety-questioned.html | San Diego Arena Safety Questioned | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/obituaries/bertha-adkins-republican-aide-and-government-official-is-dead.html | BERTHA ADKINS, REPUBLICAN AIDE AND GOVERNMENT OFFICIAL, IS DEAD | False | By Peter B. Flint | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/australia-lifts-ban-on-banks.html | Australia Lifts Ban on Banks | False | Special to the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/nets-streak-ended-at-11-victories.html | NETS STREAK ENDED AT 11 VICTORIES | False | By Roy S. Johnson, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/patents-a-cover-for-umbrellas.html | PATENTS; A Cover for Umbrellas | False | By Stacy V. Jones | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/king-birthday-sparks-lesson-on-civil-rights.html | KING BIRTHDAY SPARKS LESSON ON CIVIL RIGHTS | False | By Sheila Rule | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/the-region-10-to-share-prize-in-jersey-lotto.html | THE REGION; 10 to Share Prize In Jersey Lotto | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/city-ballet-holds-benefit-for-its-school-on-jan.19.html | CITY BALLET HOLDS BENEFIT FOR ITS SCHOOL ON JAN.19 | False | | 1983-02-02 | TX 1-054069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/the-glamorous-artificial-heart.html | The Glamorous Artificial Heart | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/bridge-only-experience-can-teach-some-aspects-of-the-game.html | Bridge;; Only Experience Can Teach Some Aspects of the Game | False | By Alan Truscott | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/brooks-says-again-he-is-not-leaving.html | Brooks Says Again He Is Not Leaving | False | By Lawrie Mifflin | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/l-driving-against-the-social-contract-164463.html | DRIVING AGAINST THE SOCIAL CONTRACT | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/officials-and-newsmen-discuss-tv-s-ossining-role.html | OFFICIALS AND NEWSMEN DISCUSS TVS OSSINING ROLE | False | By Jonathan Friendly | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/new-york-day-by-day-166976.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/gifts-to-neediest-may-be-inspired-by-a-misfortune.html | GIFTS TO NEEDIEST MAY BE INSPIRED BY A MISFORTUNE | False | By Walter H. Waggoner | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/washington-talk-friction-at-the-top-throws-off-sparks-at-arms-control-agency.html | WASHINGTON TALK; FRICTION AT THE TOP THROWS OFF SPARKS AT ARMS CONTROL AGENCY | False | By B.drummond Ayres Jr., Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/us-seems-to-straddle-issue-of-world-oil-price-news-analysis.html | U.S. SEEMS TO STRADDLE ISSUE OF WORLD OIL PRICE; News Analysis | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/heart-recipient-offered-special-no-rent-homes.html | HEART RECIPIENT OFFERED SPECIAL NO-RENT HOMES | False | Special to the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/congressional-arts-caucus-thriving.html | CONGRESSIONAL ARTS CAUCUS THRIVING | False | By Irvin Molotsky, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/company-news-texas-eastern-earnings-charge.html | COMPANY NEWS; Texas Eastern Earnings Charge | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/concert-julliard-string-quartet-at-carnegie.html | CONCERT: JULLIARD STRING QUARTET AT CARNEGIE | False | By Bernard Holland | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/new-york-day-by-day-166120.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/china-is-assailed-in-soviet-journal.html | CHINA IS ASSAILED IN SOVIET JOURNAL | False | By Serge Schmemann, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/new-york-day-by-day-ending-a-gallic-visit.html | NEW YORK DAY BY DAY; Ending a Gallic Visit | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/reagan-vetoes-wilderness-bill.html | Reagan Vetoes Wilderness Bill | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/l-if-federal-legislators-knew-hunger-164458.html | IF FEDERAL LEGISLATORS KNEW HUNGER | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/paying-for-liberty.html | Paying for Liberty | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/interferon-is-used-in-attempt-to-save-life-of-rabies-victim.html | Interferon Is Used in Attempt To Save Life of Rabies Victim | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/mrs-reagan-will-act-in-antidrug-tv-role.html | Mrs. Reagan Will Act In Antidrug TV Role | False | AP | 1983-02-02 | TX 1-054069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/books/books-of-the-times-the-female-landscape.html | Books of the Times; The Female Landscape | False | By Anatole Broyard | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/dance-abt-ii-presents-premiere-of-passage.html | DANCE: ABT II PRESENTS PREMIERE OF 'PASSAGE' | False | By Anna Kisselgoff | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/friends-at-last-martin-says.html | Friends at Last, Martin Says | False | By Murray Chass | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/world/austrian-is-linked-to-attack-on-pope.html | AUSTRIAN IS LINKED TO ATTACK ON POPE | False | By Henry Kamm, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/obituaries/rev-norris-tibbetts-at-riverside-17-years.html | Rev. Norris Tibbetts; At Riverside 17 Years | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/your-money-currency-shift-speculations.html | Your Money; Currency-Shift Speculations | False | By Leonard Sloane | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/c-correction-166983.html | CORRECTION | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/infant-mortality-in-city-declines-to-a-record-low.html | INFANT MORTALITY IN CITY DECLINES TO A RECORD LOW | False | By David W. Dunlap | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/federal-judge-orders-cbs-tv-to-delay-60-minutes-report.html | Federal Judge Orders CBS-TV To Delay '60 Minutes' Report | False | AP | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/nyregion/forgotten-americans.html | FORGOTTEN AMERICANS | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/movies/frolics-in-florida-and-other-antics.html | FROLICS IN FLORIDA AND OTHER ANTICS | False | By Janet Maslin | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/sports/scouting-she-s-a-natural.html | SCOUTING; She's a Natural | False | By Neil Amdur and Michael Katz | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/business/chile-in-surprise-move-is-taking-over-8-banks.html | CHILE, IN SURPRISE MOVE, IS TAKING OVER 8 BANKS | False | By Robert A. Bennett | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/opinion/new-york-pushing-on-water.html | NEW YORK; PUSHING ON WATER | False | By Sydney H. Schanberg | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/briefing-165332.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/style/de-gustibus-tao-to-kosher-to-albanian.html | DE GUSTIBUS; TAO TO KOSHER TO ALBANIAN | False | By Mimi Sheraton | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/poll-finds-democrats-favor-mondale-for-84.html | Poll Finds Democrats Favor Mondale for '84 | False | Special to the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/obituaries/william-e-phillips.html | WILLIAM E. PHILLIPS | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/arts/m-a-s-h-bids-farewell-to-cameras.html | 'M*A*S*H' BIDS FAREWELL TO CAMERAS | False | By Aljean Harmetz, Special To the New York Times | 1983-02-02 | TX 1-054069 |
| 1983-01-15 | 1983-01-15 | https://www.nytimes.com/1983/01/15/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-matters.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1983-02-02 | TX 1-054069 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/quotations-of-the-day-168451.html | Quotations of the Day | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-sevres-164397.html | Sevres | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/daun-paris-plans-feb-27-wedding.html | Daun Paris Plans Feb. 27 Wedding | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/in-the-arts-critics-choices-170521.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/chess-winning-positions.html | CHESS; WINNING POSITIONS | False | By Robert Byrne | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/buyers-turn-to-the-lean-speedy-craft.html | BUYERS TURN TO THE LEAN, SPEEDY CRAFT | False | By Peter Janssen | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/design-the-show-s-the-thing.html | DESIGN; THE SHOW'S THE THING | False | By Marilyn Bethany | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/x-car-drivers-should-avoid-wet-roads-consumerist-says.html | X-CAR DRIVERS SHOULD AVOID WET ROADS, CONSUMERIST SAYS | False | By David Burnham, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/recollections-on-the-wisdom-and-wit-of-an-absent-friend.html | RECOLLECTIONS ON THE WISDOM AND WIT OF AN ABSENT FRIEND | False | By W.c. Heinz | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/17-food-outlets-cited-city-violators-sanitary-code-17-food-outlets-cited-city.html | 17 FOOD OUTLETS CITED BY CITY AS VIOLATORS OF SANITARY CODE; 17 Food Outlets Cited by City As Violators of Sanitary Code | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/navon-ends-cautious-visit-to-us.html | NAVON ENDS CAUTIOUS VISIT TO U.S. | False | By Judith Miller, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/around-the-nation-couple-facing-charges-in-us-welfare-fraud.html | AROUND THE NATION; Couple Facing Charges In U.S. Welfare Fraud | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/special-election-special-issue.html | SPECIAL ELECTION, SPECIAL ISSUE | False | By Frank Lynn | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/theater-hits-and-misses-of-last-season.html | THEATER; HITS AND MISSES OF LAST SEASON | False | By Alvin Klein | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/no-headline-168383.html | No Headline | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/dean-elliot-morrison-weds-diane-donofrio.html | Dean Elliot Morrison Weds Diane Donofrio | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/l-sunday-morning-laughter-161563.html | Sunday Morning Laughter | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/no-headline-168414.html | No Headline | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/st-john-s-upset-by-68-64.html | ST. JOHN'S UPSET BY 68-64 | False | By Malcolm Moran, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/black-builders-to-be-recruited-for-10-million-african-project.html | BLACK BUILDERS TO BE RECRUITED FOR $10 MILLION AFRICAN PROJECT | False | By Sheila Rule | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/dr-schless-weds-dr-pv-marino.html | Dr. Schless Weds Dr. P.V. Marino | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/a-july-wedding-for-holly-scudder-and-keith-chase.html | A JULY WEDDING FOR HOLLY SCUDDER AND KEITH CHASE | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/westbury-teachers-reach-pact-early.html | WESTBURY TEACHERS REACH PACT EARLY | False | By Evelyn Philips | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/l-nuclear-power-another-view-168731.html | Nuclear Power: Another View | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/faster-ride-is-in-store-on-railroad.html | FASTER RIDE IS IN STORE ON RAILROAD | False | By Peggy McCarthy | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/obituaries/gen-david-m-shoup-dead-at-78-ex-commandant-of-marine-corps.html | GEN. DAVID M. SHOUP DEAD AT 78; EX-COMMANDANT OF MARINE CORPS | False | By Suzanne Daley | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/bruins-defeat-rangers-by-2-0.html | BRUINS DEFEAT RANGERS BY 2-0 | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/bridge-a-practitioner-of-new-york-expertise.html | BRIDGE; A PRACTITIONER OF NEW YORK EXPERTISE | False | By Alan Truscott | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/q-a-a-co-op-s-responsibility.html | Q&A; A Co-op's Responsibility | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/connecticut-guide-female-huskies.html | CONNECTICUT GUIDE; FEMALE HUSKIES | False | By Eleanor Charles | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/candace-a-spielberger-marries-ct-haydock.html | CANDACE A. SPIELBERGER MARRIES C.T. HAYDOCK | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/fiction-in-brief.html | FICTION IN BRIEF | False | By Ron Carlson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/allison-s-troum-to-marry-steven-r-davis-in-october.html | Allison S. Troum to Marry Steven R. Davis in October | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/investing-a-3000-dow-not-just-a-pipe-dream.html | INVESTING; A 3,000 DOW-NOT JUST A PIPE DREAM | False | By Fred L. Bleakley | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/art-collection-of-doll-houses-the-abodes-of-dreams.html | ART; COLLECTION OF DOLL HOUSES: THE ABODES OF DREAMS | True | By John Caldwell | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/leader-of-liberal-party-tries-to-strip-power-from-2-rivals.html | LEADER OF LIBERAL PARTY TRIES TO STRIP POWER FROM 2 RIVALS | False | By Frank Lynn | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/day-to-remember-for-the-linemen.html | DAY TO REMEMBER FOR THE LINEMEN | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/war-against-subs-the-west-hones-its-skills-military-analysis.html | WAR AGAINST SUBS: THE WEST HONES ITS SKILLS; Military Analysis | False | By Drew Middleton | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/the-shards-of-lebanon.html | The Shards of Lebanon | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/what-s-new-in-consumer-electronics-have-tape-deck-will-travel.html | WHAT'S NEW IN CONSUMER ELECTRONICS; HAVE TAPE DECK WILL TRAVEL | False | By Andrew Pollack | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/soviet-may-push-atomic-energy-at-unsafe-speeds.html | SOVIET MAY PUSH ATOMIC ENERGY AT UNSAFE SPEEDS | False | By John F. Burns | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-region-cash-flow-problems.html | THE REGION; Cash-Flow Problems | False | By Richard Levine And william C. Rhoden | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/anglers-roll-rocks-and-dream-of-spring.html | ANGLERS ROLL ROCKS AND DREAM OF SPRING | False | By Suzanne Dechillo | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/debra-klauber-engaged.html | DEBRA KLAUBER ENGAGED | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/another-name-for-madness.html | ANOTHER NAME FOR MADNESS | False | By Marion Roach | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/on-li-shellfish-rules-aren-t-the-only-problem.html | ON L.I., SHELLFISH RULES AREN'T THE ONLY PROBLEM | False | By James Barron | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/janie-horwitz-to-marry-daniel-r-pokras-in-fall.html | JANIE HORWITZ TO MARRY DANIEL R. POKRAS IN FALL | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/new-jersey-opinion-why-thousands-will-march-to-end-abortion.html | NEW JERSEY OPINION; WHY THOUSANDS WILL MARCH TO END ABORTION | False | By Grace O.dermody | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/headliners-his-latest-hit.html | HEADLINERS; HIS LATEST HIT | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/new-york-vs-paris-views-of-an-art-reporter.html | NEW YORK VS. PARIS: VIEWS OF AN ART REPORTER | False | By Michael Brenson | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/perspectives-subletting-who-controls-the-selection-of-tenants.html | PERSPECTIVES: SUBLETTING; WHO CONTROLS THE SELECTION OF TENANTS? | False | By Alan S. Oser | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-nation-golden-road-to-washington.html | THE NATION; GOlden Road To Washington | False | By Carlyle Douglas, Michael Wright and Caroline Rand Herron | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/sports-people-a-second-chance.html | SPORTS PEOPLE; A Second Chance | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/city-ballet-who-cares-in-a-new-production.html | CITY BALLET: 'WHO CARES?' IN A NEW PRODUCTION | False | By Anna Kisselgoff | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/corporate-life-in-the-country.html | CORPORATE LIFE IN THE COUNTRY | False | By Anthony Depalma | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/politics-an-entente-is-in-effect-in-trenton.html | POLITICS; AN ENTENTE IS IN EFFECT IN TRENTON | False | By Joseph F.sullivan | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/music-debuts-in-review-166494.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/the-making-of-a-writer.html | THE MAKING OF A WRITER | False | By Donald Hall | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/rare-books-on-display.html | Rare Books on Display | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/children-s-books-161813.html | CHILDREN'S BOOKS | False | By Martin Levine | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-no-smoking-164550.html | No Smoking | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/gardening-nut-trees-can-yield-food-and-shade.html | GARDENING; NUT TREES CAN YIELD FOOD AND SHADE | False | By Carl Totemeier | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/generics-discover-madison-ave.html | GENERICS DISCOVER MADISON AVE. | False | By Andrew Feinberg | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/major-news-in-summary-regan-on-deficit-delay-the-day-of-reckoning.html | MAJOR NEWS IN SUMMARY; Regan on Deficit: Delay the Day Of Reckoning? | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/puppeteers-at-columbia.html | Puppeteers at Columbia | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/antiques-something-old-and-new.html | ANTIQUES; SOMETHING OLD (AND NEW) | False | By Carolyn Darrow | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/intersting-ancients.html | INTERSTING ANCIENTS | False | By D. J. R. Bruckner | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/changes-in-boats-helpful-to-sailors.html | CHANGES IN BOATS HELPFUL TO SAILORS | False | By Dick Rath | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/dance-view-how-dance-and-other-arts-influence-each-other.html | DANCE VIEW; HOW DANCE AND OTHER ARTS INFLUENCE EACH OTHER | False | By Anne Kisselgoff | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/eiffel-tower-restaurant-in-city-in-11000-parts.html | EIFFEL TOWER RESTAURANT IN CITY, IN 11,000 PARTS | False | By Lindsey Gruson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/ireland-wins-in-rugby.html | Ireland Wins in Rugby | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/postings-stands-vs-shops.html | POSTINGS; STANDS VS. SHOPS | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/echoes-of-the-aegean-at-tarpon-springs.html | ECHOES OF THE AEGEAN AT TARPON SPRINGS | False | By Mark Weintz | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/what-s-doing-in-london.html | WHAT'S DOING IN LONDON | False | By R.w. Apple Jr. | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/l-letters-the-lobby-swap-168714.html | Letters; The Lobby Swap | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/l-home-called-the-place-for-daily-prayer-168785.html | Home Called the Place For Daily Prayer | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/day-l-pessoni-and-george-b-ketchman-are-engaged.html | DAY L. PESSONI AND GEORGE B. KETCHMAN ARE ENGAGED | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/walls-adjusts-to-cowboys-and-clings-to-receivers.html | Walls Adjusts to Cowboys and Clings to Receivers | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/medical-rift-intensifies.html | MEDICAL 'RIFT' INTENSIFIES | False | By Sandra Friedland | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/miss-navrtilova-defeats-miss-austin.html | Miss Navrtilova Defeats Miss Austin | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/ballet-diary-a-showcase-for-2-dancers.html | BALLET: 'DIARY' A SHOWCASE FOR 2 DANCERS | False | By Jennifer Dunning | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/lock-the-social-security-exits.html | Lock the Social Security Exits | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/robin-jill-rosenthal-is-engaged-to-david-s-mehler.html | ROBIN JILL ROSENTHAL IS ENGAGED TO DAVID S. MEHLER | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/centralize-trade-policy.html | CENTRALIZE TRADE POLICY | False | By Daniel Moynihan | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-highgate-164495.html | Highgate | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/joyce-goldklang-weds-in-teaneck.html | Joyce Goldklang Weds in Teaneck | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/nuts-draws-cheers-in-second-life.html | 'NUTS DRAWS CHEERS IN SECOND LIFE | False | By Alvin Klein | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/socialist-alliance-at-issue-in-canada.html | SOCIALIST ALLIANCE AT ISSUE IN CANADA | False | By Michael T. Kaufman, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/father-and-son.html | FATHER AND SON | False | By Richard Freedman | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/if-you-re-thinking-of-living-in-soho.html | IF YOU'RE THINKING OF LIVING IN: SOHO | False | By Michael Specter | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/l-freeze-opponent-is-taken-to-task-159082.html | 'Freeze' Opponent Is Taken to Task | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/consumer-rates.html | CONSUMER RATES | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/follow-up-on-the-news-tv-and-music.html | FOLLOW-UP ON THE NEWS; TV and Music | False | By Richard Haitch | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/dr-jennifer-downey-to-wed-dr-hutson.html | Dr. Jennifer Downey to Wed Dr. Hutson | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/sports-people-rewards-are-evident.html | SPORTS PEOPLE; Rewards Are Evident | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/amateur-ski-racing.html | Amateur Ski Racing | False | By Janet Nelson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/in-farm-belt-fear-of-foreclosures-rises.html | IN FARM BELT, FEAR OF FORECLOSURES RISES | False | By William E. Schmidt, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/pianodance-collaboration-at-montclair.html | PIANO-DANCE COLLABORATION AT MONTCLAIR | False | By Rachelle de Palma | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/town-eases-law-on-drunks.html | Town Eases Law on Drunks | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/chargers-are-confident-powerful-offense-can-go-all-the-way.html | Chargers Are Confident Powerful Offense Can Go All the Way | False | By Michael Janofsky | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/life-was-flat-until-the-house.html | LIFE WAS FLAT, UNTIL THE HOUSE | True | By Paul Levine | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/business-forum-a-plea-to-reject-economic-fashion.html | BUSINESS FORUM; A PLEA TO REJECT ECONOMIC FASHION | False | By Richard R. West, and Dennis E. Logue | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/meet-record-for-hurdles.html | Meet Record For Hurdles | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/world-news-drawing-the-line-at-chocolate.html | WORLD NEWS; Drawing the Line At Chocolate | False | By Henry Giniger and Milt Freudenheim | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/relocation-s-impact-on-tax-base.html | RELOCATION'S IMPACT ON TAX BASE | False | By Anthony Depalma | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/hockey-star-aims-for-the-summar-game.html | HOCKEY STAR AIMS FOR THE SUMMAR GAME | False | By Tom Burke | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/electronic-campfire-tales.html | ELECTRONIC CAMPFIRE TALES | False | By Janet Maslin | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/islanders-win-5-2-for-fifth-straight.html | ISLANDERS WIN, 5-2, FOR FIFTH STRAIGHT | False | By James Tuite, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/albany-delegates-outline-issues-of-83.html | ALBANY DELEGATES OUTLINE ISSUES OF '83 | False | By Josh Barbanel | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/world-news-rampage-of-the-rootless.html | WORLD NEWS; Rampage of The Rootless | False | By Henry Giniger and Milt Freudenheim | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/art-view-when-one-artist-brings-his-insight-to-works-of-another.html | ART VIEW; WHEN ONE ARTIST BRINGS HIS INSIGHT TO WORKS OF ANOTHER | False | By John Russell | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/new-york-s-fencers-club-remains-en-garde-at-100.html | NEW YORK'S FENCERS CLUB REMAINS EN GARDE AT 100 | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/practical-traveler-if-you-want-that-discount-ask.html | PRACTICAL TRAVELER: IF YOU WANT THAT DISCOUNT, ASK | False | By John Brannon Albright | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/edward-rice-engaged-to-courtney-o-connell.html | EDWARD RICE ENGAGED TO COURTNEY O'CONNELL | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/fear-of-crime-hobbles-cities-and-casts-shadow-on-suburbs.html | FEAR OF CRIME HOBBLES CITIES AND CASTS SHADOW ON SUBURBS | False | By Alfonso A. Narvaez | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/neediest-cases-fund-passes-record-achieved-last-year.html | NEEDIEST CASES FUND PASSES RECORD ACHIEVED LAST YEAR | False | By Walter H. Waggoner | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/discount-stores-making-inroads.html | DISCOUNT STORES MAKING INROADS | True | By Judith Crown | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/new-jersey-opinion-humanitys-hope-lies-in-the-un.html | NEW JERSEY OPINION; HUMANITY'S HOPE LIES IN THE U.N. | False | By Myron W.kronisch | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/president-seeks-to-gain-support-from-minorities.html | PRESIDENT SEEKS TO GAIN SUPPORT FROM MINORITIES | False | By Steven R. Weisman, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/habib-in-long-session-with-lebanese-chiefs.html | Habib in Long Session With Lebanese Chiefs | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/fair-family-finds-new-homes.html | FAIR 'FAMILY' FINDS NEW HOMES | False | By Susannah Hall | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/antiques-mirror-luxury-turned-necessity.html | ANTIQUES; MIRROR: LUXURY TURNED NECESSITY | False | By Frances Phipps | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-region-conservationists-cross-fingers.html | THE REGION; Conservationists Cross Fingers | False | By Richard Levine and William C. Rhoden | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/maxine-groffsky-literary-agent-wed.html | Maxine Groffsky, Literary Agent, Wed | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/reporter-s-notebook-the-capitol-is-bustling-again.html | REPORTER'S NOTEBOOK; THE CAPITOL IS BUSTLING AGAIN | False | By Richard L Madden | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/marines-concerned-for-safety-of-troops-on-duty-in-lebanon.html | MARINES CONCERNED FOR SAFETY OF TROOPS ON DUTY IN LEBANON | False | Special to the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/school-s-use-stirs-dispute-in-yonkers.html | SCHOOL'S USE STIRS DISPUTE IN YONKERS | False | By Lena Williams | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/jazz-band-frank-foster.html | JAZZ BAND: FRANK FOSTER | False | By John S. Wilson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/l-women-s-bodies-161878.html | 'Women's Bodies' | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/redskins-win-21-7-reach-nfc-final.html | REDSKINS WIN, 21-7, REACH N.F.C. FINAL | False | By Murray Chass, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/no-headline-168396.html | No Headline | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/katherine-r-rich-editor-weds-diego-olive-writer.html | Katherine R. Rich, Editor, Weds Diego Olive, Writer | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/television-news-pro-and-con.html | TELEVISION NEWS, PRO AND CON | False | By Sally Bedell | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/rights-group-to-honor-javits.html | RIGHTS GROUP TO HONOR JAVITS | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/uncertainty-lingers-over-clams-on-li.html | UNCERTAINTY LINGERS OVER CLAMS ON L.I. | False | By James Barron | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/postings-creating-a-tenant.html | POSTINGS; CREATING A TENANT | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-cornwall-164513.html | Cornwall | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/beth-harris-is-married.html | Beth Harris Is Married | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/nureyev-has-kept-the-boston-ballet-on-its-toes-boston.html | NUREYEV HAS KEPT THE BOSTON BALLET ON ITS TOES; BOSTON | False | By Sharon Basco | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-spanish-cooking-164536.html | Spanish Cooking | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/dining-out-old-fashioned-and-pleasing-fare.html | DINING OUT; OLD-FASHIONED AND PLEASING FARE | False | By Patricia Brooks | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/new-academic-standard-is-it-fair-will-it-work.html | NEW ACADEMIC STANDARD: IS IT FAIR, WILL IT WORK? | False | By Dr. Frederick S. Humphries | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/nancy-rogers-and-richard-ohaus-to-marry-in-june.html | Nancy Rogers and Richard Ohaus to Marry in June | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/antiques-view-an-eye-for-display.html | ANTIQUES VIEW; AN EYE FOR DISPLAY | False | By Rita Reif | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/tv-courses-offer-students-flexibility.html | TV COURSES OFFER STUDENTS FLEXIBILITY | False | By Mary Jane Musselman | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/how-much-privacy-for-toxic-shock-victims.html | HOW MUCH PRIVACY FOR TOXIC SHOCK VICTIMS | False | By David Burnham | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/dance-celebrities-to-honor-walter-terry.html | Dance Celebrities To Honor Walter Terry | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/sports-people-celtics-obtain-wedman.html | SPORTS PEOPLE; Celtics Obtain Wedman | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/movies/in-the-arts-critics-choices-170518.html | IN THE ARTS: CRITICS' CHOICES | False | By Janet Maslin | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/1860s-homes-get-new-tenants.html | 1860'S HOMES GET NEW TENANTS | False | By Alberta Eiseman | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/obituaries/dr-bailey-w-diffie-dead-at-80-taught-history-at-city-college.html | Dr. Bailey W. Diffie Dead at 80; Taught History at City College | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/gardening-nut-trees-can-yield-food-and-shade.html | GARDENING; NUT TREES CAN YIELD FOOD AND SHADE | True | By Carl Totemeier | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/headliners-berkeley-aftershock.html | HEADLINERS; BERKELEY AFTERSHOCK | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/daily-news-making-operational-gains.html | DAILY NEWS MAKING OPERATIONAL GAINS | False | By William Serrin | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/judith-e-kent-to-be-wed-to-james-dimon-in-spring.html | Judith E. Kent to Be Wed To James Dimon in Spring | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/andrew-j-stein-borough-president-to-wed-lynn-forester-next-month.html | Andrew J. Stein, Borough President, To Wed Lynn Forester Next Month | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/l-pro-publico-164603.html | Pro Publico | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/john-s-kiernan-weds-lisa-edmondson.html | John S. Kiernan Weds Lisa Edmondson | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/trial-of-yonkers-party-leader-on-extortion-charge-begins.html | TRIAL OF YONKERS PARTY LEADER ON EXTORTION CHARGE BEGINS | False | By Arnold H. Lubasch | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/photography-view-painters-who-eplored-the-new-art-of-photography.html | PHOTOGRAPHY VIEW; PAINTERS WHO EPLORED THE NEW ART OF PHOTOGRAPHY | False | By Gene Thornton | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/long-island-opinion-from-the-desk.html | LONG ISLAND OPINION; FROM THE DESK | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/around-the-nation-racism-cited-in-charge-against-state-policeman.html | AROUND THE NATION; Racism Cited in Charge Against State Policeman | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/futureless-man.html | FUTURELESS MAN | False | By John Woodcock | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/suns-114-clippers-101.html | Suns 114, Clippers 101 | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/postings-landmark-status-for-a-sewer-vent.html | POSTINGS; LANDMARK STATUS FOR A SEWER VENT? | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/beauty-taking-the-mask-off-nail-problems.html | BEAUTY; TAKING THE MASK OFF NAIL PROBLEMS | False | By Deborah Blumenthal | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/crafts-for-craftsmen-a-growing-library.html | CRAFTS; FOR CRAFTSMEN, A GROWING LIBRARY | False | By Patricia Malarcher | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/joanne-t-bronski-to-become-bride-of-wr-henrick.html | Joanne T. Bronski To Become Bride of W.R. Henrick | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/america-s-most-punished-university.html | AMERICA'S MOST-PUNISHED UNIVERSITY | False | By Peter Alfano | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/with-budget-axes-all-about-schweiker-preferred-a-scalpel.html | WITH BUDGET AXES ALL ABOUT, SCHWEIKER PREFERRED A SCALPEL | False | By Robert Pear | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/nets-bounce-back-beat-knicks-100-96.html | NETS BOUNCE BACK, BEAT KNICKS, 100-96 | False | By Roy S. Johnson, Special To the New York Times | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/world-news-western-press-on-short-leash-in-poland.html | WORLD NEWS; Western Press On Short Leash; In Poland | False | By Henry Giniger and Milt Freduenheim | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/week-in-business.html | WEEK IN BUSINESS | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/l-a-season-greeting-for-the-mta-156787.html | A Season Greeting For the M.T.A. | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/gallery-view-a-museum-displays-the-charms-of-folk-art.html | GALLERY VIEW; A MUSEUM DISPLAYS THE CHARMS OF FOLK ART | False | By Grace Glueck | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/sports-of-the-times-walt-michaels-gets-a-phone-call.html | SPORTS OF THE TIMES; WALT MICHAELS GETS A PHONE CALL | False | By Dave Anderson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/the-small-hotels-of-paris.html | THE SMALL HOTELS OF PARIS | False | By Patricia Wells | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/us-facing-stronget-challenge-in-defense-of-americas-cup.html | U.S. FACING STRONGET CHALLENGE IN DEFENSE OF AMERICA'S CUP | False | By Carleton Mitchell | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-travelers-aid-164548.html | Travelers' Aid | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-highgate-164508.html | HIGHGATE | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/dining-out-wine-list-with-a-patriotic-touch.html | DINING OUT; WINE LIST WITH A PATRIOTIC TOUCH | False | By Valerie Sinclair | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/sports-today.html | SPORTS TODAY | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/randy-newman-s-new-album-is-top-pop.html | RANDY NEWMAN'S NEW ALBUM IS TOP POP | False | By John Rockwell | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/palm-beach-an-immutable-social-bastion.html | PALM BEACH: AN IMMUTABLE SOCIAL BASTION | False | By Marilyn Bender | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/major-news-in-summary-wordpower-ends-impasse.html | MAJOR NEWS IN SUMMARY; Wordpower Ends Impasse | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/art-les-levine-holding-a-reverence-for-the-mundane-in-life.html | ART; LES LEVINE: HOLDING A REVERENCE FOR THE MUNDANE IN LIFE | True | By William Zimmer | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/concert-alexis-weissenberg.html | CONCERT: ALEXIS WEISSENBERG | False | By Tim Page | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/day-care-for-adults-is-gaining-momentum.html | DAY CARE FOR ADULTS IS GAINING MOMENTUM | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/derivation-detective.html | DERIVATION DETECTIVE | False | By William Cole | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/art-ancient-glass-at-the-newark-museum.html | ART; ANCIENT GLASS AT THE NEWARK MUSEUM | False | By John Caldwell | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/concert-larry-newland.html | CONCERT:LARRY NEWLAND | False | By Bernard Holland | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/data-bank-jan-16-1983.html | Data Bank, Jan. 16, 1983 | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/his-own-music-is-modern-but-he-delights-in-the-romantics.html | HIS OWN MUSIC IS MODERN, BUT HE DELIGHTS IN THE ROMANTICS | False | By Judith Karp | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/program-in-the-bus-terminal-to-focus-on-states-artists.html | PROGRAM IN THE BUS TERMINAL TO FOCUS ON STATE'S ARTISTS | False | By Terri Lowen Finn | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/l-grandparents-have-very-real-rights-165067.html | GRANDPARENTS HAVE VERY REAL RIGHTS | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/5-railroad-bridges-to-be-repaired.html | 5 RAILROAD BRIDGES TO BE REPAIRED | False | By Robert E. Tommason | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/the-medical-case-for-ending-boxing.html | THE MEDICAL CASE FOR ENDING BOXING | False | By George D. Lundberg, M.d. | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/l-polygraph-tests-and-employment-168734.html | Polygraph Tests and Employment | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/the-commission-s-internal-debate-for-an-income-tax.html | THE COMMISSION'S INTERNAL DEBATE: FOR AN INCOME TAX | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/faraway-atoms.html | FARAWAY ATOMS | False | By Richard Barnet | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/movies/the-sexual-masquerade-is-conveying-a-new-message.html | THE SEXUAL MASQUERADE IS CONVEYING A NEW MESSAGE | False | By Mary Cantwell | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/l-the-army-s-new-fighting-doctrine-161536.html | The Army's New Fighting Doctrine | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/westchester-guide-larger-than-life-art.html | WESTCHESTER GUIDE; LARGER THAN LIFE ART | False | By Eleanor Charles | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/operetta-double-bill-in-washington.html | OPERETTA: DOUBLE BILL IN WASHINGTON | False | Special to the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/red-wings-4-maple-leafs-3.html | Red Wings 4 Maple Leafs 3 | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/childrens-books.html | CHILDREN'S BOOKS | False | By Bryna Fireside | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/budget-waver.html | BUDGET WAVER | False | By Francis X. Clines | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/bird-and-artist.html | BIRD AND ARTIST | False | By Tracy Young | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/prospects.html | PROSPECTS | False | By Winston Williams | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/susan-jane-hodesblatt-plans-wedding-in-june.html | Susan Jane Hodesblatt Plans Wedding in June | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-old-buddies-164402.html | Old Buddies | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/best-sellers-fiction-this-week-1-last-week-1-weeks-list-16-space-james-michener.html | BEST SELLERS; FICTION This Week 1 Last Week 1 Weeks On List 16 SPACE, by james A. Michener. (Random House, $17.95.) The story of the American space program told through fiction. | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/obituaries/john-w-priddy-3d-61-pilot-set-commercial-flight-mark.html | John W. Priddy 3d, 61, Pilot; Set Commercial Flight Mark | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/li-atom-plant-nearly-ready-but-the-debate-goes-on-and-on.html | L.I. ATOM PLANT NEARLY READY BUT THE DEBATE GOES ON AND ON | False | By Matthew L. Wald, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/mt-holly-spawns-an-arts-center.html | MT. HOLLY SPAWNS AN ARTS CENTER | False | By Alvin Klein | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/industry-expects-record-sales-at-the-show.html | INDUSTRY EXPECTS RECORD SALES AT THE SHOW | False | By Joanne A. Fishman | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/dining-out-pleasurable-complements-to-wine.html | DINING OUT; PLEASURABLE COMPLEMENTS TO WINE | False | By Florence Fabricant | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/us-finds-river-flows-above-average-for-82.html | U.S. Finds River Flows Above Average for '82 | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/world-news-tweaking-uncle-but-not-too-hard.html | WORLD NEWS; Tweaking Uncle, But Not Too Hard | False | By Henry Giniger and Milt, Freudenheim | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/recent-sales-168732.html | RECENT SALES | False | | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/camera-for-good-results-with-the-new-automatic.html | CAMERA; FOR GOOD RESULTS WITH THE NEW AUTOMATIC | False | By Jack Manning | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/california-citibanker-unwelcome-and-unruffled.html | CALIFORNIA CITIBANKER; UNWELCOME AND UNRUFFLED | False | By Judith Robinson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/economic-trouble-of-miami-s-blacks-is-major-issue-facing-prospering-city.html | ECONOMIC TROUBLE OF MIAMI'S BLACKS IS MAJOR ISSUE FACING PROSPERING CITY | False | By Reginald Stuart, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/leslie-a-jennings-to-marry-in-june.html | Leslie A. Jennings To Marry in June | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/us-aide-reached-arms-agreement-later-ruled-out.html | U.S. AIDE REACHED ARMS AGREEMENT LATER RULED OUT | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/what-to-see-at-show.html | What to See at Show | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-nation-on-both-sides-of-the-law.html | THE NATION; ON Both Sides Of the Law | False | By Carlyle Douglas, Michael Wright and Caroline Rand Herron | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-amsterdam-164393.html | Amsterdam | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/stage-view-will-a-fine-skirmish-lead-to-the-main-battle.html | STAGE VIEW; WILL A FINE 'SKIRMISH' LEAD TO THE MAIN BATTLE? | False | By Walter Kerr | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/books.html | BOOKS | False | By Shirley Horner | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/skillman-school-wins-a-reprieve.html | SKILLMAN SCHOOL WINS A REPRIEVE | False | By Joseph Malinconico | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/future-events-future-events-previews-and-parties.html | FUTURE EVENTS; Future Events; Previews and Parties | False | By Ruth Robinson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/what-s-new-in-consumer-electronics-video-comes-to-the-jukebox.html | WHAT'S NEW IN CONSUMER ELECTRONICS; VIDEO COMES TO THE JUKEBOX | False | By Andrew Pollack | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynn Ames | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/after-ossining.html | After Ossining | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/television-week-155729.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/miriam-gill-james-stirn-are-to-wed.html | MIRIAM GILL, JAMES STIRN ARE TO WED | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/topics-scratch-plate.html | TOPICS; Scratch Plate | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/postings-250-acre-buffer-zone-insures-serenity.html | POSTINGS; 250-ACRE BUFFER ZONE INSURES SERENITY | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/intelligence-and-sometimes-folly.html | INTELLIGENCE AND SOMETIMES FOLLY | False | By Edward Jay Epstein | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/about-cars-the-policies-and-the-products-of-lee-iacocca.html | ABOUT CARS; THE POLICIES, AND THE PRODUCTS, OF LEE IACOCCA | False | By Marshall Schuon | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/boston-s-new-old-hotel.html | BOSTON'S NEW OLD HOTEL | False | By Lisa Hammel | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/l-expressly-not-for-best-seller-lists-165069.html | EXPRESSLY NOT FOR BEST-SELLER LISTS | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/ballet-score-by-robert-schumann.html | BALLET: SCORE BY ROBERT SCHUMANN | False | By Jack Anderson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Gene Thornton | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/l-the-new-bob-dole-161558.html | The 'New' Bob Dole | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/obituaries/shepperd-strudwick-75-actor-who-portrayed-over-200-roles.html | SHEPPERD STRUDWICK, 75, ACTOR WHO PORTRAYED OVER 200 ROLES | False | By Dorothy J. Gaiter | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/new-show-in-unusual-space.html | NEW SHOW IN UNUSUAL SPACE | False | By Helen A. Harrison | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/sports-people-breaking-silence.html | SPORTS PEOPLE; Breaking Silence | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/follow-up-on-the-news-doorbell-for-pets.html | FOLLOW-UP ON THE NEWS; Doorbell for Pets | False | By Richard Haitch | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/2-sites-needed-for-garbage-compacting.html | 2 SITES NEEDED FOR GARBAGE COMPACTING | False | By Franklin Whitehouse | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/major-news-in-summary-sing-sing-boils-over.html | MAJOR NEWS IN SUMMARY; Sing Sing Boils Over | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/laurie-hadden-robertson-married-to-amos-k-sweet.html | Laurie Hadden Robertson Married to Amos K. Sweet | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/l-no-aid-for-steel-168645.html | No Aid for Steel | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/personal-finance-the-new-year-s-new-tax-provisions.html | PERSONAL FINANCE; THE NEW YEAR'S NEW TAX PROVISIONS | False | By Deborah Rankin | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/3-sect-mebers-slain-in-siege-were-shot-in-head.html | 3 SECT MEBERS SLAIN IN SIEGE WERE SHOT IN HEAD | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/l-hempstead-plant-and-thorn-in-a-side-159099.html | Hempstead Plant And 'Thorn in a Side' | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/sacher-torte-viennese-delight.html | SACHER TORTE, VIENNESE DELIGHT | False | By Paul Hofmann | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/getting-there.html | Getting There | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/concert-music-today-and-schreker.html | CONCERT: MUSIC TODAY AND SCHREKER | False | By Allen Hughes | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/volunteers-who-serve-history.html | VOLUNTEERS WHO SERVE HISTORY | False | By Tom Jackman | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/few-changes-made-in-state-delegation.html | FEW CHANGES MADE IN STATE DELEGATION | False | By States News Service | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/appeal-ruling-cites-alternatives-to-cbs-ban.html | APPEAL RULING CITES ALTERNATIVES TO CBS BAN | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/about-the-garden.html | ABOUT THE GARDEN | False | JOAN LEE FAUST | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/l-can-those-who-need-care-provide-it-168786.html | Can Those Who Need Care Provide It? | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/food-winter-s-waters-yield-silvery-cod.html | FOOD; WINTER'S WATERS YIELD SILVERY COD | False | By Florence Fabricant | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-charleston-164534.html | Charleston | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/meadowlands-racing-canceled-by-snowstorm.html | Meadowlands Racing Canceled by Snowstorm | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/the-girl-in-the-boy-gang.html | THE GIRL IN THE BOY GANG | False | By Helen Chasin | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/bonn-s-climate-is-perfect---for-gromyko.html | BONN'S CLIMATE IS PERFECT - FOR GROMYKO | False | By James M. Markham | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/new-jersey-opinion-books-or-bombs-its-matter-over-mind.html | NEW JERSEY OPINION; BOOKS OR BOMBS? ITS MATTER OVER MIND | False | By Jane Cox | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/dreyfus-bets-on-the-lion-again.html | DREYFUS BETS ON THE LION AGAIN | False | By Karen W. Arenson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/camille-brannon-to-wed-philip-c-livsey-in-august.html | CAMILLE BRANNON TO WED PHILIP C. LIVSEY IN AUGUST | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/washington-who-s-in-disarray.html | WASHINGTON; WHO'S IN DISARRAY? | False | By James Reston | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/two-scientists-to-share-wolf-prize-for-physics.html | TWO SCIENTISTS TO SHARE WOLF PRIZE FOR PHYSICS | False | Special to the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/hospitable-to-a-fault.html | HOSPITABLE TO A FAULT | False | By Robert Lindsey | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/new-looks-in-ski-equipment.html | NEW LOOKS IN SKI EQUIPMENT | False | By Ruth Robinson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/reagan-statement-on-accord.html | REAGAN STATEMENT ON ACCORD | False | Special to the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/communists-press-greece-to-toe-radical-line.html | COMMUNISTS PRESS GREECE TO TOE RADICAL LINE | False | By Marvine Howe, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/4-tie-for-lead-in-golf-on-coast.html | 4 TIE FOR LEAD IN GOLF ON COAST | False | By John Radosta, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/in-new-jersey-a-sunnier-outlook-for-selling-your-home.html | IN NEW JERSEY; A SUNNIER OUTLOOK FOR SELLING YOUR HOME | False | By Ellen Rand | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/jazz-duo-byard-kloss.html | JAZZ DUO: BYARD, KLOSS | False | By John S. Wilson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/index-international.html | Index; International | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/world-news-china-talks-fail.html | WORLD NEWS; China Talks Fail | False | By Henry Giniger and Milt Freudenheim | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/home-clinic-flickering-fluorescents-repairs-usually-are-not-difficult.html | HOME CLINIC; FLICKERING FLUORESCENTS? REPAIRS USUALLY ARE NOT DIFFICULT | False | By Bernard Gladstone | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/state-gives-road-repair-top-priority.html | STATE GIVES ROAD REPAIR TOP PRIORITY | False | By Anthony de Palma | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/nakasone-off-tomorrow-to-see-reagan.html | NAKASONE OFF TOMORROW TO SEE REAGAN | False | By Henry Scott Stokes, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/concert-alvin-lucier.html | CONCERT: ALVIN LUCIER | False | BY Edward Rothstein | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/he-is-more-english-than-any-englishman.html | HE IS MORE ENGLISH THAN ANY ENGLISHMAN | False | By Nan Robertson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/style-the-junior-league-takes-off-white-gloves.html | STYLE; THE JUNIOR LEAGUE TAKES OFF WHITE GLOVES | False | By Nan Robertson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/publish-on-social-command-or-perish.html | PUBLISH - ON 'SOCIAL COMMAND' - OR PERISH | False | By Serge Schmemann | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/miss-hollenbach-engaged.html | MISS HOLLENBACH ENGAGED | False | | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/paulette-corbett-engaged-to-mark-robert-damiano.html | Paulette Corbett Engaged To Mark Robert Damiano | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/deep-river-choir-specializes-in-bells.html | DEEP RIVER CHOIR SPECIALIZES IN BELLS | False | By Tracie Rozhon | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/movies/film-view-a-fresh-assay-of-the-comic-gold-of-preston-sturgis.html | FILM VIEW; A FRESH ASSAY OF THE COMIC GOLD OF PRESTON STURGIS | False | By Vincent Canby | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-region-it-s-all-so-boring-kean-s-foes-complain.html | THE REGION; It's All So Boring, Kean's Foes Complain | False | By Richard Levine and William C. Rhoden | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/casey-and-his-cia-on-the-rebound.html | CASEY AND HIS C.I.A. ON THE REBOUND | False | By Philip Taubman | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/long-island-guide-idle-hour-artists.html | LONG ISLAND GUIDE; IDLE HOUR ARTISTS | False | By Barbara Delatiner | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/fashion-suited-for-spring.html | FASHION; SUITED FOR SPRING | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/business-forum-harming-railroads-and-states-rights.html | BUSINESS FORUM; HARMING RAILROADS AND STATE'S RIGHTS | False | By William H. Dempsey | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/ballet-pineapple-and-new-cast.html | BALLET: 'PINEAPPLE,' AND NEW CAST | False | By Jennifer Dunning | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/in-the-arts-critics-choices-170528.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/fordham-syracuse-triumph.html | Fordham, Syracuse Triumph | False | By Alex Yannis | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/the-scene-day-and-night.html | THE SCENE, DAY AND NIGHT | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/theater-speakeasy-5-dorothy-parker-stories.html | THEATER: 'SPEAKEASY,' 5 DOROTHY PARKER STORIES | False | By Mel Gussow | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/the-art-of-the-popes-comes-to-america.html | THE ART OF THE POPES COMES TO AMERICA | False | By Stephen S. Hall | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/l-about-the-retailing-and-dining-scene-168777.html | About the Retailing And Dining Scene | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/a-man-looking-back-around-and-inside.html | A MAN LOOKING BACK, AROUND AND INSIDE | False | By Benjamin de Mott | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/city-council-reshuffles-panels-amid-some-ruffled-feathers.html | CITY COUNCIL RESHUFFLES PANELS AMID SOME RUFFLED FEATHERS | False | By David W. Dunlap | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/l-the-making-of-an-ambassador-161552.html | THE MAKING OF AN AMBASSADOR | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/karen-carter-engaged.html | KAREN CARTER ENGAGED | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/toxic-dumping-unit-in-new-jersey-is-rebuked.html | TOXIC DUMPING UNIT IN NEW JERSEY IS REBUKED | False | By Ralph Blumenthal | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/epa-is-ordered-to-publish-arsenic-pollution-stardards.html | E.P.A. IS ORDERED TO PUBLISH ARSENIC POLLUTION STARDARDS | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/parley-in-berlin-compares-the-80-s-to-the-30-s.html | PARLEY IN BERLIN COMPARES THE 80'S TO THE 30'S | False | By John Tagliabue, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/interim-arms-pact-weighed-by-allies.html | INTERIM ARMS PACT WEIGHED BY ALLIES | False | By John Vinocur, Special To the New York Times | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/peking-s-new-line-calls-for-new-heroes.html | PEKING'S NEW LINE CALLS FOR NEW HEROES | False | By Christopher S. Wren | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/deer-elusive-as-hunt-ends.html | DEER ELUSIVE AS HUNT ENDS | False | By Robin Young Roe | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/an-eye-on-the-law-and-mental-illness.html | AN EYE ON THE LAW AND MENTAL ILLNESS | False | By Lawrence Van Gelder | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-region-frying-pan-to-fire-department.html | THE REGION; Frying Pan to Fire Department | False | By Richard Levine and William C. Rhoden | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/nickleby-declined-in-ratings.html | 'NICKLEBY' DECLINED IN RATINGS | False | By Sally Bedell | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/reactor-cleanup-plan-urged.html | Reactor Cleanup Plan Urged | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/l-elderly-security-168551.html | Elderly Security | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/faster-ride-in-store-on-new-haven-line.html | FASTER RIDE IN STORE ON NEW HAVEN LINE | True | By Peggy McCarthy | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/at-battery-park-city-a-rent-strike.html | AT BATTERY PARK CITY, A RENT STRIKE | False | By George W. Goodman | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/on-language-on-the-trail-of-the-duke-s-mixture.html | ON LANGUAGE; ON THE TRAIL OF THE DUKE'S MIXTURE | False | By William Safire | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/mary-s-blumenthal-married-to-joel-lane.html | Mary S. Blumenthal Married to Joel Lane | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/in-the-arts-critics-choices-155143.html | IN THE ARTS: CRITICS' CHOICES | False | By Jon Pareles | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/five-whom-day-care-helped.html | FIVE WHOM DAY CARE HELPED | False | By Sandra Friedland | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-santo-domingo-164540.html | Santo Domingo | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/slogans-arent-the-world.html | SLOGANS AREN'T THE WORLD | False | By Henry Beinen | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/sound-beware-the-audio-version-of-a-fast-sell.html | SOUND; BEWARE THE AUDIO VERSION OF A 'FAST' SELL | False | By Hans Fantel | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/l-the-making-of-an-ambassador-161548.html | The Making of an Ambassador | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/q-a-164433.html | Q & A | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/follow-up-on-the-news-reading-problem.html | FOLLOW-UP ON THE NEWS; Reading Problem | False | By Richard Haitch | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/liverpool-1-0-winner-on-a-last-minute-goal.html | Liverpool 1-0 Winner On a Last-Minute Goal | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/food-the-starch-of-life.html | FOOD; THE STARCH OF LIFE | False | By Craig Claiborne With Pierre Franey | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/debra-silverman-and-js-marcus-become-engaged.html | Debra Silverman And J.S. Marcus Become Engaged | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-cornwall-164528.html | Cornwall | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/travel-advisory-gypsy-scholars-offbeat-japan-study-courses-abroad.html | TRAVEL ADVISORY: GYPSY SCHOLARS, OFFBEAT JAPAN; Study Courses Abroad | False | By Lawrence Van Gelder | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/christine-doelger-actress-to-marry.html | Christine Doelger, Actress, to Marry | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/long-island-guide-nature-watch.html | LONG ISLAND GUIDE; NATURE WATCH | False | | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/concert-computers.html | CONCERT: COMPUTERS | False | By Bernard Holland | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/grim-outlook-for-prisons-experts-agree.html | GRIM OUTLOOK FOR PRISONS, EXPERTS AGREE | False | By Michael Oreskes | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/l-curtain-call-161879.html | Curtain Call | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/britain-sets-trial-for-3-arabs-in-shooting-of-israeli-envoy.html | Britain Sets Trial for 3 Arabs In Shooting of Israeli Envoy | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/quartet-mendelssohn.html | QUARTET: MENDELSSOHN | False | By Allen Hughes | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/can-the-skin-of-our-teeth-speak-to-today-s-audience.html | CAN 'THE SKIN OF OUR TEETH' SPEAK TO TODAY'S AUDIENCE | False | By Stephen Farber | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/what-s-new-in-consumer-electronics-inviting-the-robot-for-cocktails.html | WHAT'S NEW IN CONSUMER ELECTRONICS; INVITING THE ROBOT FOR COCKTAILS | False | By Andrew Pollack | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/revenge-and-fraud.html | REVENGE AND FRAUD | False | By Alan Cheuse | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/crime-161861.html | CRIME | False | By Newgate Callendar | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-nation-reagan-tries-his-hand-at-farm-politics.html | THE NATION; REagan Tries His Hand at Farm Politics | False | By Carlyle Douglas, Michael Wright and Caroline Rand Herron | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/art-spotlight-on-a-permanent-collection.html | ART; SPOTLIGHT ON A PERMANENT COLLECTION | False | By John Caldwell | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/amy-grace-price-to-marry.html | Amy Grace Price to Marry | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/ideas-trends-superfund-for-dioxin.html | IDEAS & TRENDS; SUPERFUND FOR DIOXIN? | False | By Wayne Biddle and Margot Slade | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/two-cities-await-action-to-permit-sales-tax-option.html | TWO CITIES AWAIT ACTION TO PERMIT SALES TAX OPTION | True | By Gary Kriss | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/movies/east-and-west-meet-amid-mystery-in-peter-weir-s-new-film.html | EAST AND WEST MEET AMID MYSTERY IN PETER WEIR'S NEW FILM | False | By Leslie Bennetts | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/gas-switching-suit-settled.html | Gas-Switching Suit Settled | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/what-s-the-socialist-cure-for-two-left-feet.html | WHAT'S THE SOCIALIST CURE FOR TWO LEFT FEET? | False | By John Vinocur | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/rosenbloom-theory-doubted.html | Rosenbloom Theory Doubted | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/no-headline-168397.html | No Headline | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/ideas-trends-trial-by-inquiry-for-a-proposed-contraceptive.html | IDEAS & TRENDS; Trial-by-Inquiry For a Proposed Contraceptive | False | By Wayne Biddle and Margot Slade | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/year-s-first-storm-lashes-metropolitan-area.html | YEAR'S FIRST STORM LASHES METROPOLITAN AREA | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/ncaa-s-high-aims-turn-into-rights-controversy.html | N.C.A.A.'S HIGH AIMS TURN INTO RIGHTS CONTROVERSY | False | By Gordon S. White Jr. | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/finding-help-for-tic-disorders.html | FINDING HELP FOR TIC DISORDERS | False | By Abby Avin Belson | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/l-path-to-power-161874.html | 'Path to Power' | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/light-is-shed-on-the-shared-traits-of-baroque-composers.html | LIGHT IS SHED ON THE SHARED TRAITS OF BAROQUE COMPOSERS | False | By Bernard Holland | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/business-forum-competition-will-cut-shipping-costs.html | BUSINESS FORUM; COMPETITION WILL CUT SHIPPING COSTS | False | By Carl E. Bagge | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/long-island-journal-162165.html | LONG ISLAND JOURNAL | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/what-do-the-terms-mean.html | WHAT DO THE TERMS MEAN? | False | By Evelyn Philips | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/no-matter-who-won-washington-lost-ground.html | NO MATTER WHO WON, WASHINGTON LOST GROUND | False | By Richard J. Meislin | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/l-gazpacho-164553.html | Gazpacho | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/news-summary-sunday-january-16-1983.html | News Summary; SUNDAY, JANUARY 16, 1983 | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/data-update.html | Data Update | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/tv-view-a-portrait-of-churchill-between-the-wars.html | TV VIEW; A PORTRAIT OF CHURCHILL BETWEEN THE WARS | False | By Drew Middleton | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/metaphysics-and-the-art-of-bird-feeding.html | METAPHYSICS AND THE ART OF BIRD FEEDING | True | By John Chervokas | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/music-a-brand-new-year-for-concerts-too.html | MUSIC; A BRAND-NEW YEAR FOR CONCERTS, TOO | False | By Robert Sherman | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-region-days-of-doubt-on-minute-of-silence.html | THE REGION; Days of Doubt on Minute of Silence | False | By Richard Levine and William C. Rhoden | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/topics-hud-privatized.html | TOPICS; H.U.D., Privatized | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/around-the-nation-times-beach-residents-take-plight-to-the-public.html | AROUND THE NATION; Times Beach Residents Take Plight to the Public | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/l-executed-by-the-state-of-new-york-165068.html | EXECUTED BY THE STATE OF NEW YORK | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/black-joblessness-up-in-south-africa.html | BLACK JOBLESSNESS UP IN SOUTH AFRICA | False | By Joseph Lelyveld, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/wb-gardner-to-wed-martha-shaughnessey.html | W.B. Gardner to Wed Martha Shaughnessey | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/rome-plans-to-restore-the-grandeur-that-was-rome.html | ROME PLANS TO RESTORE THE GRANDEUR THAT WAS ROME | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/sports-of-the-times-bring-on-the-cowboys.html | Sports of The Times; Bring On the Cowboys | False | GEORGE VECSEY | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/numismatics-the-roman-touch.html | NUMISMATICS; THE ROMAN TOUCH | False | By Ed Reiter | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/article-167319-no-title.html | Article 167319 -- No Title | False | By Joseph P. Fried | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/centennial-salute.html | CENTENNIAL SALUTE | False | By Marcia Corbino | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/limits-on-consumer-loan-rates-debated-in-albany.html | LIMITS ON CONSUMER LOAN RATES DEBATED IN ALBANY | False | By Susan Chira, Special To the New York Times | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/carolina-joins-in-bid-to-curb-plutonium-plant.html | CAROLINA JOINS IN BID TO CURB PLUTONIUM PLANT | False | Special to the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/andrea-joseffer-and-james-edward-mcgrath-wed.html | Andrea Joseffer and James Edward McGrath Wed | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/music-view-strauss-had-special-affection-for-his-guntram.html | MUSIC VIEW; STRAUSS HAD SPECIAL AFFECTION FOR HIS 'GUNTRAM' | False | By Donal Henahan | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/ideas-trends-and-after.html | IDEAS & TRENDS; ... and After | False | By Wayne Biddle and Margot Slade | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/dining-out-sturdy-fare-in-a-polished-setting.html | DINING OUT; STURDY FARE IN A POLISHED SETTING | True | By M. H. Reed | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/information-on-ski-races.html | Information on Ski Races | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/what-s-new-in-consumer-electronics-when-the-grand-master-is-a-ghost.html | WHAT'S NEW IN CONSUMER ELECTRONICS; WHEN THE GRAND MASTER IS A 'GHOST' | False | By Andrew Pollack | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/movies/korean-comic-in-they-call-me-bruce.html | KOREAN COMIC IN 'THEY CALL ME BRUCE' | False | By Richard F. Shepard | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/pension-panel-gains-accord-tax-could-rise-text-of-reagan-s-statement-page-20.html | PENSION PANEL GAINS ACCORD; TAX COULD RISE; Text of Reagan's statement, page 20. | False | By Edward Cowan, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/sunday-observer-blowing-up.html | SUNDAY OBSERVER; BLOWING UP | False | By Russell Baker | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/manboy-inquiries-focus-on-the-state.html | MAN-BOY INQUIRIES FOCUS ON THE STATE | False | By Joseph Laura | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/living-in-the-turnpike-s-shadow.html | LIVING IN THE TURNPIKE'S SHADOW | False | By Eleanor Charles | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/materials-grow-in-complexity.html | MATERIALS GROW IN COMPLEXITY | False | By Keith Taylor | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/the-nation-167123.html | THE NATION | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/notebook-hostage-talks-a-first-for-crisis-team.html | NOTEBOOK: HOSTAGE TALKS A FIRST FOR CRISIS TEAM | False | By James Feron | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/the-bulls-of-tel-aviv.html | THE BULLS OF TEL AVIV | False | By Nathaniel C. Nash | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/c-correction-161701.html | Correction | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/elizabeth-cole-to-wed-martin-finegan.html | ELIZABETH COLE TO WED MARTIN FINEGAN | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/final-report-of-the-bipartisan-tax-committee.html | FINAL REPORT OF THE BIPARTISAN TAX COMMITTEE | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/l-mailbox-many-impacts-of-ray-perkins-167316.html | Mailbox; Many Impacts Of Ray Perkins | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/stamps-nationwide-tests-to-account-for-official-mail.html | STAMPS; NATIONWIDE TESTS TO ACCOUNT FOR OFFICIAL MAIL | False | By Samuel A. Tower | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/officials-in-california-square-off-in-debate-on-state-s-budget-crisis.html | OFFICIALS IN CALIFORNIA SQUARE OFF IN DEBATE ON STATE'S BUDGET CRISIS | False | By Wallace Turner, Special To the New York Times | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/l-the-army-s-new-fighting-doctrine-161539.html | THE ARMY'S NEW FIGHTING DOCTRINE | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/social-security-reformers-agree-on-a-deal-finally.html | SOCIAL SECURITY REFORMERS AGREE ON A DEAL, FINALLY | False | By Edward Cowan | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/costa-rica-drops-charge.html | Costa Rica Drops Charge | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/words-and-pictures.html | WORDS AND PICTURES | False | By Ken Kalfus | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/fear-of-crime-hobbles-cities-and-casts-shadows-on-suburbs.html | FEAR OF CRIME HOBBLES CITIES AND CASTS SHADOWS ON SUBURBS | False | By Sandra Gardner | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/dorothy-e-weaver-is-engaged-to-ethan-j-podell.html | Dorothy E. Weaver Is Engaged to Ethan J. Podell | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/l-us-arms-in-europe-formula-for-endless-crisis-168671.html | U.S. ARMS IN EUROPE: 'FORMULA FOR ENDLESS CRISIS' | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/evacuation-plan-for-shoreham-lilco-s-or-county-s.html | EVACUATION PLAN FOR SHOREHAM: LILCO'S OR COUNTY'S? | False | By James Barron | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/headliners-navajo-new-order.html | HEADLINERS; NAVAJO NEW ORDER | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/boatmen-depend-more-on-loran-c.html | BOATMEN DEPEND MORE ON LORAN C | False | By Dan Fales | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/l-more-on-rumors-168649.html | More on Rumors | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/l-misguided-advice-168643.html | Misguided Advice | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/city-is-ready-to-take-action-on-giant-eyesore-billboard.html | CITY IS READY TO TAKE ACTION ON GIANT 'EYESORE BILLBOARD | False | By William G. Blair | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/burnt-out-judge-leaves-the-bench.html | 'BURNT-OUT' JUDGE LEAVES THE BENCH | False | By E.r. Shipp | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/suzanne-carter-to-wed-dr-harvey-m-kramer.html | Suzanne Carter to Wed Dr. Harvey M. Kramer | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/long-island-opinion-the-garbage-crisis-going-beyond-good-guys-and-bad-guys.html | LONG ISLAND OPINION; THE GARBAGE CRISIS: GOING BEYOND 'GOOD GUYS AND 'BAD GUYS' | False | By Shelly Feuer Domash | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/white-house-issues-a-paper-to-hail-paperwork-reduction.html | White House Issues a Paper To Hail Paperwork Reduction | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/women-seek-abortion-loans.html | WOMEN SEEK ABORTION LOANS | False | By Andree Brooks | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/coop-conversations-dividing-tenants.html | CO-OP CONVERSATIONS DIVIDING TENANTS | False | By Evelyn Philips | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/a-concert-honors-martin-luther-king.html | A CONCERT HONORS MARTIN LUTHER KING | False | By Mark Steinbrink | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/tiny-bank-in-illinois-welcomes-armed-customers.html | TINY BANK IN ILLINOIS WELCOMES ARMED CUSTOMERS | False | Special to the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/prayer-event-to-hear-reagan.html | Prayer Event to Hear Reagan | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/l-the-new-bob-dole-161560.html | THE 'NEW BOB DOLE | False | | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/jets-beat-raiders-by-17-14-to-gain-afc-final.html | JETS BEAT RAIDERS BY 17-14 TO GAIN A.F.C. FINAL | False | By Gerald Eskenazi, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/theater/opera-maskarade-by-carl-nielson.html | OPERA: 'MASKARADE,' BY CARL NIELSON | False | By John Rockwell | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/ideas-trends-nuclear-power-risks-during.html | IDEAS & TRENDS; Nuclear Power, Risks, During ... | False | By Wayne Biddle and Margot Slade | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/sports/sports-people-age-group-record.html | SPORTS PEOPLE; Age-Group Record | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/in-the-nation-welcome-killer-trucks.html | IN THE NATION; WELCOME, KILLER TRUCKS | False | By Tom Wicker | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/shoppers-world-folk-arts-thrive-in-a-quito-shop.html | SHOPPER'S WORLD; FOLK ARTS THRIVE IN A QUITO SHOP | False | By Tom Miller | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/margaret-bender-affianced.html | MARGARET BENDER AFFIANCED | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/rostow-not-exactly-on-the-inside-track-gets-derailed.html | ROSTOW, NOT EXACTLY ON THE INSIDE TRACK, GETS DERAILED | False | By Leslie H. Gelb | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/l-ways-and-means-in-solidarity-s-suppressors-165066.html | WAYS AND MEANS IN SOLIDARITY'S SUPPRESSORS | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/hard-rock-moorefield.html | HARD ROCK: MOOREFIELD | False | By Jon Pareles | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/reading-and-writing.html | READING AND WRITING | False | By Anatole Broyard | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Paul Seroka | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/books/complicated-friendships.html | COMPLICATED FRIENDSHIPS | False | By Vivian Gornick | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/when-indoor-plants-have-the-blahs-cure-them-with-simplest-solutions.html | WHEN INDOOR PLANTS HAVE THE BLAHS CURE THEM WITH SIMPLEST SOLUTIONS | False | By Claire Sperapani | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/countering-trend-new-airline-begins.html | COUNTERING TREND, NEW AIRLINE BEGINS | False | By Phyllis Bernstein | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/getting-freeman-mcneil-into-top-shape.html | GETTING FREEMAN MCNEIL INTO TOP SHAPE | False | By Tom Lederer | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/what-s-new-in-consumer-electronics-status-calling-pick-up-the-phone.html | WHAT'S NEW IN CONSUMER ELECTRONICS; STATUS CALLING? PICK UP THE PHONE | False | By Andrew Pollack | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/weather-a-setback-to-heater-firm.html | WEATHER A SETBACK TO HEATER FIRM | False | By Laurie A. O'Neill | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/obituaries/meyer-lansky-is-dead-at-81-financial-wizard-of-organized-crime.html | MEYER LANSKY IS DEAD AT 81; FINANCIAL WIZARD OF ORGANIZED CRIME | False | AP | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/state-challenged-on-college-control.html | STATE CHALLENGED ON COLLEGE CONTROL | False | By Donald Janson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/wf-miller-wed-to-carol-caldwell.html | W.F. Miller Wed To Carol Caldwell | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/arts/in-the-arts-critics-choices-170537.html | IN THE ARTS: CRITICS' CHOICES | False | By Jack Anderson | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/can-a-liberal-translate-theory-into-practice.html | CAN A LIBERAL TRANSLATE THEORY INTO PRACTICE? | False | By Judith Schumer | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/realestate/talking-2d-home-securing-mortgages-is-difficult.html | TALKING 2D HOME; SECURING MORTGAGES IS DIFFICULT | False | By Diane Henry | 1983-02-01 | TX 1-107052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/business/a-gentlemanly-profession-enters-a-tough-new-era.html | A GENTLEMANLY PROFESSION ENTERS A TOUGH NEW ERA | False | By Tamar Lewin | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/antiques-stratford-opens-season.html | ANTIQUES; STRATFORD OPENS SEASON | False | By Frances Phipps | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/archives/taking-in-the-children-of-prisoners.html | TAKING IN THE CHILDREN OF PRISONERS | True | By Brenda R. Lelewer | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/miss-maher-is-betrothed.html | Miss Maher Is Betrothed | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/anne-chase-robinson-weds-edward-murphy.html | Anne Chase Robinson Weds Edward Murphy | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/whither-artsineducation-programs.html | WHITHER ARTS-IN-EDUCATION PROGRAMS? | False | By Barbara Delatiner | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/magazine/l-the-making-of-an-ambassador-161556.html | THE MAKING OF AN AMBASSADOR | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/cbs-wins-appeal-over-60-minutes-excerpts-from-ruling-page-31.html | CBS WINS APPEAL OVER '60 MINUTES'; Excerpts from ruling, page 31. | False | By David Margolick | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/curry-chase-meredith-to-marry-july-23.html | Curry Chase Meredith to Marry July 23 | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/style/kim-sheeran-fiancee-of-michael-e-o-brien.html | KIM SHEERAN FIANCEE OF MICHAEL E. O'BRIEN | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/world/soviet-says-satellite-core-will-fall-next-month-but-doubts-danger.html | SOVIET SAYS SATELLITE CORE WILL FALL NEXT MONTH, BUT DOUBTS DANGER | False | By Serge Schmemann, Special To the New York Times | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/new-life-for-ancient-monument-in-java.html | NEW LIFE FOR ANCIENT MONUMENT IN JAVA | False | By Colin Campbell | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/travel/to-each-his-own-fantasy-land.html | TO EACH HIS OWN FANTASY LAND | False | By Fay Smulevitz Joyce | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/weekinreview/headliners-film-fallout.html | HEADLINERS; FILM FALLOUT | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/us/rating-on-reagan-lags-at-midterm.html | RATING ON REAGAN LAGS AT MIDTERM | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/opinion/l-us-arms-in-europe-formula-for-endless-crisis-165065.html | U.S. ARMS IN EUROPE: 'FORMULA FOR ENDLESS CRISIS | False | | 1983-02-01 | TX 1-107052 |
| 1983-01-16 | 1983-01-16 | https://www.nytimes.com/1983/01/16/nyregion/work-due-to-begin-on-transport-center-at-stamford.html | WORK DUE TO BEGIN ON TRANSPORT CENTER AT STAMFORD | False | By Robert E. Tomasson | 1983-02-01 | TX 1-107052 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/around-the-world-us-mother-hails-soviet-s-aid-for-son.html | AROUND THE WORLD; U.S. Mother Hails Soviet's Aid for Son | False | AP | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/l-cuomo-vs-a-much-needed-power-plant-165260.html | CUOMO VS. A MUCH-NEEDED POWER PLANT | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/sliding-rates-spur-activity-in-mortgages.html | SLIDING RATES SPUR ACTIVITY IN MORTGAGES | False | By Robert J. Cole | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/new-issues-widening.html | NEW ISSUES WIDENING | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/chief-of-schools-quitting-to-head-city-civic-group.html | CHIEF OF SCHOOLS QUITTING TO HEAD CITY CIVIC GROUP | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/fashion-program-extended.html | Fashion Program Extended | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/business-digest-monday-january-17-1983-international.html | BUSINESS DIGEST; MONDAY, JANUARY 17, 1983; International | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/quotation-of-the-day-170010.html | Quotation of the Day | False | | 1983-02-03 | TX 1-054126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/at-home-abroad-mugabe-and-nkomo.html | AT HOME ABROAD; MUGABE AND NKOMO | False | By Anthony Lewis | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/solarz-wants-salvador-s-arms-aid-tied-to-talks.html | SOLARZ WANTS SALVADOR'S ARMS AID TIED TO TALKS | False | By Lydia Chavez, Special to the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/can-mind-games-win-games.html | CAN MIND GAMES WIN GAMES? | False | By Ira Berkow | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/auction-benefits-red-smith-fund.html | Auction Benefits Red Smith Fund | False | Special to the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/how-jets-grew-up.html | HOW JETS GREW UP | False | By Dave Anderson | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-noted-in-brief-168810.html | MUSIC NOTED IN BRIEF | False | By Jon Pareles | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/gromyko-starts-bonn-visit-nuclear-arms-atop-agenda.html | GROMYKO STARTS BONN VISIT; NUCLEAR ARMS ATOP AGENDA | False | By John Tagliabue, Special to the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/business-people-founder-of-radiofone-heads-metromedia-unit.html | BUSINESS PEOPLE; Founder of Radiofone Heads Metromedia Unit | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/style/fertilization-clinic-open-in-new-york.html | FERTILIZATION CLINIC OPEN IN NEW YORK | False | By Judy Klemesrud | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/talks-on-debt-held-by-cuba.html | Talks on Debt Held by Cuba | False | AP | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/massacre-panel-finishes-hearings.html | MASSACRE PANEL FINISHES HEARINGS | False | Special to the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/question-box.html | QUESTION BOX | False | S. Lee Kanner | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/style/bernard-eric-stamler-marries-joan-b-kass.html | Bernard Eric Stamler Marries Joan B. Kass | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/dolphins-top-chargers-34-13-cowboys-win.html | DOLPHINS TOP CHARGERS, 34-13; COWBOYS WIN | False | By William N. Wallace, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/decline-in-health-services-for-the-poor-cited.html | DECLINE IN HEALTH SERVICES FOR THE POOR CITED | False | By Robert Pear, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/devils-score-2-in-47-seconds-to-win-5-3.html | DEVILS SCORE 2 IN 47 SECONDS TO WIN, 5-3 | False | By Alex Yannis, Special to the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/jets-face-another-obstacle.html | JETS FACE ANOTHER OBSTACLE | False | By Gerald Eskenazi, Special to the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/moving-to-regain-labor-s-lost-power.html | MOVING TO REGAIN LABOR'S LOST POWER | False | By Howell Raines, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/no-headline-169815.html | No Headline | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-the-cello-art-of-janos-starker.html | MUSIC: THE CELLO ART OF JANOS STARKER | False | By Edward Rothstein | 1983-02-03 | TX 1-054126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/bogeys-derail-palmer.html | BOGEYS DERAIL PALMER | False | By John Radosta, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/market-place-the-search-for-recovery.html | Market Place; The Search For Recovery | False | By Vartanig G. Vartan | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/inquiry-ruled-out-on-harvey-martin.html | Inquiry Ruled Out On Harvey Martin | False | AP | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/bridge-2-mixed-partnerships-win-titles-in-tristate-regionals.html | Bridge: 2 Mixed Partnerships Win Titles in Tristate Regionals | False | By Alan Truscott | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-noted-in-brief-168774.html | MUSIC NOTED IN BRIEF | False | By Stephen Holden | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/nets-hoping-to-use-victory-over-knicks-to-steady-emotions.html | NETS HOPING TO USE VICTORY OVER KNICKS TO STEADY EMOTIONS | False | By Roy S. Johnson | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/free-press-fair-trial-balancing-act-news-analysis.html | FREE PRESS, FAIR TRIAL BALANCING ACT; News Analysis | False | By Jonathan Friendly | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/sports-world-specials-medals-and-ties.html | SPORTS WORLD SPECIALS; Medals and Ties | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/credit-markets-analysts-wary-on-deficits.html | CREDIT MARKETS; ANALYSTS WARY ON DEFICITS | False | By Michael Quint | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/sports-world-specials-jabbing-at-danger.html | SPORTS WORLD SPECIALS; Jabbing at Danger | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/outdoors-waterfowling-on-carolina-s-outer-banks.html | OUTDOORS: WATERFOWLING ON CAROLINA'S OUTER BANKS | False | By Nelson Bryant | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/no-headline-169096.html | No Headline | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/berkeley-tops-scholars-rankings-of-graduate-schools-reputations.html | BERKELEY TOPS SCHOLARS' RANKINGS OF GRADUATE SCHOOLS' REPUTATIONS | False | By Edward B. Fiske | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/shape-up-japan.html | SHAPE UP, JAPAN | False | By Alan Wm. Wolff | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/truancy-the-festering-wound.html | Truancy, the Festering Wound | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/austrian-captures-slalom.html | AUSTRIAN CAPTURES SLALOM | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/obituaries/joseph-h-lauder-executive-is-dead.html | JOSEPH H. LAUDER, EXECUTIVE, IS DEAD | False | By Robert D. McFadden | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/a-very-important-prime-minister.html | A Very Important Prime Minister | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/theater/sisters-of-skirmishes-work-at-their-relationship.html | SISTERS OF 'SKIRMISHES' WORK AT THEIR RELATIONSHIP | False | By Eleanor Blau | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/advertising-people.html | ADVERTISING; People | False | By Philip Dougherty | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/two-east-river-bridges-in-line-for-federal-funds.html | TWO EAST RIVER BRIDGES IN LINE FOR FEDERAL FUNDS | False | By Stephen Kinzer | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/new-york-day-by-day-169500.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnson | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/ex-iranian-hostages-gather-to-assess-their-experiences.html | EX-IRANIAN HOSTAGES GATHER TO ASSESS THEIR EXPERIENCES | False | By Clifford D. May | 1983-02-03 | TX 1-054126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/st-john-s-is-foiled-in-bid-for-no-1-spot.html | ST. JOHN'S IS FOILED IN BID FOR NO. 1 SPOT | False | By Malcolm Moran, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/south-lebanon-rejected-neglected-and-occupied.html | SOUTH LEBANON: REJECTED, NEGLECTED AND OCCUPIED | False | By William E. Farrell, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/reagan-s-gains-from-compromise-on-social-security-news-analysis.html | REAGAN'S GAINS FROM COMPROMISE ON SOCIAL SECURITY; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/deeper-military-cuts-sought.html | DEEPER MILITARY CUTS SOUGHT | False | AP | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/bishops-of-2-faiths-join-in-communion.html | BISHOPS OF 2 FAITHS JOIN IN COMMUNION | False | By Charles Austin, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/2-justices-refuse-to-bar-broadcast.html | 2 JUSTICES REFUSE TO BAR BROADCAST | False | By David Margolick | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/business-people-former-avis-chief-at-british-airways.html | BUSINESS PEOPLE; Former Avis Chief At British Airways | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/dance-corbett-brodbeck-solos.html | DANCE: CORBETT-BRODBECK SOLOS | False | By Jack Anderson | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/reporter-s-notebook-canada-s-oil-impasse.html | REPORTER'S NOTEBOOK: CANADA'S OIL IMPASSE | False | By Douglas Martin, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/skins-first-social-security-second.html | 'SKINS FIRST, SOCIAL SECURITY SECOND | False | By Steven V. Roberts, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/lansky-buried-in-plain-coffin-40-attend-graveside-rite-lansky-buried-plain-coffin.html | LANSKY BURIED IN PLAIN COFFIN AS 40 ATTEND GRAVESIDE RITE; Lansky Buried in Plain Coffin As 40 Attend Graveside Rite | False | AP | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-schub-plays-recital.html | MUSIC: SCHUB PLAYS RECITAL | False | By Bernard Holland | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/l-leave-the-nicaraguans-alone-165253.html | LEAVE THE NICARAGUANS ALONE | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/new-study-of-louisiana-jet-crash-says-tall-tree-was-a-factor.html | NEW STUDY OF LOUISIANA JET CRASH SAYS TALL TREE WAS A FACTOR | False | By Richard Witkin | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/executive-changes-168880.html | EXECUTIVE CHANGES | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/rostow-defends-arms-agreement-disowned-by-us.html | ROSTOW DEFENDS ARMS AGREEMENT DISOWNED BY U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/l-switch-at-the-icc-165261.html | SWITCH AT THE I.C.C. | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/bartering-aids-poor-nations.html | BARTERING AIDS POOR NATIONS | False | By H.j. Maidenberg | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/north-dakota-robbers-risk-of-posses-and-few-hiding-places.html | NORTH DAKOTA ROBBERS: RISK OF POSSES AND FEW HIDING PLACES | False | By William E. Schmidt | 1983-02-03 | TX 1-054126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/first-jersey-is-accused-by-sec-on-geosearch.html | FIRST JERSEY IS ACCUSED BY S.E.C. ON GEOSEARCH | False | By Kenneth B. Noble, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/american-tells-of-long-ordeal-in-iran-prisons.html | AMERICAN TELLS OF LONG ORDEAL IN IRAN PRISONS | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/46-killed-in-ankara-as-a-turkish-jetliner-goes-down-in-storm.html | 46 KILLED IN ANKARA AS A TURKISH JETLINER GOES DOWN IN STORM | False | AP | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/theater/theater-company-by-samuel-beckett.html | THEATER: 'COMPANY' BY SAMUEL BECKETT | False | By Mel Gussow | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/obituaries/vladimir-bakaric-70-last-of-tito-s-comrades.html | Vladimir Bakaric, 70; Last of Tito's Comrades | False | AP | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/movies/tv-nfl-and-crime-behind-wagner-s-ring.html | TV: N.F.L. AND CRIME; BEHIND WAGNER'S 'RING' | False | By Walter Goodman | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/respect-eludes-skin-defense.html | Respect Eludes 'Skin Defense | False | By Murray Chass, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/obituaries/dr-michael-m-stewart-a-foundation-executive.html | Dr. Michael M. Stewart, A Foundation Executive | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/around-the-nation-alert-ends-in-alabama-after-nuclear-plant-leak.html | AROUND THE NATION; Alert Ends in Alabama After Nuclear Plant Leak | False | AP | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/israeli-government-approves-new-west-bank-settlements.html | Israeli Government Approves New West Bank Settlements | False | Special to the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/let-s-try-a-police-corps.html | Let's Try a Police Corps | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/nakasone-to-face-complaints.html | NAKASONE TO FACE COMPLAINTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/los-angeles-police-subject-of-inquiry.html | LOS ANGELES POLICE SUBJECT OF INQUIRY | False | By Robert Lindsey, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/benton-mural-may-be-split-up.html | BENTON MURAL MAY BE SPLIT UP | False | By Michael Brenson | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/commodities-a-system-for-stock-futures.html | Commodities; A System For Stock Futures | False | By H.j. Maidenberg | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/washington-watch-lapse-of-curbs-ends-tv-saga.html | Washington Watch; Lapse of Curbs Ends TV Saga | False | By Jonathan Fuerbringer | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/7-democrats-open-presidential-race.html | 7 DEMOCRATS OPEN PRESIDENTIAL RACE | False | By Adam Clymer, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/around-the-nation-state-and-us-prisoners-reach-405371-a-record.html | AROUND THE NATION; State and U.S. Prisoners Reach 405,371, a Record | False | AP | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-noted-in-brief-marilyn-crispell-pianist-performs-with-olatunji.html | MUSIC NOTED IN BRIEF; Marilyn Crispell, Pianist, Performs With Olatunji | False | By Jon Pareles | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/l-sophie-s-flatbush-is-still-here-165259.html | 'SOPHIE'S FLATBUSH IS STILL HERE | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/a-arms-opposition-in-west-germany.html | A-ARMS OPPOSITION IN WEST GERMANY | False | By James M. Markham, Special To the New York Times | 1983-02-03 | TX 1-054126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-noted-in-brief-lewis-and-miss-valente-join-idomeneo-cast.html | MUSIC NOTED IN BRIEF; Lewis and Miss Valente Join 'Idomeneo' Cast | False | By Tim Page | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/legislature-will-investigate-inmate-uprising-at-ossining.html | LEGISLATURE WILL INVESTIGATE INMATE UPRISING AT OSSINING | False | By Edward A. Gargan | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/index-international.html | Index; International | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/redemption-of-a-kicker.html | REDEMPTION OF A KICKER | False | George Vecsey | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/style/the-newest-game-in-town.html | THE NEWEST GAME IN TOWN | False | By Anne-Marie Schiro | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/advertising-compton-structure-adjusted.html | Advertising; Compton Structure Adjusted | False | By Philip H. Dougherty | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/two-private-hospitals-in-city-cutting-back-rebuilding-plans.html | TWO PRIVATE HOSPITALS IN CITY CUTTING BACK REBUILDING PLANS | False | By Ronald Sullivan | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/8-nations-ask-opec-to-meet.html | 8 NATIONS ASK OPEC TO MEET | False | Special to the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/l-truant-teachers-165264.html | TRUANT TEACHERS | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/news-summary-monday-january-17-1983.html | News Summary; MONDAY, JANUARY 17, 1983 | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/decision-pending-on-us-bike-race.html | Decision Pending On U.S. Bike Race | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/scars-linger-from-assault-in-gravesend.html | SCARS LINGER FROM ASSAULT IN GRAVESEND | False | By Sheila Rule | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/style/carole-l-weidman-wed-to-bennett-l-nussbaum.html | Carole L. Weidman Wed to Bennett L. Nussbaum | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/advertising-140-challenges-of-ads-resolved-during-1982.html | ADVERTISING; 140 Challenges of Ads Resolved During 1982 | False | By Philip Dougherty | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/cut-house-salaries-index-em-to-recovery.html | CUT HOUSE SALARIES; INDEX 'EM TO RECOVERY | False | By Nicholas Goldberg | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/florida-bank-link.html | Florida Bank Link | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/briefing-168893.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/donations-to-neediest-cases-rise-to-meet-new-hardships.html | DONATIONS TO NEEDIEST CASES RISE TO MEET NEW HARDSHIPS | False | By Walter H. Waggoner | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/sports-world-specials-klecko-s-extra-sack.html | SPORTS WORLD SPECIALS; Klecko's Extra Sack | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/westport-torn-by-soup-kitchen-proposal.html | WESTPORT TORN BY SOUP KITCHEN PROPOSAL | False | By Samuel G. Freedman, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/todd-eager-to-play-dolphins.html | TODD EAGER TO PLAY DOLPHINS | False | Special to the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/the-macchiarola-years-educational-progress-marked-by-political-conflicts.html | THE MACCHIAROLA YEARS: EDUCATIONAL PROGRESS MARKED BY POLITICAL CONFLICTS | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/china-textile-warning.html | CHINA TEXTILE WARNING | False | By Christopher S. Wren, Special To the New York Times | 1983-02-03 | TX 1-054126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/l-rights-of-chileans-what-improvement-165256.html | RIGHTS OF CHILEANS: WHAT IMPROVEMENT? | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/style/lisa-helmrich-is-wed-to-nathaniel-akerman.html | Lisa Helmrich Is Wed To Nathaniel Akerman | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/style/miss-weber-wed-to-robert-cahn.html | Miss Weber Wed To Robert Cahn | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/rangers-shut-out-2d-straight-time.html | RANGERS SHUT OUT 2D STRAIGHT TIME | False | By James Tuite | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/denton-serve-a-master-s-weapon.html | DENTON SERVE A MASTER'S WEAPON | False | By Neil Amdur | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/city-facing-sharp-new-drop-in-tax-revenue-aides-say.html | CITY FACING SHARP NEW DROP IN TAX REVENUE, AIDES SAY | False | By Michael Goodwin | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/style/relationships-exploiters-they-take-never-give.html | RELATIONSHIPS; EXPLOITERS: THEY TAKE, NEVER GIVE | False | By Georgia Dullea | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/ballet-at-season-s-end-the-many-joffrey-facets.html | BALLET: AT SEASON'S END, THE MANY JOFFREY FACETS | False | By Jennifer Dunning | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/lawmakers-assert-pension-proposals-will-be-approved.html | LAWMAKERS ASSERT PENSION PROPOSALS WILL BE APPROVED | False | By David Shribman, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/the-swede-in-the-gulag.html | The Swede in the Gulag | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/opinion/essay-the-midterm-crisis.html | ESSAY; THE MIDTERM CRISIS | False | By William Safire | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/child-probation-studied-by-city-after-criticism.html | CHILD PROBATION STUDIED BY CITY AFTER CRITICISM | False | By Maurice Carroll | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/ranking-of-universities-reputations-and-number-of-faculty-publications.html | RANKING OF UNIVERSITIES' REPUTATIONS AND NUMBER OF FACULTY PUBLICATIONS | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/style/miss-cohen-wed-to-steven-rosen.html | Miss Cohen Wed To Steven Rosen | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/arts/music-noted-in-brief-music-from-alaska-celebrates-49th-state.html | MUSIC NOTED IN BRIEF; Music From Alaska Celebrates 49th State | False | By Tim Page | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/books/books-of-the-times-168738.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/dolphins-top-chargers-34-13-cowboys-win.html | DOLPINS TOP CHARGERS, 34-13; COWBOYS WIN | False | By Michael Janofsky, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/closing-in-on-rj-reynolds.html | CLOSING IN ON R.J. REYNOLDS | False | By N.r. Kleinfield | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/us/us-judge-rules-parent-or-child-needn-t-testify-against-the-other.html | U.S. JUDGE RULES PARENT OR CHILD NEEDN'T TESTIFY AGAINST THE OTHER | False | By Wayne King | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/growth-for-industrial-economies-urged-by-us-to-ease-debt-crisis.html | GROWTH FOR INDUSTRIAL ECONOMIES URGED BY U.S. TO EASE DEBT CRISIS | False | By Paul Lewis, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/c-correction-170013.html | CORRECTION | False | | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/advertising-arby-s-chooses-grey-for-6-million-account.html | ADVERTISING; Arby's Chooses Grey For $6 Million Account | False | By Philip Dougherty | 1983-02-03 | TX 1-054126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/nyregion/two-foot-snowfall-delights-resort-owners-in-hudson-valley.html | TWO-FOOT SNOWFALL DELIGHTS RESORT OWNERS IN HUDSON VALLEY | False | By Richard D. Lyons, Special To the New York Times | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/sports/walts-hits-18-aces.html | WALTS HITS 18 ACES | False | AP | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/world/around-the-world-iraq-reports-66-sorties-algeria-in-peace-effort.html | AROUND THE WORLD; Iraq Reports 66 Sorties; Algeria in Peace Effort | False | AP | 1983-02-03 | TX 1-054126 |
| 1983-01-17 | 1983-01-17 | https://www.nytimes.com/1983/01/17/business/business-people-lederle-aide-recruited-to-lead-bio-response.html | BUSINESS PEOPLE; Lederle Aide Recruited To Lead Bio-Response | False | By Daniel Cuff | 1983-02-03 | TX 1-054126 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/bpi-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BPI SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/l-plastic-wrappings-don-t-add-up-to-art-170783.html | PLASTIC WRAPPINGS DON'T ADD UP TO ART | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/starting-guard-quits-at-texas.html | Starting Guard Quits at Texas | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/science-watch-trigger-for-insect-molting.html | SCIENCE WATCH; Trigger for Insect Molting | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/horse-lovers-try-to-preserve-city-s-upstate-farm.html | HORSE LOVERS TRY TO PRESERVE CITY'S UPSTATE FARM | False | By Richard D. Lyons, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/scouting-a-rising-figure.html | SCOUTING; A Rising Figure | False | By Michael Katz | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/home-federal.html | Home Federal | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/mortronics-inc-reports-earnings-for-qtr-to-nov-30.html | MORTRONICS INC reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/scouting-no-real-losers.html | SCOUTING; No Real Losers | False | By Michael Katz | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/mds-health-group-ltd-reports-earnings-for-yr-to-oct-31.html | MDS HEALTH GROUP LTD reports earnings for Yr to Oct 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/books/books-of-the-times-170571.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/liberty-national-bank-reports-earnings-for-qtr-to-dec-31.html | LIBERTY NATIONAL BANK reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/l-when-an-ex-hostage-thanks-his-captors-170785.html | WHEN AN EX-HOSTAGE THANKS HIS CAPTORS | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/baseball.html | BASEBALL | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/city-plan-to-close-fiscal-gap-approved-despite-a-warning.html | CITY PLAN TO CLOSE FISCAL GAP APPROVED DESPITE A WARNING | False | By Michael Goodwin | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/aqueduct-closed.html | Aqueduct Closed | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/l-a-pesticide-unwelcome-on-long-island-goes-south-170794.html | A PESTICIDE, UNWELCOME ON LONG ISLAND, GOES SOUTH | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/sports-people-a-parting-shot.html | SPORTS PEOPLE; A Parting Shot | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/home-appliances-are-slowly-adding-electronic-features.html | HOME APPLIANCES ARE SLOWLY ADDING ELECTRONIC FEATURES | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/curtiss-wright-canada-ltd-reports-earnings-for-yr-to-dec-31.html | CURTISS-WRIGHT CANADA LTD reports earnings for Yr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-dec-31.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/obituaries/doodles-weaver-71-tv-comedian-dies-apparently-a-suicide.html | DOODLES WEAVER, 71, TV COMEDIAN, DIES; APPARENTLY A SUICIDE | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/around-the-world-afghans-are-reported-forming-guard-squads.html | AROUND THE WORLD; Afghans Are Reported Forming Guard Squads | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/market-place-general-public-turnaround.html | Market Place; General Public Turnaround | False | By Vartanig G. Vartan | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/l-tv-snobbery-s-superlative-practitioners-172567.html | TV SNOBBERY'S SUPERLATIVE PRACTITIONERS | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/homeless-get-place-to-sleep-atop-nob-hill.html | HOMELESS GET PLACE TO SLEEP ATOP NOB HILL | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/the-region-code-on-sprinklers-backed-by-vergari.html | THE REGION; Code on Sprinklers Backed by Vergari | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/death-penalty-provision-military-code-called-unconstitutional-rights-groups.html | DEATH PENALTY PROVISION OF MILITARY CODE CALLED UNCONSTITUTIONAL; BY RIGHTS GROUPS | False | By Stuart Taylor Jr., Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/two-contenders-quitting-race-for-rosenthal-seat.html | TWO CONTENDERS QUITTING RACE FOR ROSENTHAL SEAT | False | By Frank Lynn | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/microdyne-corp-reports-earnings-for-qtr-to-oct-31.html | MICRODYNE CORP reports earnings for Qtr to Oct 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/security-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/texas-commerce-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS COMMERCE BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/2-gi-s-in-sinai-force-wounded-in-mine-blast.html | 2 G.I.'s in Sinai Force Wounded in Mine Blast | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/justices-to-decide-unwed-father-s-bid-for-custody.html | JUSTICES TO DECIDE UNWED FATHER'S BID FOR CUSTODY | False | By Linda Greenhouse, Special To The New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/obituaries/eric-curwain-83-dies-british-wartime-agent.html | Eric Curwain, 83, Dies; British Wartime Agent | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/american-savings-loan-assn-florida-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS & LOAN ASSN (FLORIDA) reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/hong-kong-s-realty-tumble.html | HONG KONG'S REALTY TUMBLE | False | By Steve Lohr, Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/carter-and-ford-criticize-israelis.html | CARTER AND FORD CRITICIZE ISRAELIS | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/court-to-weigh-pacts-in-bankruptcy.html | Court to Weigh Pacts in Bankruptcy | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/wallace-takes-4th-oath-as-governor-of-alabama.html | WALLACE TAKES 4TH OATH AS GOVERNOR OF ALABAMA | False | By Wendell Rawls Jr., Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/theater/nathan-award-is-won-by-julius-novick.html | NATHAN AWARD IS WON BY JULIUS NOVICK | False | | 1983-02-02 | TX 1-054068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/alaska-seeks-new-natural-gas-pipeline.html | ALASKA SEEKS NEW NATURAL GAS PIPELINE | False | By Robert D. Hershey Jr. | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/mother-34-is-shot-to-death-crossing-street-with-children.html | Mother, 34, Is Shot to Death Crossing Street With Children | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/ex-mayor-of-englewood-attacks-city-s-rejection-of-libyan-mansion.html | EX-MAYOR OF ENGLEWOOD ATTACKS CITY'S REJECTION OF LIBYAN MANSION | False | By Samuel G. Freedman | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/salvadoran-military-pours-4000-troops-into-counterattack.html | SALVADORAN MILITARY POURS 4,000 TROOPS INTO COUNTERATTACK | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/social-security-package-and-burden-of-saving-system-news-analysis.html | SOCIAL SECURITY PACKAGE AND BURDEN OF SAVING SYSTEM; News Analysis | False | By David Shribman, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/obituaries/dr-hilton-h-stothers.html | DR. HILTON H. STOTHERS | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/sports-people-mancini-s-real-name.html | SPORTS PEOPLE; Mancini's Real Name | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/cuomo-to-reappoint-chief-of-corrections.html | Cuomo to Reappoint Chief of Corrections | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/first-security-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST SECURITY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/obituaries/helen-walker-91-first-woman-to-head-us-statistical-group.html | Helen Walker, 91, First Woman To Head U.S. Statistical Group | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/bankers-trust-of-south-carolina-reports-earnings-for-qtr-to-dec-31.html | BANKERS TRUST OF SOUTH CAROLINA reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/college-factories-and-their-output.html | COLLEGE 'FACTORIES' AND THEIR OUTPUT | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/fn-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/accord-is-reached-on-spring-training.html | ACCORD IS REACHED ON SPRING TRAINING | False | By Joseph Durso | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/president-is-urged-to-press-japanese-for-freer-trade.html | PRESIDENT IS URGED TO PRESS JAPANESE FOR FREER TRADE | False | By Francis X. Clines, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/plays-no-spiral-but-pass-worked.html | PLAYS; NO SPIRAL, BUT PASS WORKED | False | By William N. Wallace | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/around-the-nation-abbie-hoffman-leads-protest-on-water-project.html | AROUND THE NATION; Abbie Hoffman Leads Protest on Water Project | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/obituaries/thomas-h-m-donough.html | THOMAS H. M'DONOUGH | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/intermec-corp-reports-earnings-for-qtr-to-dec-31.html | INTERMEC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/conrail-protests-chessie-s-tariffs.html | Conrail Protests Chessie's Tariffs | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/first-american-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN BANK reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/texas-american-bancshares-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/briefing-171061.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/l-the-fifth-man-at-a-fire-172540.html | The Fifth Man at a Fire | False | | 1983-02-02 | TX 1-054068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/machine-technology-inc-reports-earnings-for-qtr-to-nov-30.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-dec-31.html | FIRST BANCORP OF OHIO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/around-the-nation-400-pounds-of-cocaine-seized-with-12-arrests.html | AROUND THE NATION; 400 Pounds of Cocaine Seized With 12 Arrests | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/shula-is-wary-of-jet-rivalry.html | SHULA IS WARY OF JET RIVALRY | False | By Michael Janofsky, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/mccormick-co-reports-earnings-for-qtr-to-nov-30.html | MCCORMICK & CO reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN SPORTS ADVISORS INC reports earnings for Qtr to Oct 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/vw-cuts-in-us.html | VW Cuts in U.S. | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/nassau-trust-co-glen-cove-ny-reports-earnings-for-yr-to-dec-31.html | NASSAU TRUST CO (GLEN COVE, NY) reports earnings for Yr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/anheuser-busch.html | Anheuser-Busch | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/at-t-contract.html | A.T.& T. Contract | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/3-are-questionable.html | 3 Are Questionable | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/theater/charlotte-curtis-irene-selznick-her-story.html | Charlotte Curtis; Irene Selznick: Her Story | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/science-watch-fathers-smoking-may-harm-fetuses.html | SCIENCE WATCH; FATHERS' SMOKING MAY HARM FETUSES | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/q-a-170426.html | Q&A | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/briefs-171776.html | BRIEFS | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/airline-traffic-up-2.9-in-1982.html | Airline Traffic Up 2.9% in 1982 | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | MEREDITH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/salaries-at-city-u-called-too-high-for-certain-jobs.html | SALARIES AT CITY U. CALLED TOO HIGH FOR CERTAIN JOBS | False | By Maurice Carroll | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/science-watch-cretaceous-dark-deepens.html | SCIENCE WATCH; Cretaceous Dark Deepens | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/give-nicaragua-a-chance.html | GIVE NICARAGUA A CHANCE | False | By Carlos Fuentes | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/harvester-plants.html | Harvester Plants | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/informal-agreement-on-missiles-is-called-inadequate-by-us.html | INFORMAL AGREEMENT ON MISSILES IS CALLED INADEQUATE BY U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-02 | TX 1-054068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/2-jersey-officials-free-of-conflict-governor-finds.html | 2 JERSEY OFFICIALS FREE OF CONFLICT, GOVERNOR FINDS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/first-commerce-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST COMMERCE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/pilots-resume-el-al-flights.html | Pilots Resume El Al Flights | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/the-addictive-personality-common-traits-are-found.html | THE ADDICTIVE PERSONALITY: COMMON TRAITS ARE FOUND | False | By Bryce Nelson | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/entertainment-tonight-television-s-newszak.html | 'ENTERTAINMENT TONIGHT,' TELEVISION'S 'NEWSZAK' | False | By Sally Bedell | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/avis-hertz-tumult-grows.html | AVIS-HERTZ TUMULT GROWS | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/bridge-3-young-new-yorkers-win-regional-swiss-team-title.html | Bridge: 3 Young New Yorkers Win Regional Swiss Team Title | False | By Alan Truscott | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/key-rates-171191.html | Key Rates | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/great-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/carnivorous-shrimp-adds-to-clams-woes.html | CARNIVOROUS SHRIMP ADDS TO CLAMS' WOES | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/united-states-trust-co-nyc-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES TRUST CO (NYC) reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/brazil-s-northeast-is-wilting-under-a-smiling-sky.html | BRAZIL'S NORTHEAST IS WILTING UNDER A SMILING SKY | False | By Warren Hoge, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-share-in-defense-work-termed-lagging.html | NEW YORK SHARE IN DEFENSE WORK TERMED LAGGING | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/memphis-zealots-all-shot-in-head.html | MEMPHIS ZEALOTS ALL SHOT IN HEAD | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/a-us-physicist-s-boldbid-to-be-first.html | A U.S. PHYSICIST'S BOLDBID TO BE FIRST | False | By William J. Broad | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/l-tv-snobbery-s-superlative-practitioners-170782.html | TV SNOBBERY'S SUPERLATIVE PRACTITIONERS | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/designcraft-jewel-industries-inc-reports-earnings-for-qtr-to-nov-30.html | DESIGNCRAFT JEWEL INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/business-digest-tuesday-january-18-1983-international.html | BUSINESS DIGEST; TUESDAY, JANUARY 18, 1983; International | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-day-by-day-172764.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/hud-suspends-aide-during-inquiry.html | H.U.D. SUSPENDS AIDE DURING INQUIRY | False | By Jane Perlez, Special to the New York Times | 1983-02-02 | TX 1-054068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-day-by-day-172763.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/what-a-law-can-do-to-architecture-an-appraisal.html | WHAT A LAW CAN DO TO ARCHITECTURE; An Appraisal | False | By Paul Goldberger | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/girard-co-reports-earnings-for-qtr-to-dec-31.html | GIRARD CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/blackmun-accepts-aftermath-of-writing-abortion-opinion.html | BLACKMUN ACCEPTS AFTERMATH OF WRITING ABORTION OPINION | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/theater/stage-interart-s-growing-up-gothic.html | STAGE: INTERART'S 'GROWING UP GOTHIC' | False | By Mel Gussow | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/the-region-yale-and-magazine-in-suit-over-name.html | THE REGION; Yale and Magazine In Suit Over Name | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/dow-advances-3.96-to-1084.81.html | DOW ADVANCES 3.96, TO 1,084.81 | False | By Alexander R. Hammer | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/missouri-now-fears-100-sites-could-be-tainted-by-dioxin.html | MISSOURI NOW FEARS 100 SITES COULD BE TAINTED BY DIOXIN | False | By Robert Reinhold, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/advanced-patent-technology-inc-reports-earnings-for-yr-to-sept-30.html | ADVANCED PATENT TECHNOLOGY INC reports earnings for Yr to Sept 30 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/american-capital-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN CAPITAL CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/allied-securities-co-reports-earnings-for-qtr-to-dec-31.html | ALLIED SECURITIES CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/talks-in-lebanon-turn-to-substance.html | TALKS IN LEBANON TURN TO SUBSTANCE | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/hart-schaffner-marx-reports-earnings-for-qtr-to-nov-30.html | HART SCHAFFNER & MARX reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/obituaries/morris-l-rosenblum.html | MORRIS L. ROSENBLUM | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/sports-people-drew-is-due-back.html | SPORTS PEOPLE; Drew Is Due Back | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/around-the-world-namibia-s-council-to-quit-en-masse.html | AROUND THE WORLD; Namibia's Council To Quit En Masse | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/robinson-excels-as-knicks-triumph.html | ROBINSON EXCELS AS KNICKS TRIUMPH | False | By Sam Goldaper | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/opera-shifts-in-trovatore.html | OPERA: SHIFTS IN 'TROVATORE' | False | By Bernard Holland | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/yugoslavia-discussing-debt-aid.html | Yugoslavia Discussing Debt Aid | False | By John Tagliabue, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/the-chancellor-departs.html | The Chancellor Departs | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/horizon-bancorp-reports-earnings-for-qtr-to-dec-31.html | HORIZON BANCORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/obituaries/arthur-levey.html | ARTHUR LEVEY | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/monchik-weber-associates-inc-reports-earnings-for-qtr-to-nov-30.html | MONCHIK-WEBER ASSOCIATES INC reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/international-research-development-corp-reports-earnings-for-qtr-to-dec.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Dec | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-oct-30.html | BOBBIE BROOKS INC reports earnings for Qtr to Oct 30 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/postal-service-study-by-consumer-group-urges-new-subsidies.html | POSTAL SERVICE STUDY BY CONSUMER GROUP URGES NEW SUBSIDIES | False | By Ernest Holsendolph, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/players.html | PLAYERS | False | By Malcolm Moran | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/south-carolina-national-bank-reports-earnings-for-qtr-to-dec-31.html | SOUTH CAROLINA NATIONAL BANK reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/morton-thiokol-inc-reports-earnings-for-qtr-to-dec-31.html | MORTON THIOKOL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF DELAWARE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/concert-willie-stargell-and-eastman-orchestra.html | CONCERT: WILLIE STARGELL AND EASTMAN ORCHESTRA | False | By Donal Henahan | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-dec-31.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/union-national-bank-reports-earnings-for-qtr-to-dec-31.html | UNION NATIONAL BANK reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/personal-computers-processing-words.html | PERSONAL COMPUTERS; PROCESSING WORDS | False | By Erik Sandberg-Diment | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/to-secure-social-security-for-now.html | To Secure Social Security, for Now | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/dispute-resolved-on-brink-s-defendant.html | DISPUTE RESOLVED ON BRINK'S DEFENDANT | False | By Robert Hanley | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/hilton-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | HILTON HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/bank-of-commerce-nyc-reports-earnings-for-qtr-to-dec-31.html | BANK OF COMMERCE (NYC) reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/judicial-mischief-in-new-orleans.html | Judicial Mischief in New Orleans | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/opera-caterina-cornaro.html | OPERA: 'CATERINA CORNARO' | False | By Edward Rothstein | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/beverly-hills-panel-chooses-design-for-a-civic-center-to-fit-city-s-image.html | BEVERLY HILLS PANEL CHOOSES DESIGN FOR A CIVIC CENTER TO FIT CITY'S; IMAGE | False | By Joseph Giovannini, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/around-the-nation-tva-says-river-flow-diluted-radioactive-leak.html | AROUND THE NATION; T.V.A. Says River Flow Diluted Radioactive Leak | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/bankers-trust-overhaul-on-investing-expected.html | BANKERS TRUST OVERHAUL ON INVESTING EXPECTED | False | By H. Erich Heinemann | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-day-by-day-172768.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-dec-31.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/zungul-deal-seems-closer.html | Zungul Deal Seems Closer | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/test-planned-for-air-bags.html | Test Planned For Air Bags | False | By Michael Decoursy Hinds | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/the-region-town-hall-blaze-kills-man-in-jersey.html | THE REGION; Town Hall Blaze Kills Man in Jersey | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/hofstra-81-loyola-maryland-69.html | Hofstra 81 Loyola, Maryland 69 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/6-servicemen-await-execution-on-death-row.html | 6 SERVICEMEN AWAIT EXECUTION ON DEATH ROW | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/lewis-eyes-29-foot-long-jump.html | Lewis Eyes 29-Foot Long Jump | False | By Alex Yannis | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/obituaries/hans-christensen-58-teacher-of-metalsmithing-and-design.html | Hans Christensen, 58, Teacher Of Metalsmithing and Design | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/general-american.html | General American | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/around-the-world-peking-chief-goes-home-after-month-in-africa.html | AROUND THE WORLD; Peking Chief Goes Home After Month in Africa | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/loan-flaws-in-ontario.html | LOAN FLAWS IN ONTARIO | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/us-won-t-prosecute-schumer-on-80-race.html | U.S. Won't Prosecute Schumer on '80 Race | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/first-national-supermarkets-inc-reports-earnings-for-qtr-to-dec-4.html | FIRST NATIONAL SUPERMARKETS INC reports earnings for Qtr to Dec 4 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/news-summary-tuesday-january-18-1983.html | News Summary; TUESDAY, JANUARY 18, 1983 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/chase-manhattan-corp-reports-earnings-for-qtr-to-dec-31.html | CHASE MANHATTAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/walker-a-dolphin-nemisis.html | WALKER A DOLPHIN NEMISIS | False | By Gerald Eskenazi, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/congressman-in-salvador-finds-the-reality-elusive.html | CONGRESSMAN IN SALVADOR FINDS THE 'REALITY' ELUSIVE | False | By Lydia Chavez, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/around-the-nation-2-in-texas-held-in-threat-to-poison-gallo-wine.html | AROUND THE NATION; 2 in Texas Held in Threat To Poison Gallo Wine | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/style/warm-weather-clothes-that-work-all-year.html | WARM-WEATHER CLOTHES THAT WORK ALL YEAR | False | By Bernadine Morris | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/shooting-of-innocent-man-jars-london.html | SHOOTING OF INNOCENT MAN JARS LONDON | False | By Jon Nordheimer, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/deficit-in-the-185-billion-range-expected-in-1984-reagan-budget.html | DEFICIT IN THE $185 BILLION RANGE EXPECTED IN 1984 REAGAN BUDGET | False | By Hedrick Smith, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/quotation-of-the-day-172685.html | Quotation of the Day | False | | 1983-02-02 | TX 1-054068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/scouting-players-examine-basketball-books.html | SCOUTING; Players Examine Basketball Books | False | By Michael Katz | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/flagship-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FLAGSHIP BANKS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/central-south-west-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/marine-corp-reports-earnings-for-qtr-to-dec-31.html | MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-day-by-day-171860.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/post-in-gop-is-lost-over-gift-to-kennedy.html | Post in G.O.P. Is Lost Over Gift to Kennedy | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/micom-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MICOM SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/84-olympic-plans-said-to-be-on-schedule.html | '84 OLYMPIC PLANS SAID TO BE ON SCHEDULE | False | By Robert Lindsey | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/nets-stage-rally-but-lose-to-hawks.html | NETS STAGE RALLY BUT LOSE TO HAWKS | False | By Roy S. Johnson, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/democrats-at-parley-on-coast-press-to-revive-social-goals.html | DEMOCRATS AT PARLEY ON COAST PRESS TO REVIVE SOCIAL GOALS | False | By Wallace Turner, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/chrysler-cuts-certain-prices.html | Chrysler Cuts Certain Prices | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/do-guns-cut-the-butter.html | DO GUNS CUT THE BUTTER? | False | By Barry M. Blechman | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/advertising-why-holiday-inns-and-y-r-split-up.html | ADVERTISING; Why Holiday Inns And Y.& R. Split Up | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/the-region-172072.html | THE REGION; | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/gromyko-warns-germans-of-risk-if-new-us-missiles-are-deployed.html | GROMYKO WARNS GERMANS OF RISK IF NEW U.S. MISSILES ARE DEPLOYED | False | By James M. Markham, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/earnings-weyerhaeuser-up-boise-cascade-off.html | EARNINGS; WEYERHAEUSER UP; BOISE CASCADE OFF | False | By Phillip H. Wiggins | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/president-of-american-express-quits.html | PRESIDENT OF AMERICAN EXPRESS QUITS | False | By Kenneth L. Gilpin | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/city-realty-tax-set-to-go-up-as-assessments-increase-5.html | CITY REALTY TAX SET TO GO UP AS ASSESSMENTS INCREASE 5% | False | By David W. Dunlap | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/centerre-bancorp-reports-earnings-for-qtr-to-dec-31.html | CENTERRE BANCORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/style/for-men-long-is-warmer.html | FOR MEN, LONG IS WARMER | False | By John Duka | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/baker-fentress-co-reports-earnings-for-as-of-dec-31.html | BAKER FENTRESS CO reports earnings for As of Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/around-the-nation-mt-st-helens-dam-holds-mud-off-cities-us-says.html | AROUND THE NATION; Mt. St. Helens Dam Holds Mud Off Cities, U.S. Says | False | AP | 1983-02-02 | TX 1-054068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/colonial-bancorp-inc-waterbury-conn-reports-earnings-for-qtr-to-dec-31.html | COLONIAL BANCORP INC (WATERBURY, CONN) reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/kentucky-utilities-co-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/chess-korchnoi-and-timman-tie-in-6-game-training-match.html | Chess: Korchnoi and Timman Tie In 6-Game Training Match | False | By Robert Byrne | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/dallas-fears-riggins-most.html | DALLAS FEARS RIGGINS MOST | False | By William N. Wallace, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/arts/ron-reagan-leaves-joffrey-ballet-company.html | Ron Reagan Leaves Joffrey Ballet Company | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/ipco-corp-reports-earnings-for-qtr-to-dec-31.html | IPCO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/the-role-of-theories-in-a-town-desperate-to-know.html | THE ROLE OF THEORIES IN A TOWN DESPERATE TO KNOW | False | By Martin Tolchin, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/virginia-66-ga-tech-52.html | Virginia 66, Ga. Tech 52 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/article-171360-no-title.html | Article 171360 -- No Title | False | By Paul Lewis, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/thousands-of-quakes-what-do-they-mean.html | THOUSANDS OF QUAKES: WHAT DO THEY MEAN? | False | By Walter Sullivan | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/syracuse-downs-boston-college-102-85.html | Syracuse Downs Boston College, 102-85 | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/sight-of-new-york-s-homeless-prompts-gifts-to-the-neediest.html | SIGHT OF NEW YORK'S HOMELESS PROMPTS GIFTS TO THE NEEDIEST | False | By Walter H. Waggoner | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/sports-people-salazar-nominated.html | SPORTS PEOPLE; Salazar Nominated | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/new-york-cuomo-s-revenue-quest.html | NEW YORK; CUOMO'S REVENUE QUEST | False | By Sydney H. Schanberg | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/sports-people-credit-from-modell.html | SPORTS PEOPLE; Credit From Modell | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/factory-use-down.html | FACTORY USE DOWN | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/new-york-day-by-day-172760.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/talking-business-with-gordon-e-moore-of-intel.html | Talking Business with Gordon E. Moore of Intel | False | By Thomas J. Lueck | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/scouting-new-stargell-role.html | SCOUTING; New Stargell Role | False | By Michael Katz | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/commodities-precious-metal-traders-convert-gains-to-cash.html | COMMODITIES; PRECIOUS-METAL TRADERS CONVERT GAINS TO CASH | False | By H.j. Maidenberg | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/florafax-international-inc-reports-earnings-for-qtr-to-nov-30.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/credit-markets-rates-mixed-in-quiet-trading-6-month-bill-is-at-7.728.html | CREDIT MARKETS; Rates Mixed in Quiet Trading; 6-Month Bill Is at 7.728% | False | By Michael Quint | 1983-02-02 | TX 1-054068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/boise-cascade-corp-reports-earnings-for-qtr-to-dec-31.html | BOISE CASCADE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/advertising-mcdonald-to-promote-wise-lite-line-snacks.html | ADVERTISING; McDonald to Promote Wise Lite-Line Snacks | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/l-end-products-170788.html | END PRODUCTS | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/tv-sports-beard-is-instructive-on-knicks-tactics.html | TV SPORTS; BEARD IS INSTRUCTIVE ON KNICKS' TACTICS | False | By Lawrie Mifflin | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/business-people-cigna-is-separating-executives-duties.html | BUSINESS PEOPLE; Cigna Is Separating Executives' Duties | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/indiana-national-corp-reports-earnings-for-qtr-to-dec-31.html | INDIANA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/l-the-modern-museum-s-no-risk-project-170787.html | THE MODERN MUSEUM'S NO-RISK PROJECT | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/connors-relishing-top-spot.html | CONNORS RELISHING TOP SPOT | False | By Neil Amdur | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/world/vienna-group-child-of-detente-tightens-belt.html | VIENNA GROUP, CHILD OF DETENTE, TIGHTENS BELT | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/drew-national-corp-reports-earnings-for-qtr-to-dec-31.html | DREW NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/foreign-affairs-setback-in-africa.html | FOREIGN AFFAIRS; Setback In Africa | False | By Flora Lewis | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/no-headline-172381.html | No Headline | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/about-education-fred-m-hechinger.html | ABOUT EDUCATION; FRED M. HECHINGER | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/business-people-171378.html | BUSINESS PEOPLE | False | Ex-Nixon Aide Is Hired, By Paley As Consultant | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/advertising-a-new-attitude-at-cuisine.html | Advertising; A 'New Attitude' At Cuisine | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/education-church-schools-challenging-states-powers-in-court.html | EDUCATION; CHURCH SCHOOLS CHALLENGING STATES' POWERS IN COURT | False | By Iver Peterson, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/comerica-inc-reports-earnings-for-qtr-to-dec-31.html | COMERICA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/chase-s-operating-income-off.html | Chase's Operating Income Off | False | By Sandra Salmans | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/key-banks-inc-reports-earnings-for-qtr-to-dec-31.html | KEY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/cuomo-says-state-must-cut-services-and-gain-revenue.html | CUOMO SAYS STATE MUST CUT SERVICES AND GAIN REVENUE | False | By Josh Barbanel, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/senator-inouye-s-hawaiian-touches.html | SENATOR INOUYE'S HAWAIIAN TOUCHES | False | By Marjorie Hunter, Special To the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/science/tb-is-found-still-a-danger.html | TB Is Found Still a Danger | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/opinion/l-a-rule-on-evidence-vs-the-search-for-truth-170779.html | A RULE ON EVIDENCE VS. THE SEARCH FOR TRUTH | False | | 1983-02-02 | TX 1-054068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/halverson-named-to-act-as-head-of-city-schools.html | HALVERSON NAMED TO ACT AS HEAD OF CITY SCHOOLS | False | By Gene I. Maeroff | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/nyregion/allure-of-florida-palms.html | ALLURE OF FLORIDA PALMS | False | Special to the New York Times | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/executive-changes-170854.html | EXECUTIVE CHANGES | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/business/apollo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | APOLLO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/movies/tv-movie-illusions-a-cbs-puzzler.html | TV MOVIE: 'ILLUSIONS,' A CBS PUZZLER | False | By Walter Goodman | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/sports/meadowlands-gets-title-bout.html | Meadowlands Gets Title Bout | False | | 1983-02-02 | TX 1-054068 |
| 1983-01-18 | 1983-01-18 | https://www.nytimes.com/1983/01/18/us/layoffs-at-mansion-planned-as-example-for-west-virginia.html | LAYOFFS AT MANSION PLANNED AS EXAMPLE FOR WEST VIRGINIA | False | AP | 1983-02-02 | TX 1-054068 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-oct-31.html | VICORP RESTAURANTS INC reports earnings for Qtr to Oct 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/islanders-win-sixth-straight.html | ISLANDERS WIN SIXTH STRAIGHT | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/sports-people-a-second-chance.html | SPORTS PEOPLE; A Second Chance | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/c-correction-175014.html | CORRECTION | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/disarray-in-attendance-office-laid-to-cuts-and-weak-control.html | 'DISARRAY' IN ATTENDANCE OFFICE LAID TO CUTS AND WEAK CONTROL | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/the-euromissile-misfire.html | The Euromissile Misfire | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/apple-s-lisa-makes-a-debut.html | APPLE'S LISA MAKES A DEBUT | False | By Andrew Pollack | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/american-express-buys-foreign-units-of-bank.html | AMERICAN EXPRESS BUYS FOREIGN UNITS OF BANK | False | By Kenneth N. Gilpin | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-dec-31.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/krueger-w-a-co-reports-earnings-for-qtr-to-dec-31.html | KRUEGER, W A, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/insilco-corp-reports-earnings-for-qtr-to-dec-31.html | INSILCO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/interfirst-corp-reports-earnings-for-qtr-to-dec-31.html | INTERFIRST CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/california-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/getting-the-best-at-the-height-of-citrus.html | GETTING THE BEST AT THE HEIGHT OF CITRUS | False | By Florence Fabricant | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/honeywell-off-ncr-up.html | HONEYWELL OFF; NCR UP | False | By N.r. Kleinfield | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/no-headline-174822.html | No Headline | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/pretoria-takes-direct-control-over-namibia.html | PRETORIA TAKES DIRECT CONTROL OVER NAMIBIA | False | By Joseph Lelyveld, Special To the New York Times | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/warner-electric-brake-clutch-co-reports-earnings-for-qtr-to-dec-31.html | WARNER ELECTRIC BRAKE & CLUTCH CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/ford-carter-criticism-of-israel-pleases-us.html | Ford-Carter Criticism Of Israel Pleases U.S. | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/briefs-174481.html | BRIEFS | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/text-of-koch-statement-on-proposals-for-service-cuts-and-tax-increases.html | TEXT OF KOCH STATEMENT ON PROPOSALS FOR SERVICE CUTS AND TAX INCREASES | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/executive-changes-173215.html | EXECUTIVE CHANGES | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/us-aides-report-policy-unchanged-on-missile-curbs.html | U.S. AIDES REPORT POLICY UNCHANGED ON MISSILE CURBS | False | By Leslie H. Gelb | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/parolee-arrested-in-murder-case-in-morris-county.html | PAROLEE ARRESTED IN MURDER CASE IN MORRIS COUNTY | False | By Robert Hanley, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/new-york-day-by-day-174985.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/nba-discusses-bargaining-idea.html | N.B.A. Discusses Bargaining Idea | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/l-a-century-club-rule-in-need-of-an-explanation-173131.html | A CENTURY CLUB RULE IN NEED OF AN EXPLANATION | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/japan-s-steel-output-off.html | Japan's Steel Output Off | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/observer-hip-hip-array.html | OBSERVER; HIP, HIP, ARRAY | False | By Russell Baker | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/long-term-us-issues-off.html | LONG-TERM U.S. ISSUES OFF | False | By H.j. Maidenberg | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/first-kentucky-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST KENTUCKY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/business-digest-wednesday-january-19-1983-international.html | BUSINESS DIGEST; WEDNESDAY, JANUARY 19, 1983; International | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/clerc-and-gomez-gain-in-masters-tennis.html | CLERC AND GOMEZ GAIN IN MASTERS TENNIS | False | By Neil Amdur | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/topics-updates-the-little-queen.html | Topics; Updates; The Little Queen | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/champion-international-corp-reports-earnings-for-qtr-to-dec-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/smith-a-o-corp-reports-earnings-for-qtr-to-dec-31.html | SMITH, A O, CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/movies/wajda-s-film-on-danton-angers-the-french-left.html | WAJDA'S FILM ON DANTON ANGERS THE FRENCH LEFT | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/quotation-of-the-day-175005.html | Quotation of the Day | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/business-people-head-of-cftc-resigns-position.html | BUSINESS PEOPLE; Head of C.F.T.C. Resigns Position | False | By Daniel F. Cuff | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/fannie-mae-narrows-loss.html | Fannie Mae Narrows Loss | False | AP | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/liu-80-st-francis-70.html | L.I.U. 80, St. Francis 70 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/versa-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/pop-music-mel-torme-s-hackensack-series.html | POP MUSIC: MEL TORME'S HACKENSACK SERIES | False | By Stephen Holden | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/fuller-h-b-co-reports-earnings-for-qtr-to-nov-30.html | FULLER, H B, CO reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/national-central-financial-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CENTRAL FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/personal-health-172343.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/videotaping-case-argued-in-high-court.html | Videotaping Case Argued in High Court | False | Special to the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-dec-31.html | CAMERON IRON WORKS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/the-city-more-losses-cited-at-security-service.html | THE CITY; More Losses Cited At Security Service | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/vicon-industries-reports-earnings-for-qtr-to-dec-31.html | VICON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/sports-people-leflore-to-stand-trial.html | SPORTS PEOPLE; LeFlore to Stand Trial | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/hemophiliac-group-wants-bar-to-blood-linked-to-syndrome.html | HEMOPHILIAC GROUP WANTS BAR TO BLOOD LINKED TO SYNDROME | False | By Walter Sullivan | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/metropolitan-diary-172325.html | METROPOLITAN DIARY | False | By Glenn Collins | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/british-inquiry-on-falkland-war-clears-the-thatcher-government.html | BRITISH INQUIRY ON FALKLAND WAR CLEARS THE THATCHER GOVERNMENT | False | By R.w. Apple Jr., Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/funds-for-american-artists-proposed.html | FUNDS FOR AMERICAN ARTISTS PROPOSED | False | By Irvin Molotsky, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/riggins-ends-silence.html | Riggins Ends Silence | False | Special to the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/von-schamann-injured.html | Von Schamann Injured | False | Special to the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/american-fletcher-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FLETCHER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/temtex-industries-inc-reports-earnings-for-qtr-to-nov-30.html | TEMTEX INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/around-the-nation-nine-chicago-policemen-sentenced-in-drug-case.html | AROUND THE NATION; Nine Chicago Policemen Sentenced in Drug Case | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/banc-one-corp-reports-earnings-for-qtr-to-dec-31.html | BANC ONE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/staley-a-e-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | STALEY, A E, MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/obituaries/george-killion-81-a-leader-in-ship-industry-and-politics.html | GEORGE KILLION, 81, A LEADER IN SHIP INDUSTRY AND POLITICS | False | By Dorothy J. Gaiter | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/officials-govern-jersey-borough-from-elks-lodge.html | OFFICIALS GOVERN JERSEY BOROUGH FROM ELKS LODGE | False | By Lena Williams | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/warner-to-buy-pirates-interest.html | Warner to Buy Pirates Interest | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/williamette-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WILLIAMETTE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-dec-31.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/orchestra-s-new-home.html | Orchestra's New Home | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-nov-30.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/louisville-63-tulane-55.html | Louisville 63, Tulane 55 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/the-city-police-plan-to-buy-robot-bomb-units.html | THE CITY; Police Plan to Buy Robot Bomb Units | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/afghan-army-units-reportedly-mutiny-and-join-guerrillas.html | AFGHAN ARMY UNITS REPORTEDLY MUTINY AND JOIN GUERRILLAS | False | Special to the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/united-foods-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED FOODS INC reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/l-early-electioneering-173145.html | EARLY 'ELECTIONEERING' | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/tennessee-73-alabama-64.html | Tennessee 73, Alabama 64 | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/obituaries/b-lytton-johnston.html | B. LYTTON JOHNSTON | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/triad-systems-corp-reports-earnings-for-qtr-to-dec-31.html | TRIAD SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/paine-webber-up-sharply.html | PAINE WEBBER UP SHARPLY | False | By Robert J. Cole | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/lcs-corp-reports-earnings-for-yr-to-sept-30.html | LCS CORP reports earnings for Yr to Sept 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/bliss-a-t-co-reports-earnings-for-yr-to-dec-31.html | BLISS, A T, & CO reports earnings for Yr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/the-city-state-investigation-of-schumer-urged.html | THE CITY; State Investigation Of Schumer Urged | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/sports-people-yankees-appoint-aide.html | SPORTS PEOPLE; Yankees Appoint Aide | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/savings-inflow-high-in-month.html | Savings Inflow High in Month | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-jan-1.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/panelist-doubtful-on-pension-accord.html | PANELIST DOUBTFUL ON PENSION ACCORD | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/profits-scoreboard-173964.html | Profits Scoreboard | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/us-and-honduras-to-hold-maneuvers-close-to-nicaragua.html | U.S. AND HONDURAS TO HOLD MANEUVERS CLOSE TO NICARAGUA | False | AP | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/thorpe-s-medals-returned.html | Thorpe's Medals Returned | False | By Robert Lindsey, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/careers-a-big-role-for-human-resources.html | Careers; A Big Role For Human Resources | False | By Elizabeth M. Fowler | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/parker-hannifin-corp-reports-earnings-for-qtr-to-dec-31.html | PARKER-HANNIFIN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/tv-tribute-stravinsky.html | TV TRIBUTE: STRAVINSKY | False | By Walter Goodman | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/new-york-day-by-day-174987.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/peking-executes-an-official-for-economic-crimes.html | PEKING EXECUTES AN OFFICIAL FOR ECONOMIC CRIMES | False | By Christopher S. Wren, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/the-pop-life-173071.html | THE POP LIFE | False | By Robert Palmer | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/general-electric-co-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL ELECTRIC CO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/citicorp-profits-drop-27.html | CITICORP PROFITS DROP 27% | False | By Robert A. Bennett | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/movies/lianna-faculty-wife-with-marital-woes.html | 'LIANNA,' FACULTY WIFE WITH MARITAL WOES | False | By Vincent Canby | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/pier-1-imports-inc-reports-earnings-for-qtr-to-nov-30.html | PIER 1 IMPORTS INC reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/2-writers-get-5-year-prize.html | 2 WRITERS GET 5-YEAR PRIZE | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/ad-executive-indicted-in-actor-s-fatal-beating.html | Ad Executive Indicted In Actor's Fatal Beating | False | By United Press International | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/market-place-bank-stocks-downgraded.html | Market Place; Bank Stocks Downgraded | False | By Vartanig G. Vartan | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-dec-31.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/advertising-klugman-for-canon-copiers.html | Advertising; Klugman For Canon Copiers | False | By Philip H. Dougherty | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/advertising-y-r-is-reunited-with-pabst-brewing.html | ADVERTISING; Y.& R. Is Reunited With Pabst Brewing | False | By Philip H. Dougherty | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/20-get-cash-prizes-in-genius-search.html | 20 GET CASH PRIZES IN 'GENIUS SEARCH' | False | By Kathleen Teltsch | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/dance-rudolf-nureyev-boston-ballet-s-quixote.html | DANCE: RUDOLF NUREYEV BOSTON BALLET'S 'QUIXOTE' | False | By Anna Kisselgoff | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/scouting-newest-shrine.html | SCOUTING; Newest Shrine | False | By Michael Katz | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/many-architects-are-losing-jobs-in-the-recession.html | MANY ARCHITECTS ARE LOSING JOBS IN THE RECESSION | False | By Clifford D. May | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/ge-net-rises-16-in-quarter.html | G.E. NET RISES 16% IN QUARTER | False | By Phillip H. Wiggins | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/international-stretch-products-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL STRETCH PRODUCTS INC reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-dec-31.html | DOMINION BANKSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/free-pupil-rides-may-be-limited-by-school-board.html | FREE PUPIL RIDES MAY BE LIMITED BY SCHOOL BOARD | False | By Shawn G. Kennedy | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/lee-data-corp-reports-earnings-for-qtr-to-dec-31.html | LEE DATA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/rolm-corp-reports-earnings-for-qtr-to-dec-31.html | ROLM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/l-a-century-club-rule-in-need-of-an-explanation-175156.html | A CENTURY CLUB RULE IN NEED OF AN EXPLANATION | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-dec-31.html | MOUNTAIN MEDICAL EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/esquire-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/somerville-belkin-industries-ltd-reports-earnings-for-yr-to-sept-30.html | SOMERVILLE BELKIN INDUSTRIES LTD reports earnings for Yr to Sept 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-jan-1.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Jan 1 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/industrial-countries-readier-to-expand.html | INDUSTRIAL COUNTRIES READIER TO EXPAND | False | By Paul Lewis, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/around-the-nation-long-teachers-strike-ends-in-pennsylvania.html | AROUND THE NATION; Long Teachers' Strike Ends in Pennsylvania | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/asbestos-makers-press-us-to-do-more-in-liability-cases.html | ASBESTOS MAKERS PRESS U.S. TO DO MORE IN LIABILITY CASES | False | By Philip Shabecoff, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/company-news-harvester-assesses-chances-of-survival.html | COMPANY NEWS; HARVESTER ASSESSES CHANCES OF SURVIVAL | False | Special to the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/the-arabs-next-move.html | THE ARABS' NEXT MOVE | False | By Michael Sterner | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/tandy-corp-reports-earnings-for-qtr-to-dec-31.html | TANDY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/76ers-capture-12th-straight.html | 76ers Capture 12th Straight | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/analysts-international-reports-earnings-for-qtr-to-dec-31.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/around-the-world-release-of-bulgarian-contested-in-rome.html | AROUND THE WORLD; Release of Bulgarian Contested in Rome | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/scouting-thoughts-on-borg-from-his-rivals.html | SCOUTING; Thoughts on Borg From His Rivals | False | By Michael Katz | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/wine-talk-172347.html | WINE TALK | False | By Terry Robards | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/schick-inc-reports-earnings-for-qtr-to-nov-30.html | SCHICK INC reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/atom-trial-told-of-ohio-problem.html | ATOM TRIAL TOLD OF OHIO PROBLEM | False | By David Bird | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/l-the-birthday-gift-of-american-citizenship-173132.html | THE BIRTHDAY GIFT OF AMERICAN CITIZENSHIP | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/koch-offers-plan-for-dramatic-cut-in-city-s-spending.html | KOCH OFFERS PLAN FOR 'DRAMATIC CUT IN CITY'S SPENDING | False | By Michael Goodwin | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/first-bank-system-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BANK SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/l-a-century-club-rule-in-need-of-an-explanation-175160.html | A CENTURY CLUB RULE IN NEED OF AN EXPLANATION | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/wells-fargo-co-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO & CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/books/books-of-the-times-172916.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/business-people-new-managing-partners-chosen-at-lord-abbett.html | BUSINESS PEOPLE; New Managing Partners Chosen at Lord, Abbett | False | By Daniel F. Cuff | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/l-time-with-children-174788.html | Time With Children | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/business-asks-budget-cuts.html | Business Asks Budget Cuts | False | Special to the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-nov-30.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/sports-of-the-times-willie-stargell-has-a-new-team.html | SPORTS OF THE TIMES; Willie Stargell Has a New Team | False | By George Vecsey | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/start-with-leftovers-and-the-rest-is-gravy.html | START WITH LEFTOVERS AND THE REST IS GRAVY | False | By Robert Farrar Capon | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/l-fisheries-agency-174785.html | Fisheries Agency | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/gromyko-rejects-the-zero-option.html | GROMYKO REJECTS THE ZERO OPTION | False | By James M. Markham, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/diet-cola-for-the-poor.html | Diet COLA for the Poor | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/new-bell-office-system.html | NEW BELL OFFICE SYSTEM | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/snowstorm-in-eas.html | Snowstorm in Eas | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/violin-rafail-sobolevsky.html | VIOLIN: RAFAIL SOBOLEVSKY | False | By Bernard Holland | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/zero-corp-reports-earnings-for-qtr-to-dec-31.html | ZERO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/bache-opposes-xerox-on-crum.html | Bache Opposes Xerox on Crum | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/commercial-international-corp-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/moseley-hallgarten-estabrook-inc-reports-earnings-for-qtr-to-dec-31.html | MOSELEY HALLGARTEN & ESTABROOK INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/family-food-shops-lovingly-preserved.html | FAMILY FOOD SHOPS, LOVINGLY PRESERVED | False | By Fred Ferretti | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/for-texas-a-democrat-is-back-at-the-controls.html | FOR TEXAS, A DEMOCRAT IS BACK AT THE CONTROLS | False | By Wayne King, Special to the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/niagra-share-corp-reports-earnings-for-as-of-dec-31.html | NIAGRA SHARE CORP reports earnings for As of Dec 31 | False | | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/coast-now-leader-indicted-in-65-slaying-in-new-orleans.html | COAST NOW LEADER INDICTED IN '65 SLAYING IN NEW ORLEANS | False | By Judith Cummings | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/fidelity-union-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIDELITY UNION BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/news-summary-wednesday-january-19-1983.html | News Summary; WEDNESDAY, JANUARY 19, 1983 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/c-corrections-175012.html | CORRECTIONS | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/japan-swallow-hard-and-stop-whaling.html | JAPAN, SWALLOW HARD AND STOP WHALING | False | By John B. Oakes | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/republic-steel-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/baldwin-securities-corp-reports-earnings-for-as-of-dec-31.html | BALDWIN SECURITIES CORP reports earnings for As of Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/the-mayor-stares-at-reality.html | The Mayor Stares at Reality | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/times-co-sells-educational-unit.html | Times Co. Sells Educational Unit | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/finance-briefs-174472.html | FINANCE BRIEFS | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/l-a-title-at-the-waldorf-172992.html | A Title at the Waldorf | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/key-rates-173914.html | Key Rates | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/arizona-public-service-co-reports-earnings-for-qtr-to-dec-31.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/personal-income-up-by-0.6.html | PERSONAL INCOME UP BY 0.6% | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/e-h-international-reports-earnings-for-qtr-to-dec-31.html | E-H INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/first-maryland-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/denny-s-inc-reports-earnings-for-qtr-to-dec-24.html | DENNY'S INC reports earnings for Qtr to Dec 24 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/first-city-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST CITY BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/style/for-the-upwardly-mobile-winetech.html | FOR THE UPWARDLY MOBILE, WINE-TECH | False | By Margaret Carlson | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/around-the-nation-florida-jury-selected-at-trial-of-us-judge.html | AROUND THE NATION; Florida Jury Selected At Trial of U.S. Judge | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/tandy-computer.html | Tandy Computer | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/energy-dept-s-no.2-to-leave.html | Energy Dept.'s No.2 to Leave | False | Special to the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/high-court-will-rule-on-law-barring-pickets-at-its-doors.html | HIGH COURT WILL RULE ON LAW BARRING PICKETS AT ITS DOORS | False | By Linda Greenhouse, Special To the New York Times | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/bridge-girl-is-the-youngest-to-be-life-master-for-12-days.html | Bridge; Girl Is the Youngest to Be Life Master - for 12 Days | False | By Alan Truscott | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/heart-recipient-gets-surgery.html | HEART RECIPIENT GETS SURGERY | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/nitze-says-his-effectiveness-as-negotiator-is-intact.html | NITZE SAYS HIS EFFECTIVENESS AS NEGOTIATOR IS INTACT | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/merger-of-trade-agencies-is-hinted.html | MERGER OF TRADE AGENCIES IS HINTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/sports-people-strange-accident.html | SPORTS PEOPLE; Strange Accident | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/scouting-no-regrets.html | SCOUTING; No Regrets | False | By Michael Katz | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-dec-31.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/union-oil-find-off-california.html | Union Oil Find Off California | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/merchants-national-corp-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/amsted-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMSTED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/l-to-select-prisoners-who-should-be-free-173144.html | TO SELECT PRISONERS WHO SHOULD BE FREE | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/reserve-oil-minerals-corp-reports-earnings-for-qtr-to-nov-30.html | RESERVE OIL & MINERALS CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/southwest-florida-banks-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST FLORIDA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/paine-webber-inc-reports-earnings-for-qtr-to-dec-31.html | PAINE WEBBER INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/program-to-curtail-high-school-dropouts-imparts-sense-of-caring-to-students.html | PROGRAM TO CURTAIL HIGH SCHOOL DROPOUTS IMPARTS SENSE OF CARING TO STUDENTS | False | By Samuel Weiss | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/sports-people-catching-a-star.html | SPORTS PEOPLE; Catching a Star | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/casco-northern-corp-reports-earnings-for-qtr-to-dec-31.html | CASCO-NORTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/jury-returns-guilty-verdict-in-main-line-triple-murder.html | JURY RETURNS GUILTY VERDICT IN MAIN LINE TRIPLE MURDER | False | By William Robbins, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/no-headline-174818.html | No Headline | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/tv-program-assailed.html | TV PROGRAM ASSAILED | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/around-the-world-zimbabwe-seizes-ex-army-commander.html | AROUND THE WORLD; Zimbabwe Seizes Ex-Army Commander | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/tultex-corp-reports-earnings-for-qtr-to-dec-31.html | TULTEX CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/food-notes-172671.html | FOOD NOTES | False | By Marian Burros | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/washington-the-naksone-talks.html | WASHINGTON; THE NAKSONE TALKS | False | By James Reston | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/bribery-at-kodak.html | Bribery at Kodak | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/dow-off-5.16-as-volume-drops.html | Dow Off 5.16 as Volume Drops | False | By Alexander R. Hammer | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/l-arms-talks-on-site-inspection-isn-t-taboo-173134.html | ARMS TALKS, ON SITE INSPECTION ISN'T TABOO | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/elcor-corp-reports-earnings-for-qtr-to-dec-31.html | ELCOR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/kitchen-equipment-table-top-heaters.html | KITCHEN EQUIPMENT; TABLE-TOP HEATERS | False | By Pierre Franey | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/sports-people-a-legal-settlement.html | SPORTS PEOPLE; A Legal Settlement | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/merrill-bankshares-co-bangor-me-reports-earnings-for-qtr-to-dec-31.html | MERRILL BANKSHARES CO (BANGOR, ME) reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/honeywell-inc-reports-earnings-for-qtr-to-dec-31.html | HONEYWELL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/applied-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/panel-warns-of-computer-lag.html | PANEL WARNS OF COMPUTER LAG | False | By Philip M. Boffey, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/security-new-york-state-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY NEW YORK STATE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/dolphins-adapt-to-arnsparger-method.html | DOLPHINS ADAPT TO ARNSPARGER METHOD | False | By Michael Janofsky | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/60-minute-gourmet-172331.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/general-employment-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL EMPLOYMENT ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/q-a-172341.html | Q&A | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/new-york-day-by-day-174142.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/seagram-to-close-louisville-plant.html | Seagram to Close Louisville Plant | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/xerox-introduces-new-typewriter.html | Xerox Introduces New Typewriter | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/l-costly-one-course-meal-174793.html | Costly One-Course Meal | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/mothers-who-shift-back-from-jobs-to-homemaking.html | MOTHERS WHO SHIFT BACK FROM JOBS TO HOMEMAKING | False | By Judy Klemesrud | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/first-american-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/bankers-trust-ny-corp-reports-earnings-for-qtr-to-dec-31.html | BANKERS TRUST NY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/real-estate-mechanic-s-lien-for-brokers.html | Real Estate; Mechanic's Lien for Brokers | False | By Diane Henry | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/new-york-day-by-day-174981.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/obituaries/stephen-c-flanders.html | STEPHEN C. FLANDERS | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/hijackers-release-hostages-and-flee-from-a-thai-airport.html | Hijackers Release Hostages And Flee From a Thai Airport | False | Special to the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/plays-rare-audible-is-right-call-for-bruins.html | PLAYS; Rare Audible Is Right Call for Bruins | False | By Alex Yannis | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/un-extends-life-of-lebanon-force.html | U.N. EXTENDS LIFE OF LEBANON FORCE | False | By Bernard D. Nossiter | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/economic-scene-a-us-policy-shift-maybe.html | Economic Scene; A U.S. Policy Shift (Maybe) | False | By Leonard Silk | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/crocker-national-corp-reports-earnings-for-qtr-to-dec-31.html | CROCKER NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/pac-money-s-role-in-congress-raises-suspicions.html | PAC MONEY'S ROLE IN CONGRESS RAISES SUSPICIONS | False | By Adam Clymer | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/slump-even-slows-nation-s-drinking.html | SLUMP EVEN SLOWS NATION'S DRINKING | False | By Eric Pace | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-dec-31.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/sports-people-golf-career-in-danger.html | SPORTS PEOPLE; Golf Career in Danger | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/theater/theater-tibetan-book-of-the-dead.html | THEATER: 'TIBETAN BOOK OF THE DEAD' | False | By Mel Gussow | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/china-car-rentals.html | China Car Rentals | False | AP | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/business-people-wang-picks-president-other-officers-advance.html | BUSINESS PEOPLE; Wang Picks President; Other Officers Advance | False | By Daniel F. Cuff | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/ex-convict-guilty-in-slayings.html | Ex-Convict Guilty in Slayings | False | By United Press International | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/again-for-highland-scots-the-specter-of-eviction.html | AGAIN, FOR HIGHLAND SCOTS, THE SPECTER OF EVICTION | False | By Jon Nordheimer, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/the-un-today-jan-19-1983-general-assembly.html | The U.N. Today; Jan. 19, 1983; GENERAL ASSEMBLY | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/briefing-173788.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/st-john-s-defeats-providence.html | ST. JOHN'S DEFEATS PROVIDENCE | False | By Gordon S. White Jr. | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/state-study-finds-corruption-in-co-op-city-repair-program.html | STATE STUDY FINDS CORRUPTION IN CO-OP CITY REPAIR PROGRAM | False | By Lee A. Daniels | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/apple-computer-inc-reports-earnings-for-qtr-to-dec-31.html | APPLE COMPUTER INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/citicorp-reports-earnings-for-qtr-to-dec-31.html | CITICORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/giscard-aide-faces-war-crimes-charge.html | GISCARD AIDE FACES WAR-CRIMES CHARGE | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/jet-objective-is-to-bolster-confidence-of-secondary.html | JET OBJECTIVE IS TO BOLSTER CONFIDENCE OF SECONDARY | False | By Gerald Eskenazi | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/arts/recital-introspective-marilyn-horne.html | RECITAL: INTROSPECTIVE MARILYN HORNE | False | By Edward Rothstein | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/financial-net-shifts-carrier.html | Financial Net Shifts Carrier | False | Special to the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/c-corrections-175022.html | CORRECTIONS | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/l-misguided-attack-on-under-secretary-wallis-173147.html | MISGUIDED ATTACK ON UNDER SECRETARY WALLIS | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/around-the-nation-los-angeles-to-disband-police-undercover-unit.html | AROUND THE NATION; Los Angeles to Disband Police Undercover Unit | False | Special to the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/obituaries/jane-b-aron.html | JANE B. ARON | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/rangers-tied-by-canucks-3-3.html | RANGERS TIED BY CANUCKS, 3-3 | False | By James Tuite, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/world/japan-us-talks-termed-fruitful.html | JAPAN-U.S. TALKS TERMED 'FRUITFUL' | False | By Francis X. Clines, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/obituaries/bill-bonthron-70-set-mile-and-1500-marks.html | Bill Bonthron, 70, Set Mile and 1,500 Marks | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/scouting-replays-needed.html | SCOUTING; Replays Needed | False | By Michael Katz | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/nakasone-for-close-us-ties.html | Nakasone For Close U.S. Ties | False | By Stephen Kinzer | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/republicbank-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLICBANK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/the-city-mrs-rosenthal-back-in-house-race.html | THE CITY; Mrs. Rosenthal Back in House Race | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/rlc-corp-reports-earnings-for-qtr-to-dec-31.html | RLC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/ncnb-corp-reports-earnings-for-qtr-to-dec-31.html | NCNB CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/families-warm-ties-inspire-contributions-to-the-neediest-cases.html | FAMILIES' WARM TIES INSPIRE CONTRIBUTIONS TO THE NEEDIEST CASES | False | By Walter H. Waggoner | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/business/republica-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLICA NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/leaders-in-arts-world-hold-a-memorial-for-miss-hanks.html | LEADERS IN ARTS WORLD HOLD A MEMORIAL FOR MISS HANKS | False | By Eleanor Blau | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/opinion/topics-updates-playing-games.html | Topics; Updates; Playing Games | False | | 1983-02-03 | TX 1-054287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/us/penalty-threat-fails-to-slow-dairy-production.html | PENALTY THREAT FAILS TO SLOW DAIRY PRODUCTION | False | By Seth S. King, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/nyregion/cuomo-pledges-openness-with-press.html | CUOMO PLEDGES OPENNESS WITH PRESS | False | By Michael Oreskes, Special To The New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/upsala-90-city-college-75.html | Upsala 90, City College 75 | False | | 1983-02-03 | TX 1-054287 |
| 1983-01-19 | 1983-01-19 | https://www.nytimes.com/1983/01/19/sports/top-cowboy-draftee-starts-to-contribute.html | Top Cowboy Draftee Starts to Contribute | False | By William N. Wallace, Special To the New York Times | 1983-02-03 | TX 1-054287 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/obituaries/james-m-geraghty-78-art-editor.html | James M. Geraghty, 78, Art Editor | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/around-the-world-israel-firm-on-putting-lookouts-in-lebanon.html | AROUND THE WORLD; Israel Firm on Putting Lookouts in Lebanon | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/the-editorial-notebook-pensions-by-sex.html | The Editorial Notebook; Pensions by Sex | False | PETER PASSELL | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/the-region-state-u-opposed-on-new-programs.html | THE REGION; State U. Opposed On New Programs | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/stadler-up-by-3-on-a-63.html | Stadler Up by 3 On a 63 | False | By John Radosta, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/gardening-sowing-summer-seed-indoors.html | GARDENING; SOWING SUMMER SEED INDOORS | False | By Joan Lee Faust | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/obituaries/charles-heidelberger-a-cancer-researcher.html | Charles Heidelberger, A Cancer Researcher | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/former-officials-start-campaign-for-deficit-cuts.html | FORMER OFFICIALS START CAMPAIGN FOR DEFICIT CUTS | False | By Kenneth B. Noble, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/universal-foods-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/sports-people-victory-for-mary-bacon.html | SPORTS PEOPLE; Victory for Mary Bacon | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/l-no-extra-sugar-for-a-federal-food-program-175394.html | NO EXTRA SUGAR FOR A FEDERAL FOOD PROGRAM | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/koch-says-not-a-single-synagogue-aids-city-s-program-for-homeless.html | KOCH SAYS 'NOT A SINGLE SYNAGOGUE' AIDS CITY'S PROGRAM FOR HOMELESS | False | By Maurice Carroll | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/modine-manufacturine-co-reports-earnings-for-qtr-to-dec-26.html | MODINE MANUFACTURINE CO reports earnings for Qtr to Dec 26 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/ncr-president-will-be-chief.html | NCR President Will Be Chief | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/financial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/first-national-boston-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/economy-in-quarter-fell-at-a-2.5-rate-year-s-decline-1.8.html | ECONOMY IN QUARTER FELL AT A 2.5% RATE; YEAR'S DECLINE 1.8% | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/obituaries/frank-e-gaebelein-an-educator-on-li-writer-and-lecturer.html | FRANK E. GAEBELEIN, AN EDUCATOR ON L.I., WRITER AND LECTURER | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/national-city-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/balco-energy-corp-reports-earnings-for-qtr-to-nov-30.html | BALCO ENERGY CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/astrosystems-inc-reports-earnings-for-qtr-to-nov-30.html | ASTROSYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/gromyko-offers-no-shift-on-arms.html | GROMYKO OFFERS NO SHIFT ON ARMS | False | By James M. Markham, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/rockwell-international-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/midlantic-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MIDLANTIC BANKS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/bold-japanese-fashions-from-runaway-to-street.html | BOLD JAPANESE FASHIONS FROM RUNAWAY TO STREET | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/continental-illinois-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/capital-bancorp-reports-earnings-for-qtr-to-dec-31.html | CAPITAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/andrea-radio-corp-reports-earnings-for-qtr-to-dec-31.html | ANDREA RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/hospital-trust-corp-reports-earnings-for-qtr-to-dec-31.html | HOSPITAL TRUST CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/president-is-reaching-out-for-advice.html | PRESIDENT IS REACHING OUT FOR ADVICE | False | By Hedrick Smith, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/mitsui-manufacturers-bank-los-angeles-reports-earnings-for-qtr-to-dec-31.html | MITSUI MANUFACTURERS BANK (LOS ANGELES) reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/medvedev-a-dissident-historian-is-given-formal-warning-in-soviet.html | MEDVEDEV, A DISSIDENT HISTORIAN, IS GIVEN FORMAL WARNING IN SOVIET | False | By John F. Burns, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/architectural-ceramics-show.html | ARCHITECTURAL CERAMICS SHOW | False | By Ruth J. Katz | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/neediest-cases-receive-gifts-from-first-time-contributors.html | NEEDIEST CASES RECEIVE GIFTS FROM FIRST-TIME CONTRIBUTORS | False | By Walter H. Waggoner | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/cenvill-development-corp-reports-earnings-for-qtr-to-oct-31.html | CENVILL DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/lilco-is-facing-5-million-fine-for-violations.html | LILCO IS FACING $5 MILLION FINE FOR VIOLATIONS | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/for-jersey-farmers-a-bit-of-fun-in-spite-of-a-bleak-outlook.html | FOR JERSEY FARMERS, A BIT OF FUN IN SPITE OF A BLEAK OUTLOOK | False | By Michael Norman, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/no-headline-176163.html | No Headline | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/l-an-invalid-argument-against-tax-indexing-175395.html | AN INVALID ARGUMENT AGAINST TAX INDEXING | False | | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/united-banks-of-colorado-denver-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKS OF COLORADO (DENVER) reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/negotiations-on-u-s-bases-are-renewed-with-the-greeks.html | Negotiations on U. S. Bases Are Renewed With the Greeks | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/business-people-roos-of-st-louis-fed-to-join-bear-stearns.html | BUSINESS PEOPLE; ROOS OF ST. LOUIS FED TO JOIN BEAR, STEARNS | False | By Daniel F. Cuff | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/victorian-society-celebrates-25th-year.html | VICTORIAN SOCIETY CELEBRATES 25th YEAR | False | By Erica Brown, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/oak-industries.html | Oak Industries | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/pennwalt-corp-reports-earnings-for-qtr-to-dec-31.html | PENNWALT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/american-express-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EXPRESS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/behind-angelo-donghia-s-gray-flannel-success.html | BEHIND ANGELO DONGHIA'S GRAY FLANNEL SUCCESS | False | By John Duka | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/no-headline-177044.html | No Headline | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/united-aircraft-corp-reports-earnings-for-qtr-to-nov-30.html | UNITED AIRCRAFT CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/ncaa-assailed-by-jesse-jackson.html | N.C.A.A. Assailed by Jesse Jackson | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/l-nonrecognition-s-track-record-as-a-us-weapon-175392.html | NONRECOGNITION'S TRACK RECORD AS A U.S. WEAPON | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/executive-changes-175740.html | EXECUTIVE CHANGES | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/bankamerica-corp-reports-earnings-for-qtr-to-dec-31.html | BANKAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/racal-earnings-rose-in-1st-half.html | Racal Earnings Rose in 1st Half | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/l-judicial-merit-selection-s-proven-merit-175393.html | JUDICIAL MERIT SELECTION'S PROVEN MERIT | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/banctexas-group-inc-reports-earnings-for-qtr-to-dec-31.html | BANCTEXAS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/new-york-day-by-day-176827.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/no-headline-177043.html | No Headline | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/citizens-southern-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/theater/critic-s-notebook-british-stage-feminists-and-us-post-feminists.html | CRITIC'S NOTEBOOK; BRITISH STAGE FEMINISTS AND U.S. POST-FEMINISTS | False | By Mel Gussow | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/l-global-ambitions-unbecoming-to-israel-175391.html | 'GLOBAL AMBITIONS' UNBECOMING TO ISRAEL | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/6-die-in-crash-at-toll-station-in-connecticut.html | 6 DIE IN CRASH AT TOLL STATION IN CONNECTICUT | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/south-central-bell.html | South Central Bell | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/kings-defeat-knicks.html | KINGS DEFEAT KNICKS | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/pan-am-sets-refinancing.html | Pan Am Sets Refinancing | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/reagan-cautions-japan-over-trade.html | REAGAN CAUTIONS JAPAN OVER TRADE | False | By Francis X. Clines, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/hud-aide-is-replaced.html | H.U.D. Aide Is Replaced | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/china-upset-by-us-trade-curb-halting-imports-of-3-commodities.html | CHINA, UPSET BY U.S. TRADE CURB, HALTING IMPORTS OF 3 COMMODITIES | False | By Christopher S. Wren, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/atom-engineer-testifies-his-guide-would-have-prevented-accident.html | ATOM ENGINEER TESTIFIES HIS GUIDE WOULD HAVE PREVENTED ACCIDENT | False | By David Bird, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/motorcycle-imports-cited.html | Motorcycle Imports Cited | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/dietrich-resources-corp-reports-earnings-for-qtr-to-nov-30.html | DIETRICH RESOURCES CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/capital-southwest-corp-reports-earnings-for-as-of-dec-31.html | CAPITAL SOUTHWEST CORP reports earnings for As of Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/briefing-175777.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/l-global-ambitions-unbecoming-to-israel-177358.html | 'GLOBAL AMBITIONS' UNBECOMING TO ISRAEL | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/shakeout-in-retail-buying.html | SHAKEOUT IN RETAIL BUYING | False | By Isadore Barmash | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/suriname-asks-envoy-to-form-government.html | Suriname Asks Envoy To Form Government | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/ralston-purina-co-reports-earnings-for-qtr-to-dec-31.html | RALSTON PURINA CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/business-people-american-express-and-banker-s-role.html | BUSINESS PEOPLE; AMERICAN EXPRESS AND BANKER'S ROLE | False | By Daniel F. Cuff | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/american-home-products-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME PRODUCTS (CORP) reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/social-security-compromise-at-long-last.html | SOCIAL SECURITY: COMPROMISE AT LONG LAST | False | By Martin Tolchin, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/amfac-inc-reports-earnings-for-qtr-to-dec-31.html | AMFAC INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/with-relations-sour-kreisky-is-braving-a-us-trip.html | WITH RELATIONS SOUR, KREISKY IS BRAVING A U.S. TRIP | False | By John Tagliabue, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/baybanks-inc-reports-earnings-for-qtr-to-dec-31.html | BAYBANKS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/scouting-the-chill-factor.html | SCOUTING; The Chill Factor | False | By Michael Katz | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/c3-inc-reports-earnings-for-qtr-to-dec-31.html | C3 INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/movies/tv-college-education-at-basketball-machine.html | TV: COLLEGE EDUCATION AT 'BASKETBALL MACHINE | False | By Walter Goodman | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/first-arkansas-bankstock-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/no-headline-177078.html | No Headline | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/us-aides-say-curbs-won-t-hurt.html | U.S. Aides Say Curbs Won't Hurt | False | By Seth S. King | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/sports-people-white-jumps-to-blitz.html | SPORTS PEOPLE; White Jumps to Blitz | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/protection-added-in-football-rules.html | Protection Added In Football Rules | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/caribbean-cricket-is-a-coup-for-south-africa.html | CARIBBEAN CRICKET IS A COUP FOR SOUTH AFRICA | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/5-defy-court-order-to-testify-in-new-year-s-eve-bombings.html | 5 DEFY COURT ORDER TO TESTIFY IN NEW YEAR'S EVE BOMBINGS | False | By Joseph P. Fried | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/mexico-clarifies-move-on-foreign-reporters.html | Mexico Clarifies Move On Foreign Reporters | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/stone-webster-inc-reports-earnings-for-yr-to-dec-31.html | STONE & WEBSTER INC reports earnings for Yr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/the-city-2-shot-in-subways-on-critical-list.html | THE CITY; 2 Shot in Subways On Critical List | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/profits-scoreboard-176310.html | Profits Scoreboard | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/the-region-pregnant-teacher-to-keep-li-job.html | THE REGION; Pregnant Teacher To Keep L.I. Job | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/new-york-day-by-day-176332.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/winter-blows-into-new-york-area-late-but-lively.html | WINTER BLOWS INTO NEW YORK AREA LATE BUT LIVELY | False | By Dorothy J. Gaiter | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/prisons-challenge-to-cuomo.html | PRISONS CHALLENGE TO CUOMO | False | By Robert Gangi | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/quotation-of-the-day-177633.html | Quotation of the Day | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/scotty-s-inc-reports-earnings-for-qtr-to-jan-1.html | SCOTTY'S INC reports earnings for Qtr to Jan 1 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/players-roundabout-ordeal-for-a-jet.html | PLAYERS; Roundabout Ordeal for a Jet | False | By Malcolm Moran | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/bancal-tri-state-reports-earnings-for-qtr-to-dec-31.html | BANCAL TRI-STATE reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/villanova-trounces-seton-hall.html | VILLANOVA TROUNCES SETON HALL | False | By Gordon S. White Jr., Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/nonprofit-groups-face-pension-issue.html | NONPROFIT GROUPS FACE PENSION ISSUE | False | By David Shribman, Special To the New York Times | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/stocks-fall-on-news-of-economy.html | STOCKS FALL ON NEWS OF ECONOMY | False | By Alexander R. Hammer | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/tandycrafts-inc-reports-earnings-for-qtr-to-dec31.html | TANDYCRAFTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/ham-first-chimp-in-space-dies-in-a-carolina-zoo-at-26.html | Ham, First Chimp in Space, Dies in a Carolina Zoo at 26 | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/stove-rule-is-approved.html | STOVE RULE IS APPROVED | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/advertising-texas-monthly-leader-feels-a-rebound-is-near.html | ADVERTISING; Texas Monthly Leader Feels a Rebound Is Near | False | By Philip H. Dougherty | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/no-headline-177158.html | No Headline | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/police-are-seeking-possible-links-between-executive-and-slain-actor.html | POLICE ARE SEEKING POSSIBLE LINKS BETWEEN EXECUTIVE AND SLAIN; ACTOR | False | By Clifford D. May | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/french-say-even-50-soviet-missiles-are-too-many.html | FRENCH SAY EVEN 50 SOVIET MISSILES ARE TOO MANY | False | By John Vinocur, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/western-digital-corp-reports-earnings-for-qtr-to-dec31.html | WESTERN DIGITAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-dec-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/puget-sound-bancorp-reports-earnings-for-qtr-to-dec31.html | PUGET SOUND BANCORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/beefsteak-charlie-s-inc-reports-earnings-for-qtr-to-oct-30.html | BEEFSTEAK CHARLIES INC reports earnings for Qtr to Oct 30 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/news-summary-thursday-january-20-1983.html | News Summary; THURSDAY, JANUARY 20, 1983 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/rainier-bancorporation-reports-earnings-for-qtr-to-dec31.html | RAINIER BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/haitians-are-holding-american.html | HAITIANS ARE HOLDING AMERICAN | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/collagen-corp-reports-earnings-for-qtr-to-dec31.html | COLLAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/pacific-lighting-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Sept 30 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/around-the-world-greeks-protest-a-freeze-with-nationwide-strike.html | AROUND THE WORLD; Greeks Protest a Freeze With Nationwide Strike | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/hollings-bids-reagan-sharply-cut-growth-of-arms-spending.html | HOLLINGS BIDS REAGAN SHARPLY CUT GROWTH OF ARMS SPENDING | False | By Charles Mohr, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/bridge-sometimes-a-smart-move-may-turn-out-laughably.html | Bridge: Sometimes a 'Smart' Move May Turn Out Laughably | False | By Alan Truscott | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/transactions-176881.html | Transactions | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/piper-jaffray-inc-reports-earnings-for-qtr-to-dec-31.html | PIPER JAFFRAY INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/noah-is-winner-over-gerulaitis.html | NOAH IS WINNER OVER GERULAITIS | False | By Neil Amdur | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/mexico-starts-jobs-program.html | Mexico Starts Jobs Program | False | AP | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/teamster-co-defendants-assets-are-unfrozen.html | TEAMSTER CO-DEFENDANTS ASSETS ARE UNFROZEN | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/simon-norton-inc-reports-earnings-for-qtr-to-dec-31.html | SIMON, NORTON, INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/scudder-selling-tax-exempts.html | Scudder Selling Tax-Exempts | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/first-ohio-bancshares-reports-earnings-for-qtr-to-dec-31.html | FIRST OHIO BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/crompton-co-reports-earnings-for-qtr-to-jan-2.html | CROMPTON CO reports earnings for Qtr to Jan 2 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/around-the-nation-coast-builders-union-accepts-pay-reduction.html | AROUND THE NATION; Coast Builders' Union Accepts Pay Reduction | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/hussein-to-visit-belgium.html | Hussein to Visit Belgium | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/crop-surplus-plan-impact-disputed-news-analysis.html | CROP SURPLUS PLAN: IMPACT DISPUTED; News Analysis | False | By Seth S. King, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/mcneil-loses-yardage.html | McNeil Loses Yardage | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/chase-lifts-payout.html | Chase Lifts Payout | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/heritage-bancorporation-reports-earnings-for-qtr-to-dec-31.html | HERITAGE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/around-the-nation-new-building-dedicated-at-wharton-school.html | AROUND THE NATION; New Building Dedicated At Wharton School | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/finance-briefs-175757.html | FINANCE BRIEFS | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/riggins-breaks-free-to-lead-the-redskins.html | RIGGINS BREAKS FREE TO LEAD THE REDSKINS | False | By Joseph Durso, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/coradian-in-deal.html | Coradian in Deal | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/c-correction-177638.html | CORRECTION | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/1982-trade-surplus-off-21.2-in-japan.html | 1982 TRADE SURPLUS OFF 21.2% IN JAPAN | False | By Steve Lohr, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/china-seeks-japan-aid.html | China Seeks Japan Aid | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/spain-vs-basque-rebels-what-price-toughness.html | SPAIN VS. BASQUE REBELS: WHAT PRICE TOUGHNESS? | False | By John Darnton, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/drinking-age-of-21-proposed.html | Drinking Age of 21 Proposed | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/a-case-is-made-for-optimism.html | A CASE IS MADE FOR OPTIMISM | False | By Karen W. Arenson | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/the-city-burglary-reported-at-sentry-courier.html | THE CITY; Burglary Reported At Sentry Courier | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/scouting-state-secret.html | SCOUTING; State Secret | False | By Michael Katz | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/3-candidates-for-chicago-mayor-clash-in-debate-on-finances.html | 3 CANDIDATES FOR CHICAGO MAYOR CLASH IN DEBATE ON FINANCES | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/music-the-present-s-past.html | MUSIC: THE PRESENT'S PAST | False | By John Rockwell | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/hold-the-road-against-trucks.html | Hold the Road Against Trucks | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | RAYTHEON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/terminal-data-corp-reports-earnings-for-qtr-to-dec-31.html | TERMINAL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/palomar-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PALOMAR FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/panhandle-fund.html | Panhandle Fund | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/instrument-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/valley-national-corp-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/sports-people-sonmor-in-hospital.html | SPORTS PEOPLE; Sonmor in Hospital | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/hard-days-cloud-fields-of-san-joaquin-valley.html | HARD DAYS CLOUD FIELDS OF SAN JOAQUIN VALLEY | False | By Robert Lindsey, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/market-place-a-goldbug-s-new-advice.html | Market Place; A Goldbug's New Advice | False | By Vartanig G. Vartan | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/obituaries/william-e-martz-37-leading-chess-player.html | William E. Martz, 37, Leading Chess Player | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/war-to-intensify-salvador-rebel-says.html | WAR TO INTENSIFY, SALVADOR REBEL SAYS | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/chrysler-discount.html | Chrysler Discount | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/alagasco-inc-reports-earnings-for-qtr-to-dec-31.html | ALAGASCO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | DOVER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/regency-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | REGENCY ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/flare-inc-reports-earnings-for-qtr-to-dec-31.html | FLARE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/woodley-settles-as-a-starter.html | WOODLEY SETTLES AS A STARTER | False | By Michael Janofsky, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/psychiatric-group-urges-stiffer-rules-for-insanity-plea.html | PSYCHIATRIC GROUP URGES STIFFER RULES FOR INSANITY PLEA | False | By Philip M. Boffey, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/business-people-scott-paper-s-chief-to-be-chairman-too.html | BUSINESS PEOPLE; SCOTT PAPER'S CHIEF TO BE CHAIRMAN, TOO | False | By Daniel F. Cuff | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-dec-31.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/standard-broadcasting-ltd-reports-earnings-for-qtr-to-nov-30.html | STANDARD BROADCASTING LTD reports earnings for Qtr to Nov 30 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | BEARINGS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/home-beat-drawing-room-fabrics.html | HOME BEAT; DRAWING ROOM FABRICS | False | By Suzanne Slesin | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/the-wrinkle-in-college-sports-reform.html | The Wrinkle in College Sports Reform | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/calendar-of-events-antiques-at-armory.html | CALENDAR OF EVENTS; ANTIQUES AT ARMORY | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/human-rights-aide-defends-us-policy.html | HUMAN RIGHTS AIDE DEFENDS U.S. POLICY | False | By Stephen Kinzer | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/essay-openly-arrived-at.html | ESSAY; OPENLY ARRIVED AT | False | By William Safire | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/jazz-marsh-group-appears-at-forum.html | JAZZ: MARSH GROUP APPEARS AT FORUM | False | By Jon Pareles | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | CITYTRUST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/harland-john-h-co-reports-earnings-for-qtr-to-dec-31.html | HARLAND, JOHN H, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/hers.html | HERS | False | By Norma Rosen | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/rights-a-criterion-for-salvador-aid.html | 'RIGHTS' A CRITERION FOR SALVADOR AID? | False | By J. Michael Luhan | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/sports-of-the-times-what-s-under-the-nfl-rugs.html | SPORTS OF THE TIMES; What's Under the N.F.L. Rugs? | False | By Dave Anderson | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/first-national-bank-of-new-jersey-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL BANK OF NEW JERSEY reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/q-a-174755.html | Q&A | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/music-moderns-in-tully-hall.html | MUSIC: MODERNS IN TULLY HALL | False | By Edward Rothstein | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/the-city-new-offer-made-in-nurses-talks.html | THE CITY; New Offer Made In Nurses' Talks | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-dec-31.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/golden-bay-gets-zungul.html | Golden Bay Gets Zungul | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/alberto-culver-co-reports-earnings-for-qtr-to-dec-31.html | ALBERTO-CULVER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/reagan-intensifies-drive-to-promote-policies-in-europe.html | REAGAN INTENSIFIES DRIVE TO PROMOTE POLICIES IN EUROPE | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/key-rates-176021.html | Key Rates | False | | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/technology-video-game-controllers.html | Technology ; Video Game Controllers | False | By Andrew Pollack | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/multibank-financial-corp-reports-earnings-for-qtr-to-dec-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/helpful-hardware-ornate-finials.html | HELPFUL HARDWARE; ORNATE FINIALS | False | By Mary Smith | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/showboat-inc-reports-earnings-for-qtr-to-dec-31.html | SHOWBOAT INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/no-headline-177159.html | No Headline | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/desegregation-chicago-style.html | Desegregation, Chicago Style | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/advertising-attacking-caffeine-confusion.html | ADVERTISING; ATTACKING CAFFEINE CONFUSION | False | By Philip H. Dougherty | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/rockwell-posts-a-13.6-gain.html | ROCKWELL POSTS A 13.6% GAIN | False | By Pamela G. Hollie | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/theater/theater-gilded-cage-career-of-evelyn-nesbit.html | THEATER: 'GILDED CAGE,' CAREER OF EVELYN NESBIT | False | By John S. Wilson | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/sports-people-ruling-backs-nehemiah.html | SPORTS PEOPLE; Ruling Backs Nehemiah | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/trusthouse-net-up-5.9-in-year.html | Trusthouse Net Up 5.9% in Year | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/reagan-seeking-bipartisan-moves-in-budget-dispute.html | REAGAN SEEKING BIPARTISAN MOVES IN BUDGET DISPUTE | False | By Steven R. Weisman, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/first-jersey-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/15-kidnappings-in-colombia.html | 15 Kidnappings in Colombia | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/symbol-technologies-inc-reports-earnings-for-qtr-to-nov-30.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to Nov 30 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/new-hampshire-ball-bearings-inc-reports-earnings-for-qtr-to-jan-1.html | NEW HAMPSHIRE BALL BEARINGS INC reports earnings for Qtr to Jan 1 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/sprinkel-s-remarks-startle-regan.html | SPRINKEL'S REMARKS STARTLE REGAN | False | By Clyde H. Farnsworth, Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/at-home-abroad-living-with-neighbors.html | AT HOME ABROAD; LIVING WITH NEIGHBORS | False | By Anthony Lewis | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/obituaries/graham-washington-jackson-navy-musician.html | GRAHAM WASHINGTON JACKSON, NAVY MUSICIAN | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/the-region-backlog-delaying-autopsy-reports.html | THE REGION; Backlog Delaying Autopsy Reports | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/historic-house-sold-in-nation-s-capital.html | HISTORIC HOUSE SOLD IN NATION'S CAPITAL | False | By Barbara Gamarekian, Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/new-york-day-by-day-177663.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/movies/connery-moore-are-back-bond-83thou-shall-have-license-kill-for-hundred-lacking.html | CONNERY AND MOORE ARE BACK AS BOND IN '83Thou shall have a license to kill for a hundred lacking one. - King Henry VI, Part II | False | By Jon Nordheimer Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/study-on-us-jews-and-holocaust-to-resume.html | STUDY ON U.S. JEWS AND HOLOCAUST TO RESUME | False | By Bernard Weinraub, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/obituaries/alfred-m-greenfield-director-of-nyu-glee-club-42-years.html | Alfred M. Greenfield, Director Of N.Y.U. Glee Club 42 Years | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/cipher-data-products-inc-reports-earnings-for-qtr-to-dec-31.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/obituaries/lawrence-costello-64-principal-of-high-school.html | Lawrence Costello, 64, Principal of High School | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/old-glories-of-capitol-bathing-tubs.html | OLD GLORIES OF CAPITOL BATHING TUBS | False | By Marjorie Hunter, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/ramtek-corp-reports-earnings-for-qtr-to-dec-31.html | RAMTEK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/city-national-corp-reports-earnings-for-yr-to-dec-31.html | CITY NATIONAL CORP reports earnings for Yr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/new-york-day-by-day-177665.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/first-empire-state-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/first-railroad-banking-co-reports-earnings-for-qtr-to-dec-31.html | FIRST RAILROAD & BANKING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/garden/painted-furniture-from-the-subtle-to-the-whimsical.html | PAINTED FURNITURE: FROM THE SUBTLE TO THE WHIMSICAL | False | By Lou Ann Walker | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/arkla-inc-reports-earnings-for-qtr-to-dec-31.html | ARKLA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/us-attorney-in-manhattan-planning-to-resign-on-june-1.html | U.S. ATTORNEY IN MANHATTAN PLANNING TO RESIGN ON JUNE 1 | False | By Arnold H. Lubasch | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/reagan-considering-tax-break-accounts-for-college-savings.html | REAGAN CONSIDERING TAX-BREAK ACCOUNTS FOR COLLEGE SAVINGS | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/vatican-exhibit-s-ticket-sales-lag.html | VATICAN EXHIBIT'S TICKET SALES LAG | False | By Michael Brenson | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/statement-on-budget-policy.html | STATEMENT ON BUDGET POLICY | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/rock-island-plan.html | Rock Island Plan | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Nov 30 | False | | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-dec-25.html | SALEM CARPET MILLS INC reports earnings for Qtr to Dec 25 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/credit-markets-fixed-income-prices-lower.html | CREDIT MARKETS; Fixed-Income Prices Lower | False | By H.j. Maidenberg | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/briefs-176173.html | BRIEFS | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/scouting-the-governor-s-court-case.html | SCOUTING; The Governor's Court Case | False | By Michael Katz | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/amtrak-to-revive-car-train.html | AMTRAK TO REVIVE CAR TRAIN | False | By Ernest Holsendolph, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/eec-fertilizer-duties.html | E.E.C. Fertilizer Duties | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/syracuse-expels-2-football-players.html | Syracuse Expels 2 Football Players | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/alaskan-gas-plan.html | Alaskan Gas Plan | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/business-people-lone-star-fills-post.html | BUSINESS PEOPLE; LONE STAR FILLS POST | False | By Daniel F. Cuff | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/rogers-cablesystems-inc-reports-earnings-for-yr-to-aug-31.html | ROGERS CABLESYSTEMS INC reports earnings for Yr to Aug 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/cessna-aircraft-co-reports-earnings-for-qtr-to-dec-31.html | CESSNA AIRCRAFT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/sports/gastineau-accuses-dolphins.html | Gastineau Accuses Dolphins | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/pneumo-corp-reports-earnings-for-qtr-to-nov-30.html | PNEUMO CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/us-experts-report-a-faster-rate-of-fall-for-soviet-s-satellite.html | U.S. EXPERTS REPORT A FASTER RATE OF FALL FOR SOVIET'S SATELLITE | False | By John Noble Wilford | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/scientific-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/afg-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AFG INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/american-monitor-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MONITOR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/harsher-gun-penalty-upheld.html | HARSHER GUN PENALTY UPHELD | False | By Linda Greenhouse, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/business-digest-thursday-january-20-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, JANUARY 20, 1983; The Economy | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/around-the-nation-coal-miner-is-killed-near-1981-accident-site.html | AROUND THE NATION; Coal Miner Is Killed Near 1981 Accident Site | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/books/books-of-the-times-175311.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/opinion/l-golden-years-175396.html | GOLDEN YEARS | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/arts/the-dance-kathy-duncan.html | THE DANCE: KATHY DUNCAN | False | By Jennifer Dunning | 1983-02-04 | TX 1-057624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/the-zero-option-mrs-thatcher-softens-her-support-news-analysis.html | THE 'ZERO OPTION': MRS. THATCHER SOFTENS HER SUPPORT; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/obituaries/rev-robert-p-kennedy-dies-priest-held-posts-in-brooklyn.html | REV. ROBERT P. KENNEDY DIES; PRIEST HELD POSTS IN BROOKLYN | False | By Kenneth A. Briggs | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/world/a-2-day-strike-over-election-plan-brings-violence-to-an-indian-state.html | A 2-DAY STRIKE OVER ELECTION PLAN BRINGS VIOLENCE TO AN INDIAN STATE | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/bankamerica-earnings-off-13.2-in-quarter.html | BANKAMERICA EARNINGS OFF 13.2% IN QUARTER | False | By Robert A. Bennett | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/kodak-product.html | Kodak Product | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-dec-31.html | TEXAS PACIFIC LAND TRUST reports earnings for QTr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/amr-discloses-loss-for-1982.html | AMR Discloses Loss for 1982 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/us/bribery-case-against-judge-called-jigsaw-puzzle.html | BRIBERY CASE AGAINST JUDGE CALLED 'JIGSAW PUZZLE' | False | By Reginald Stuart, Special To the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | ABBOTT LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/at-large-council-setup-debated-at-charter-hearing.html | AT-LARGE COUNCIL SETUP DEBATED AT CHARTER HEARING | False | By David W. Dunlap | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/nickel-and-dime-cuts-ease-the-city-s-budget.html | 'NICKEL AND DIME' CUTS EASE THE CITY'S BUDGET | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/earnings-american-express-up-16.6.html | EARNINGS; AMERICAN EXPRESS UP 16.6% | False | By Phillip H. Wiggins | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/wheeling-steel.html | Wheeling Steel | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/westinghouse-off-2.2-in-4th-quarter.html | Westinghouse Off 2.2% in 4th Quarter | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/central-carolina-bank-trust-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL CAROLINA BANK & TRUST CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/tax-studied-by-feldstein.html | Tax Studied By Feldstein | False | Special to the New York Times | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/nyregion/c-correction-177635.html | CORRECTION | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/american-general.html | American General | False | AP | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/aluminum-co-of-america-alco-reports-earnings-for-qtr-to-dec-31.html | ALUMINUM CO OF AMERICA (ALCO) reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/craig-corp-reports-earnings-for-qtr-to-dec-31.html | CRAIG CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-20 | 1983-01-20 | https://www.nytimes.com/1983/01/20/business/santa-fe-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SANTA FE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057624 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/concert-orchestra-from-scotland.html | CONCERT: ORCHESTRA FROM SCOTLAND | False | By Edward Rothstein | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/books/hecht-hollander-win-bollingen-poetry-prize.html | Hecht, Hollander Win Bollingen Poetry Prize | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/c-correction-179852.html | CORRECTION | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/goodyear-plant-set-for-south.html | Goodyear Plant Set for South | False | Special to the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/argosystems-inc-reports-earnings-for-qtr-to-dec-31.html | ARGOSYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/piazza-sentenced.html | Piazza Sentenced | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/fcc-studies-radio-phones.html | F.C.C. Studies Radio Phones | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/pauley-petroleum-reports-earnings-for-qtr-to-nov-30.html | PAULEY PETROLEUM reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/new-york-day-by-day-179251.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/salaries-being-cut-at-bethlehem-steel.html | SALARIES BEING CUT AT BETHLEHEM STEEL | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/new-computers-displayed-by-ncr.html | New Computers Displayed by NCR | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/nbi-inc-reports-earnings-for-qtr-to-dec-31.html | NBI INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/sandinist-gives-us-data-he-says-proves-an-ex-envoy-stole.html | SANDINIST GIVES U.S. DATA HE SAYS PROVES AN EX-ENVOY 'STOLE' | False | By Bernard Weinraub | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/industrial-america-corp-reports-earnings-for-qtr-to-nov-30.html | INDUSTRIAL AMERICA CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/minorities-fight-at-large-seats-on-city-council.html | MINORITIES FIGHT AT-LARGE SEATS ON CITY COUNCIL | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/obituaries/george-roy-hinman-sr-dies-was-active-in-yacht-racing.html | GEORGE ROY HINMAN SR. DIES: WAS ACTIVE IN YACHT RACING | False | By Thomas Rogers | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/ucla-wins.html | U.C.L.A. Wins | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/profits-scoreboard-179235.html | Profits Scoreboard | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/style/elite-of-beardom-at-a-tea-party.html | ELITE OF BEARDOM AT A TEA PARTY | False | By Glenn Collins | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/reagan-term-at-midpoint-news-analysis.html | REAGAN TERM AT MIDPOINT; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/wilmington-trust-co-reports-earnings-for-qtr-to-dec-31.html | WILMINGTON TRUST CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/aircraft-engines-stiff-rivalry.html | AIRCRAFT ENGINES: STIFF RIVALRY | False | By Agis Salpukas | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/short-interest-on-big-board-off-8-million-shares.html | SHORT INTEREST ON BIG BOARD OFF 8 MILLION SHARES | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/egypt-enters-a-zone-in-error.html | EGYPT ENTERS A ZONE IN ERROR | False | Special to the New York Times | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/2-top-irish-police-officials-resign.html | 2 TOP IRISH POLICE OFFICIALS RESIGN | False | By Jon Nordheimer, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-dec-31.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/pfizer-climbs-21.9-american-home-up.html | PFIZER CLIMBS 21.9%; AMERICAN HOME UP | False | By Phillip H. Wiggins | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/mitchell-energy.html | Mitchell Energy | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/midland-glass-co-reports-earnings-for-qtr-to-dec-26.html | MIDLAND GLASS CO reports earnings for Qtr to Dec 26 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/around-the-nation-19-aliens-are-indicted-in-student-loan-fraud.html | AROUND THE NATION; 19 Aliens Are Indicted In Student Loan Fraud | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/merchants-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/president-voices-optimism-on-pact-to-curb-missiles.html | PRESIDENT VOICES OPTIMISM ON PACT TO CURB MISSILES | False | By Bernard Gwertzman | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/redskins-guided-by-a-steady-hand.html | REDSKINS GUIDED BY A STEADY HAND | False | By Joseph Durso, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/the-consumer-movement-whatever-happened.html | THE CONSUMER MOVEMENT: WHATEVER HAPPENED? | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/quotation-of-the-day-179848.html | Quotation of the Day | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/rwanda-s-uganda-s-45000-people-without-a-country.html | RWANDA'S? UGANDA'S? 45,000 PEOPLE WITHOUT A COUNTRY | False | By Alan Cowell, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/philharmonic-sinopoli-conducts.html | PHILHARMONIC: SINOPOLI CONDUCTS | False | By Donal Henahan | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/nuclear-powered-satellite-may-crash-sunday.html | NUCLEAR-POWERED SATELLITE MAY CRASH SUNDAY | False | By John Noble Wilford, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/index-international.html | Index; International | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/reagan-holds-us-is-on-the-mend-hails-his-record.html | REAGAN HOLDS U.S. IS 'ON THE MEND; HAILS HIS RECORD | False | By Francis X. Clines | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/bank-south-corp-reports-earnings-for-qtr-to-dec-31.html | BANK SOUTH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/deficits-criticized-by-volcker.html | DEFICITS CRITICIZED BY VOLCKER | False | By Kenneth B. Noble, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/penn-central-up-23.2.html | Penn Central Up 23.2% | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/emhart-corp-reports-earnings-for-qtr-to-dec-31.html | EMHART CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANKSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/first-florida-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST FLORIDA BANKS INC reports earnings for QTr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/theater/broadway-papp-s-plan-to-aid-theater-has-key-ingredient-money.html | BROADWAY; Papp's plan to aid theater has key ingredient: money. | False | By Carol Lawson | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/eastern-gas-fuel-associates-reports-earnings-for-qtr-to-dec-31.html | EASTERN GAS & FUEL ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/the-pentagon-s-high-tech-rollers.html | The Pentagon's High-Tech Rollers | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/l-to-fund-retraining-of-the-unemployed-177780.html | TO FUND RETRAINING OF THE UNEMPLOYED | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/the-city-fire-extinguisher-is-banned-by-city.html | THE CITY; Fire Extinguisher Is Banned by City | False | By United Press International | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/restaurants-native-american-and-japanese-style.html | RESTAURANTS; Native American and Japanese-style. | False | By Mimi Sheraton | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/aluminum-producers-post-losses.html | ALUMINUM PRODUCERS POST LOSSES | False | By Andrew Pollack | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/opera-richard-strauss-s-guntram.html | OPERA: RICHARD STRAUSS'S 'GUNTRAM' | False | By Donal Henahan | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/new-york-day-by-day-179968.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/florida-coast-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FLORIDA COAST BANKS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/article-179373-no-title.html | Article 179373 -- No Title | False | By Robert A. Bennett | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/biking-timerider.html | BIKING 'TIMERIDER' | False | By Vincent Canby | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/house-arms-panel-torn-by-a-battle-out-of-the-blue.html | HOUSE ARMS PANEL TORN BY A BATTLE 'OUT OF THE BLUE' | False | By Jane Perlez, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/news-summary-friday-january-21-1983.html | News Summary; FRIDAY, JANUARY 21, 1983 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/scouting-pregame-shows.html | SCOUTING; Pregame Shows | False | By Gerald Eskenazi and Michael Katz | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/history-of-the-strauss-work.html | HISTORY OF THE STRAUSS WORK | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/a-marine-base-mcdonald-s.html | A Marine Base McDonald's | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/stocks-up-in-heavier-trading.html | STOCKS UP IN HEAVIER TRADING | False | By Alexander R. Hammer | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/amstar-corp-reports-earnings-for-qtr-to-dec-31.html | AMSTAR CORP reports earnings for QTr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/central-illinois-light-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL ILLINOIS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/sports-people-looking-ahead.html | SPORTS PEOPLE; Looking Ahead | False | | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/air-france-loss-doubles.html | Air France Loss Doubles | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/despite-economic-troubles-city-s-still-afloat-koch-says.html | DESPITE ECONOMIC TROUBLES, CITY'S STILL AFLOAT, KOCH SAYS | False | By David W. Dunlap | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/third-national-corp-reports-earnings-for-qtr-to-dec.31.html | THIRD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/private-screenings-inc-reports-earnings-for-qtr-to-nov-30.html | PRIVATE SCREENINGS INC reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/wavetek-corp-reports-earnings-for-qtr-to-jan-1.html | WAVETEK CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/for-labor-employers.html | FOR LABOR, EMPLOYERS | False | By Jacob Javits | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/team-america-joins-nasl.html | TEAM AMERICA JOINS N.A.S.L. | False | By William C. Rhoden | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/backdated-memo-on-rights-is-conceded.html | BACKDATED MEMO ON RIGHTS IS CONCEDED | False | By Robert Pear, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/no-headline-179326.html | No Headline | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/imperial-corp-of-america-reports-earnings-for-qtr-to-dec.31.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/few-defend-ex-prosecutor-who-lost-rights-suit.html | FEW DEFEND EX-PROSECUTOR WHO LOST RIGHTS SUIT | False | By Ben A. Franklin | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/l-contraception-a-rule-directed-at-bad-kids-males-excepted-180009.html | CONTRACEPTION: A RULE DIRECTED AT 'BAD KIDS' (MALES EXCEPTED) | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/topics-ever-more-amendment-amended.html | Topics; Ever More; Amendment, Amended | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/obituaries/dr-louis-o-mink-jr-61-dies-taught-philosophy-at-wesleyan.html | Dr. Louis O. Mink Jr., 61, Dies; Taught Philosophy at Wesleyan | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/the-screen-independence-day.html | THE SCREEN: 'INDEPENDENCE DAY' | False | By Janet Maslin | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/stadler-leads-desert-classic-by-6-shots.html | STADLER LEADS DESERT CLASSIC BY 6 SHOTS | False | By John Radosta, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/borg-may-quit-rome-paper-says.html | Borg May Quit, Rome Paper Says | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/hartford-national-corp-reports-earnings-for-qtr-to-dec.31.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/sca-services-inc-reports-earnings-for-qtr-to-dec.31.html | SCA SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/new-york-day-by-day-179966.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/sports-people-spotlight-on-elway.html | SPORTS PEOPLE; Spotlight on Elway | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/china-trade-stars-at-antique-show.html | CHINA TRADE STARS AT ANTIQUE SHOW | False | By Rita Reif | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/park-plan-is-attacked-by-environmentalists.html | Park Plan Is Attacked By Environmentalists | False | Special to the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/union-planters-corp-reports-earnings-for-qtr-to-dec.31.html | UNION PLANTERS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/pretorias-wars.html | PRETORIA'S WARS | False | By Jennifer S. Whitaker | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/the-city-merola-plea-denied-in-sentry-co-case.html | THE CITY; Merola Plea Denied In Sentry Co. Case | False | By United Press International | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/us-trade-chief-says-nakasone-trip-helped-ease-tensions.html | U.S. TRADE CHIEF SAYS NAKASONE TRIP HELPED EASE TENSIONS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/devils-get-tie-on-3-goals-in-2d.html | DEVILS GET TIE ON 3 GOALS IN 2d | False | By Alex Yannis, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/fund-use-tightening-sought.html | Fund Use Tightening Sought | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/foreign-affairs-surreal-south-africa.html | FOREIGN AFFAIRS; SURREAL SOUTH AFRICA | False | By Flora Lewis | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/pfizer-inc-reports-earnings-for-qtr-to-dec-31.html | PFIZER INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/key-rates-178564.html | Key Rates | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/sports-people-scholarship-fund.html | SPORTS PEOPLE; Scholarship Fund | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/excerpts-from-final-report-of-the-commission-on-social-security-reform.html | EXCERPTS FROM FINAL REPORT OF THE COMMISSION ON SOCIAL SECURITY REFORM | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/around-nation-many-blood-banks-deny-request-hemophiliacs-associated-press.html | AROUND THE NATION; Many Blood Banks Deny Request of Hemophiliacs; The Associated Press | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/attack-on-legal-services-cited.html | Attack on Legal Services Cited | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/chessie-replies-in-conrail-dispute.html | Chessie Replies In Conrail Dispute | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/burlington-industries-inc-reports-earnings-for-qtr-to-jan-1.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/business-people-head-of-aircraft-project-struggles-to-raise-cash.html | BUSINESS PEOPLE; Head of Aircraft Project Struggles to Raise Cash | False | By Daniel F. Cuff | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/year-of-living-dangerously.html | 'YEAR OF LIVING DANGEROUSLY' | False | By Vincent Canby | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/obituaries/yang-yong-70led-chinese-in-korea.html | YANG YONG, 70,LED CHINESE IN KOREA | False | By Theodore Shabad | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/us-steel-armco-inc-and-inland-raise-prices.html | U.S. STEEL, ARMCO INC. AND INLAND RAISE PRICES | False | By Raymond Bonner | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/the-region-3-in-plane-arrested-on-drug-charges.html | THE REGION; 3 in Plane Arrested On Drug Charges | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/japanese-to-study-guarding-sea-lane.html | JAPANESE TO STUDY GUARDING SEA LANE | False | By Henry Scott Stokes, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/the-region-ge-plant-accused-of-water-pollution.html | THE REGION; G.E. Plant Accused Of Water Pollution | False | AP | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/penn-central-corp-reports-earnings-for-qtr-to-dec-31.html | PENN CENTRAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/yanks-lose-may.html | YANKS LOSE MAY | False | By Murray Chass | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/islanders-are-tied-streak-is-now-6-0-1.html | ISLANDERS ARE TIED; STREAK IS NOW 6-0-1 | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/new-york-day-by-day-179954.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/pnb-mortgage-realty-investors-reports-earnings-for-qtr-to-dec-31.html | PNB MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/barney-kessel-s-in-town-a-headliner-this-time.html | BARNEY KESSEL'S IN TOWN, A HEADLINER THIS TIME | False | By John S. Wilson | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/theater/theater-entertainer-with-nicol-williamson.html | THEATER: 'ENTERTAINER,' WITH NICOL WILLIAMSON | False | By Frank Rich | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/du-pont-gives-50000-grant-to-eagle-breeding-program.html | Du Pont Gives $50,000 Grant To Eagle Breeding Program | False | Special to the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/reagan-said-to-seek-135-billion-tax-rise-for-future-if-needed.html | REAGAN SAID TO SEEK 135 BILLION TAX RISE FOR FUTURE IF NEEDED | False | Special to the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/a-reporter-s-notebook-the-cold-facts-of-albany.html | A REPORTER'S NOTEBOOK: THE COLD FACTS OF ALBANY | False | By Michael Oreskes, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/screen-year-of-living-dangerously.html | SCREEN: 'YEAR OF LIVING DANGEROUSLY' | False | By Vincent Canby | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/outboard-marine-corp-reports-earnings-for-qtr-to-dec-31.html | OUTBOARD MARINE CORP reports earnings for QTr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/arafat-meets-3-israelis.html | Arafat Meets 3 Israelis | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/let-facts-not-faith-guide-the-police.html | Let Facts, Not Faith, Guide the Police | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/l-contraception-a-rule-directed-at-bad-kids-males-excepted-177784.html | CONTRACEPTION: A RULE DIRECTED AT 'BAD KIDS' (MALES EXCEPTED) | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/scouting-politics-as-usual-for-coetzee-bout.html | SCOUTING; Politics as Usual For Coetzee Bout | False | By Gerald Eskenazi and Michael Katz | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/3-synagogues-to-aid-city-s-homeless.html | 3 SYNAGOGUES TO AID CITY'S HOMELESS | False | By Sheila Rule | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/ex-cell-o-corp-reports-earnings-for-qtr-to-nov-30.html | EX-CELL-O CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/art-judy-pfaff-s-neo-expressionist-environment.html | ART: JUDY PFAFF'S NEO-EXPRESSIONIST ENVIRONMENT | False | By Grace Glueck | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-matters.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/auctions-2-discoveries-of-furniture.html | AUCTIONS; 2 discoveries of furniture. | False | By Rita Reif | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/us-was-less-emphatic-in-rejecting-missiles-proposal-aides-say.html | U.S. WAS LESS EMPHATIC IN REJECTING MISSILES PROPOSAL, AIDES SAY | False | By Leslie H. Gelb, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/about-real-estate-condominium-is-rising-at-madison-ave-and-94th-st.html | ABOUT REAL ESTATE; CONDOMINIUM IS RISING AT MADISON AVE. AND 94th ST. | False | By Lee A. Daniels | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/first-wisconsin-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WISCONSIN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/frederick-atkins.html | Frederick Atkins | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/union-camp-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CAMP CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/armatron-international-inc-reports-earnings-for-qtr-to-dec-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/the-city-city-lobbyist-quits-job-in-washington.html | THE CITY; CITY LOBBYIST QUITS JOB IN WASHINGTON | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/sports-people-nehemiah-in-millrose.html | SPORTS PEOPLE; Nehemiah in Millrose | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/business-people-top-board-official-yields-post-at-time.html | BUSINESS PEOPLE; Top Board Official Yields Post at Time | False | By Daniel F. Cuff | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/theater/theater-caine-mutiny.html | THEATER: 'CAINE MUTINY' | False | By Mel Gussow | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/excerpts-from-midterm-report-fom-white-house-on-reagan-presidency.html | EXCERPTS FROM MIDTERM REPORT FOM WHITE HOUSE ON REAGAN PRESIDENCY | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/new-blood-at-midseason-nbc-unveiling-3-series.html | NEW BLOOD AT MIDSEASON: NBC UNVEILING 3 SERIES | False | By Walter Goodman | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/faulty-computer-and-weather-delay-test-firing-of-pershing.html | FAULTY COMPUTER AND WEATHER DELAY TEST FIRING OF PERSHING | False | By Charles Mohr, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/in-the-nation-disarry-time.html | IN THE NATION; DISARRY TIME | False | By Tom Wicker | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/reynolds-metals-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS METALS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/theater/mummenschanz-bounces-back-at-92d-street-y.html | MUMMENSCHANZ BOUNCES BACK AT 92D STREET Y | False | By Nan Robertson | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/seagate-technology-reports-earnings-for-qtr-to-dec-31.html | SEAGATE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/dance-courante-in-baroque-program.html | DANCE: COURANTE IN BAROQUE PROGRAM | False | By Jennifer Dunning | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/israel-and-lebanon-to-study-4-key-issues.html | ISRAEL AND LEBANON TO STUDY 4 KEY ISSUES | False | By David K. Shipler, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/jets-salaam-alters-his-focus.html | JETS' SALAAM ALTERS HIS FOCUS | False | By Gerald Eskenazi, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/southern-pacific-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN PACIFIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/dataproducts-corp-reports-earnings-for-qtr-to-dec-25.html | DATAPRODUCTS CORP reports earnings for Qtr to Dec 25 | False | | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/business-digest-friday-january-21-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, JANUARY 21, 1983; The Economy | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/l-the-sole-homeland-of-a-jewish-american-177781.html | THE SOLE HOMELAND OF A JEWISH AMERICAN | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/do-deficits-impede-recovery-news-analysis.html | DO DEFICITS IMPEDE RECOVERY?; News Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/watt-says-foes-want-centralization-of-power.html | WATT SAYS FOES WANT CENTRALIZATION OF POWER | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/flyers-5-flames-2.html | Flyers 5, Flames 2 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/business-people-litton-industries-chief-seeks-balanced-growth.html | BUSINESS PEOPLE; Litton Industries Chief Seeks Balanced Growth | False | By Daniel F. Cuff | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/centran-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/l-a-police-officer-s-right-to-aid-a-colleague-177782.html | A POLICE OFFICER'S RIGHT TO AID A COLLEAGUE | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/key-us-trade-official-a-japan-specialist-quits.html | Key U.S. Trade Official, A Japan Specialist, Quits | False | Special to the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/safer-sport-backed-by-boxing-officials.html | Safer Sport Backed By Boxing Officials | False | By Michael Katz | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/digilog-inc-reports-earnings-for-qtr-to-dec-31.html | DIGILOG INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/jersey-ruling-aids-housing-for-poor.html | JERSEY RULING AIDS HOUSING FOR POOR | False | By Joseph F. Sullivan, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/bruins-4-sabres-0.html | Bruins 4, Sabres 0 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/getty-receives-drilling-approval.html | Getty Receives Drilling Approval | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/economic-scene-roundtable-s-view-of-us.html | Economic Scene; Roundtable's View of U.S. | False | By Leonard Silk | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/williams-seeks-second-opinion.html | Williams Seeks Second Opinion | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/american-pad-paper-co-reports-earnings-for-qtr-to-nov-30.html | AMERICAN PAD & PAPER (CO) reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/first-national-state-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL STATE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH EDISON CO reports earnings for QTr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/comshare-inc-reports-earnings-for-qtr-to-dec-31.html | COMSHARE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/weekender-guide-friday-waltzes-in-montclair.html | WEEKENDER GUIDE; Friday; 'WALTZES' IN MONTCLAIR | False | By Eleanor Blau | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/mcenroe-and-vilas-in-semifinals.html | MCENROE AND VILAS IN SEMIFINALS | False | By Neil Amdur | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/the-heart-of-threshold-and-beyond.html | THE HEART OF 'THRESHOLD' AND BEYOND | False | By Harold M. Schmeck Jr. | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/l-at-the-root-of-academic-inertia-177779.html | AT THE ROOT OF ACADEMIC INERTIA | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/advertising-rise-in-new-products-called-a-sign-of-uptum.html | ADVERTISING; Rise in New Products Called a Sign of Uptum | False | By Philip H. Dougherty | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/allen-dorfman-built-wealth-through-teamster-contacts.html | ALLEN DORFMAN BUILT WEALTH THROUGH TEAMSTER CONTACTS | False | By Joseph B. Treaster | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/scouting-shaggy-bus-story.html | SCOUTING; Shaggy Bus Story | False | By Gerald Eskenazi and Michael Katz | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/l-contraception-a-rule-directed-at-bad-kids-males-excepted-180011.html | CONTRACEPTION: A RULE DIRECTED AT 'BAD KIDS' (MALES EXCEPTED) | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/alpha-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/conifer-group-inc-reports-earnings-for-qtr-to-dec-31.html | CONIFER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/georgia-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/dinner-bell-foods-reports-earnings-for-qtr-to-jan-1.html | DINNER BELL FOODS reports earnings for Qtr to Jan 1 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/first-time-claims-for-benefits-by-unemployed-are-up-again.html | First-Time Claims for Benefits By Unemployed Are Up Again | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/dolphins-line-ignores-gastineau-s-dance.html | DOLPHINS LINE IGNORES GASTINEAU'S DANCE | False | By Michael Janofsky, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/market-place-de-emphasis-on-drug-issues.html | Market Place; De-Emphasis On Drug Issues | False | By Vartanig G. Vartan | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/gm-may-rehire.html | G.M. May Rehire | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/israeli-court-told-of-drive-on-arabs.html | ISRAELI COURT TOLD OF DRIVE ON ARABS | False | Special to the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/at-the-movies-the-searches-of-an-italian-director.html | AT THE MOVIES; The searches of an Italian director. | False | By Chris Chase | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/laclede-steel-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE STEEL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/yves-tanguy-a-surrealist-for-the-fun-of-it.html | YVES TANGUY, A SURREALIST FOR THE FUN OF IT | False | By John Russell | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/southwest-airlines-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/c-correction-179851.html | CORRECTION | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/mitterrand-on-bonn-visit-warns-against-efforts-to-divide-the-west.html | MITTERRAND, ON BONN VISIT, WARNS AGAINST EFFORTS TO DIVIDE THE WEST | False | By James M. Markham | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/opec-talks-expected-to-focus-on-production.html | OPEC TALKS EXPECTED TO FOCUS ON PRODUCTION | False | By John Tagliabue, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/topics-ever-more-poetic-tribute.html | TOPICS; Ever More; Poetic Tribute | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/obituaries/don-costa-musician-conductor.html | DON COSTA, MUSICIAN-CONDUCTOR | False | By United Press International | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/books/books-of-the-times-177512.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/around-the-nation-jury-says-officers-acted-properly-in-capital-death.html | AROUND THE NATION; Jury Says Officers Acted Properly in Capital Death | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/caressa-inc-reports-earnings-for-qtr-to-dec-31.html | CARESSA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/city-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/the-return-of-muddy-river.html | THE RETURN OF 'MUDDY RIVER' | False | By Janet Maslin | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/briefing-178109.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/advertising-videotape-magazine-debut-set.html | Advertising; Videotape Magazine Debut Set | False | By Philip H. Dougherty | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/united-bancorp-arizona-reports-earnings-for-qtr-to-dec-31.html | UNITED BANCORP-ARIZONA reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/sports-of-the-times-the-jets-coal-miner.html | SPORTS OF THE TIMES; The Jets' Coal Miner | False | By George Vecsey | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/l-envirnmental-protectors-prefer-pretense-177783.html | ENVIRNMENTAL PROTECTORS PREFER 'PRETENSE' | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/comdisco-inc-reports-earnings-for-qtr-to-dec-31.html | COMDISCO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/dorfman-teamster-adviser-slain-faced-long-term-bribery-case.html | DORFMAN, TEAMSTER ADVISER, SLAIN; FACED LONG TERM BRIBERY CASE | False | By Andrew H. Malcolm, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/executive-changes-178250.html | EXECUTIVE CHANGES | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/man-from-snowy-river.html | 'MAN FROM SNOWY RIVER' | False | By Vincent Canby | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | C-COR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/duke-power-co-reports-earnings-for-qtr-to-dec-31.html | DUKE POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/sports-people-fulltime-clipper.html | SPORTS PEOPLE; Fulltime Clipper | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/opinion/topics-ever-more-unhappy-clams.html | TOPICS; Ever More; Unhappy Clams | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/books/publishing-when-book-is-ruled-out-by-library.html | PUBLISHING: WHEN BOOK IS RULED OUT BY LIBRARY | False | By Edwin McDowell | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/bridge-unfortunately-some-deals-retain-a-haunting-quality.html | Bridge: Unfortunately, Some Deals Retain a Haunting Quality | False | By Alan Truscott | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/around-the-world-yugoslavia-says-albania-threatens-to-use-force.html | AROUND THE WORLD; Yugoslavia Says Albania Threatens to Use Force | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/michigan-national-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/credit-markets-interest-rates-little-changed-one-year-bill-brings-8.007.html | CREDIT MARKETS; Interest Rates Little Changed; One-Year Bill Brings 8.007% | False | By Michael Quint | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/past-acts-of-compassion-spur-contributions-to-the-neediest.html | PAST ACTS OF COMPASSION SPUR CONTRIBUTIONS TO THE NEEDIEST | False | By Walter H. Waggoner | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/us-calls-26-in-city-police-graft-inquiry.html | U.S. CALLS 26 IN CITY POLICE GRAFT INQUIRY | False | By Robert D. McFadden | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/free-chamber-concert.html | Free Chamber Concert | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | INTERMARK INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/strip-mining-regulations-proposed-for-parks-and-other-public-lands.html | STRIP-MINING REGULATIONS PROPOSED FOR PARKS AND OTHER PUBLIC LANDS | False | By Philip Shabecoff, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/redpath-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | REDPATH INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/world/soviet-paper-rules-out-an-interim-pact-on-missiles.html | SOVIET PAPER RULES OUT AN INTERIM PACT ON MISSILES | False | By John F. Burns, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/pba-inc-reports-earnings-for-qtr-to-dec-31.html | PBA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/acme-cleveland-corp-reports-earnings-for-qtr-to-dec-31.html | ACME-CLEVELAND CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/a-house-divided.html | A HOUSE DIVIDED | False | AP | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/american-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/new-york-day-by-day-179960.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/first-united-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST UNITED BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/excerpts-from-decision-on-housing.html | EXCERPTS FROM DECISION ON HOUSING | False | Special to the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/arts/dance-revised-apollo.html | DANCE: REVISED 'APOLLO' | False | By Anna Kisselgoff | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/sperry-corp-reports-earnings-for-qtr-to-dec-31.html | SPERRY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/finance-briefs-179260.html | FINANCE BRIEFS | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/grandma-lee-s-good-news-ends.html | GRANDMA LEE'S GOOD NEWS ENDS | False | Special to the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/movies/threshold-a-hospital-drama.html | 'THRESHOLD,' A HOSPITAL DRAMA | False | By Vincent Canby | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/the-region-inquiry-into-crash-on-turnpike-starts.html | THE REGION; Inquiry Into Crash On Turnpike Starts | False | Special to the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/advertising-penthouse-executive-moves-to-new-job.html | ADVERTISING; Penthouse Executive Moves to New Job | False | By Philip H. Dougherty | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/style/alan-flusser-s-styles-for-fall.html | ALAN FLUSSER'S STYLES FOR FALL | False | By John Duka | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/super-bowl-ring-stolen.html | Super Bowl Ring Stolen | False | AP | 1983-02-03 | TX 1-057744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/nyregion/cuomo-planning-7000-new-cells-for-state-prisons.html | CUOMO PLANNING 7,000 NEW CELLS FOR STATE PRISONS | False | By Edward A. Gargan, Special To the New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/business/nashville-city-bank-trust-co-tenn-reports-earnings-for-qtr-to-dec-31.html | NASHVILLE CITY BANK & TRUST CO (TENN) reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/us/don-t-alter-the-basics-of-social-security-panel-advises.html | DON'T ALTER THE BASICS OF SOCIAL SECURITY, PANEL ADVISES | False | By David Shribman, Special To The New York Times | 1983-02-03 | TX 1-057744 |
| 1983-01-21 | 1983-01-21 | https://www.nytimes.com/1983/01/21/sports/sports-people-snepsts-suspended.html | SPORTS PEOPLE; Snepsts Suspended | False | | 1983-02-03 | TX 1-057744 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/world/around-the-world-south-africa-and-angola-said-to-negotiate-pact.html | AROUND THE WORLD; South Africa and Angola Said to Negotiate Pact | False | AP | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/castle-of-astors-sold-in-england.html | CASTLE OF ASTORS SOLD IN ENGLAND | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/consumer-prices-off-0.3-in-month-on-mortgage-drop.html | CONSUMER PRICES OFF 0.3% IN MONTH ON MORTGAGE DROP | False | By Jonathan Fuerbringer, Special To The New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/the-ayatollah-discovers-injustice.html | The Ayatollah Discovers Injustice | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/players-union-protests-selection-of-may.html | Players' Union Protests Selection of May | False | By Murray Chass | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/l-letters-subways-are-for-the-handicapped-too-178069.html | LETTERS; SUBWAYS ARE FOR THE HANDICAPPED, TOO | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/weissenberg-recital-off.html | WEISSENBERG RECITAL OFF | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/obituaries/obituary-robert-carson-screen-writer-won-award-for-star-is-born.html | OBITUARY; Robert Carson, Screen Writer, Won Award for 'Star Is Born' | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/satellite-s-plunge-is-likely-sunday.html | SATELLITE'S PLUNGE IS LIKELY SUNDAY | False | By John Noble Wilford | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/slaying-is-only-latest-crime-to-touch-teamsters-union.html | SLAYING IS ONLY LATEST CRIME TO TOUCH TEAMSTERS' UNION | False | By William Serrin | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/after-7-years-town-remains-under-fire-for-its-zoning-code.html | AFTER 7 YEARS, TOWN REMAINS UNDER FIRE FOR ITS ZONING CODE | False | By Robert Hanley, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/they-made-it-happen.html | THEY MADE IT HAPPEN | False | By Sydney H. Schanberg | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/the-city-trial-is-set-for-5-in-faln-inquiry.html | THE CITY; Trial Is Set for 5 In F.A.L.N. Inquiry | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/obituaries/elma-loines.html | ELMA LOINES | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/change-of-backbone.html | CHANGE OF BACKBONE | False | By Russell Baker | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/company-news-rca-off-6.6-in-quarter.html | COMPANY NEWS; RCA Off 6.6% in Quarter | False | By N.r. Kleinfield | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/new-york-day-by-day-182058.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-07-19 | TX 1-150237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/officials-stump-for-new-program-to-idle-farmland.html | OFFICIALS STUMP FOR NEW PROGRAM TO IDLE FARMLAND | False | By William Robbins, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/world/soup-lines-return-for-down-and-out-of-paris.html | SOUP LINES RETURN FOR DOWN AND OUT OF PARIS | False | By John Vinocur, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/knicks-beaten-by-jazz-108-93.html | KNICKS BEATEN BY JAZZ, 108-93 | False | AP | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/man-in-the-news-restless-seeker-for-justice-robert-nathan-wilentz.html | MAN IN THE NEWS; 'RESTLESS SEEKER FOR JUSTICE: ROBERT NATHAN WILENTZ | False | By Joseph F. Sullivan, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/free-trade-can-t-be-a-free-for-all.html | Free Trade Can't Be a Free-for-all | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/quotation-of-the-day-182060.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/report-card.html | Report Card | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/quebec-s-economic-distress.html | QUEBEC'S ECONOMIC DISTRESS | False | By Douglas Martin, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/business-digest-saturday-january-22-1983-the-economy.html | BUSINESS DIGEST; SATURDAY, JANUARY 22, 1983; The Economy | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/company-news-reynolds-move-to-cut-staff.html | COMPANY NEWS; Reynolds Move To Cut Staff | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/style/jaime-g-gubbins-wed-to-claire-stockmeyer.html | Jaime G. Gubbins Wed To Claire Stockmeyer | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/world/no-drift-toward-neutralism-kohl-tells-the-french.html | NO DRIFT TOWARD NEUTRALISM, KOHL TELLS THE FRENCH | False | Special to the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/riggins-seen-as-key-in-snow.html | Riggins Seen as Key in Snow | False | By William N. Wallace, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/tv-hospital-disaster-movie.html | TV: HOSPITAL-DISASTER MOVIE | False | By Walter Goodman | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/baseball.html | BASEBALL | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/3-killed-22-injured-in-crash-of-a-bus-and-truck-upstate.html | 3 KILLED, 22 INJURED IN CRASH OF A BUS AND TRUCK UPSTATE | False | By Josh Barbanel, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/concert-philharmonic-with-sinopoli.html | CONCERT: PHILHARMONIC WITH SINOPOLI | False | By Donal Henahan | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/sentry-courier-reports-armored-car-missing.html | Sentry Courier Reports Armored Car Missing | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/city-ballet-celebration-by-jacques-d-amboise.html | CITY BALLET: 'CELEBRATION' BY JACQUES D'AMBOISE | False | By Anna Kisselgoff | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/books/books-of-the-times-ideal-american-couple.html | Books of the Times; Ideal American Couple | False | By Anatole Broyard | 1983-07-19 | TX 1-150237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/opposition-in-opec-to-quota-plan-said-to-rise.html | OPPOSITION IN OPEC TO QUOTA PLAN SAID TO RISE | False | By John Tagliabue, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/interest-rates-rise-sharply.html | INTEREST RATES RISE SHARPLY | False | By Michael Quint | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/scouting-a-big-attraction.html | SCOUTING; A Big Attraction | False | By Frank Litsky and Thomas Rogers | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/tighten-casinos-credits-in-jersey.html | TIGHTEN CASINOS' CREDITS IN JERSEY | False | By Chuck Hardwick | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/celtics-117-bulls-106.html | Celtics 117, Bulls 106 | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/nehemiah-return-in-jeopardy.html | NEHEMIAH RETURN IN JEOPARDY | False | By Robert Mcg. Thomas Jr. | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/bell-unit-seeks-6.6-billion.html | Bell Unit Seeks $6.6 Billion | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/factory-orders-rose-record-12-in-december.html | FACTORY ORDERS ROSE RECORD 12% IN DECEMBER | False | AP | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/17.84-drop-puts-dow-at-1052.98.html | 17.84 DROP PUTS DOW AT 1,052.98 | False | By Alexander R. Hammer | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/fbi-tells-of-troubles-of-coast-jet-s-hijacker.html | F.B.I. Tells of Troubles Of Coast Jet's Hijacker | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/world/canada-us-pact-on-missile-tests-is-delayed.html | CANADA-U.S. PACT ON MISSILE TESTS IS DELAYED | False | By Michael T. Kaufman, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/world/reagan-certifies-salvador-for-aid-hails-progress-despite-obstacles.html | REAGAN CERTIFIES SALVADOR FOR AID: HAILS PROGRESS DESPITE 'OBSTACLES' | False | By Judith Miller, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/style/joan-m-fagan-and-david-r-cross-lawyers-wed.html | Joan M. Fagan and David R. Cross, Lawyers, Wed | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/new-york-day-by-day-181756.html | NEW YORK DAY BY DAY | False | By Dierdre Carmody and Laurie Johnston | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/sports-people-foreman-in-usfl.html | SPORTS PEOPLE; Foreman in U.S.F.L. | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/powell-faces-key-test-powell-betters-a-key-matchup.html | Powell Faces Key Test; Powell-Betters a Key Matchup | False | By Gerald Eskenazi, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/obituaries/abraham-wolk-dies-was-pittsburgh-leader.html | Abraham Wolk Dies; Was Pittsburgh Leader | False | Special to the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/dan-river-icahn-in-truce-for-now.html | DAN RIVER, ICAHN IN TRUCE FOR NOW | False | AP | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/jets-get-3-in-2d-period-and-beat-rangers.html | JETS GET 3 IN 2D PERIOD AND BEAT RANGERS | False | By James Tuite, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/inland-steel-loss-widens.html | INLAND STEEL LOSS WIDENS | False | By Agis Salpukas | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/l-letters-let-the-private-sector-rescue-public-schools-178060.html | LETTERS; LET THE PRIVATE SECTOR RESCUE PUBLIC SCHOOLS | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-07-19 | TX 1-150237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/connors-lendl-gain-semifinals.html | CONNORS, LENDL GAIN SEMIFINALS | False | By Neil Amdur | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/borg-skips-three-events.html | Borg Skips Three Events | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/services-for-helen-scully.html | Services for Helen Scully | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/scouting-f813-jeter-and-giants-now-in-accord.html | SCOUTING; F813 Jeter and Giants Now in Accord | False | By Frank Litsky and Thomas Rogers | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/l-letters-to-create-jobs-and-boost-pension-funds-178061.html | LETTERS; TO CREATE JOBS AND BOOST PENSION FUNDS | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/c-correction-182063.html | CORRECTION | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/style/two-galas-open-the-winter-antiques-show.html | TWO GALAS OPEN THE WINTER ANTIQUES SHOW | False | By Suzanne Slesin | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/area-costs-off-0.6-last-month.html | AREA COSTS OFF 0.6% LAST MONTH | False | By Damon Stetson | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/movies/cable-tv-is-said-to-top-networks-in-movie-violence.html | CABLE TV IS SAID TO TOP NETWORKS IN MOVIE VIOLENCE | False | By Frank J. Prial | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/company-news-jones-laughlin-to-shut-plant.html | COMPANY NEWS; Jones & Laughlin To Shut Plant | False | AP | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/around-the-nation-majorette-weight-rule-found-discriminatory.html | AROUND THE NATION; Majorette Weight Rule Found Discriminatory | False | AP | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/sports-people-chance-for-gilliam.html | SPORTS PEOPLE; Chance for Gilliam | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/nitze-suggests-us-might-be-flexible-in-talks-on-arms.html | NITZE SUGGESTS U.S. MIGHT BE FLEXIBLE IN TALKS ON ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/around-nation-snowstorm-hits-south-causing-traffic-mishaps-accidents-storm-moves.html | AROUND THE NATION; Snowstorm Hits South, Causing Traffic Mishaps Accidents As Storm Moves North | False | Special to the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/patents-test-hole-device-used-in-oil-and-gas-searches.html | PATENTS; Test Hole Device Used In Oil and Gas Searches | False | By Stacy V. Jones | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/change-pledged-in-precinct-cited-in-investigation.html | CHANGE PLEDGED IN PRECINCT CITED IN INVESTIGATION | False | By Leonard Buder | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/l-letters-how-to-lure-an-army-of-car-strippers-178063.html | LETTERS; HOW TO LURE AN ARMY OF CAR STRIPPERS | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/conservatives-bid-reagan-cut-more.html | CONSERVATIVES BID REAGAN CUT MORE | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/world/bonn-opposition-presses-us-on-arms.html | BONN OPPOSITION PRESSES U.S. ON ARMS | False | By James M. Markham, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/how-the-zoning-ruling-will-operate.html | HOW THE ZONING RULING WILL OPERATE | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/l-letter-on-the-dioxin-threat-the-red-cross-stands-by-in-missouri-181009.html | Letter: On the Dioxin Threat The Red Cross Stands By in Missouri | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/patents-solar-rays-mapped-for-satellites.html | Patents; Solar Rays Mapped for Satellites | False | By Stacy V. Jones | 1983-07-19 | TX 1-150237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/obituary-osma-gallinger-tod-87-dies-writer-and-expert-on-weaving.html | OBITUARY; Osma Gallinger Tod, 87, Dies; Writer and Expert on Weaving | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/von-schamann-still-uncertain.html | Von Schamann Still Uncertain | False | Special to the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/the-city-2-killed-in-blaze-kin-of-firefighter.html | THE CITY; 2 Killed in Blaze Kin of Firefighter | False | By United Press International | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/patents-feb-1213-display-set-for-new-inventions.html | PATENTS; Feb. 12-13 Display Set For New Inventions | False | By Stacy V. Jones | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/inquiry-into-hud-official-is-sent-to-justice-department.html | INQUIRY INTO H.U.D. OFFICIAL IS SENT TO JUSTICE DEPARTMENT | False | By Jane Perlez, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/obituaries/walter-ullmann-is-dead-at-72-was-scholar-on-middle-ages.html | Walter Ullmann Is Dead at 72; Was Scholar on Middle Ages | False | AP | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/washington-talk-education-of-a-conservative-idealist.html | Washington Talk; EDUCATION OF A CONSERVATIVE IDEALIST | False | By Stuart Taylor Jr., Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/players-lou-michaels-recalls-1969.html | PLAYERS; LOU MICHAELS RECALLS 1969 | False | By Malcolm Moran | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/morris-refuses-to-inform.html | Morris Refuses To Inform | False | AP | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/76ers-130-sonics-117.html | 76ers 130, Sonics 117 | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/c-correction-182061.html | CORRECTION | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/around-the-nation-tests-discover-dioxin-in-a-missouri-cow.html | AROUND THE NATION; Tests Discover Dioxin In a Missouri Cow | False | AP | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/no-headline-181023.html | No Headline | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/l-letters-new-york-s-best-housing-hope-is-dying-178062.html | LETTERS; NEW YORK'S 'BEST HOUSING HOPE' IS DYING | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/sports-people-depleted-team.html | SPORTS PEOPLE; Depleted Team | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/key-rates-180705.html | Key Rates | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/new-york-day-by-day-182057.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/sport-of-the-times-the-many-moods-of-john-mcenroe.html | SPORT OF THE TIMES; The Many Moods Of John McEnroe | False | By Ira Berkow | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/3-state-owned-buildings-open-as-shelters-in-city.html | 3 STATE-OWNED BUILDINGS OPEN AS SHELTERS IN CITY | False | By Sheila Rule | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/sports-people-valenzuela-balks.html | SPORTS PEOPLE; Valenzuela Balks | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/fought-shoots-62-and-takes-2-shot-lead.html | Fought Shoots 62 and Takes 2-Shot Lead | False | By John Radosta, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/koch-shift-on-shelters-news-analysis.html | KOCH SHIFT ON SHELTERS; News Analysis | False | By Michael Goodwin | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/l-letters-water-too-good-not-to-meter-178068.html | LETTERS; WATER TOO GOOD NOT TO METER | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/ex-defense-chief-citing-conflict-quits-mx-panel.html | EX-DEFENSE CHIEF, CITING CONFLICT, QUITS MX PANEL | False | By Charles Mohr, Special To the New York Times | 1983-07-19 | TX 1-150237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/dominican-loan-is-set-by-imf.html | DOMINICAN LOAN IS SET BY I.M.F. | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/ibm-net-up-27-but-stock-drops-sharply.html | I.B.M. NET UP 27%, BUT STOCK DROPS SHARPLY | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/scouting-squash-gets-cup.html | SCOUTING; Squash Gets Cup | False | By Frank Litsky and Thomas Rogers | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/the-region-westport-s-needy-to-get-bag-lunches.html | THE REGION; Westport's Needy To Get Bag Lunches | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/the-city-queens-election-is-set-for-march-1.html | THE CITY; Queens Election Is Set for March 1 | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/sports-people-all-royals-signed.html | SPORTS PEOPLE; All Royals Signed | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/profits-scoreboard-181003.html | Profits Scoreboard | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/a-quiet-style-of-winning.html | A QUIET STYLE OF WINNING | False | By John Radosta, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/against-puerto-rican-statehood.html | AGAINST PUERTO RICAN STATEHOOD | False | By A. W. Maldonado | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/ex-agent-is-accused-of-a-scheme-to-kill-2-of-his-prosecutors.html | EX-AGENT IS ACCUSED OF A SCHEME TO KILL 2 OF HIS PROSECUTORS | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/us-suit-charges-cicero-ill-has-policy-to-exclude-blacks.html | U.S. SUIT CHARGES CICERO, ILL., HAS POLICY TO EXCLUDE BLACKS | False | By Leslie Maitland, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/contributors-to-the-neediest-also-offer-ways-to-aid-them.html | CONTRIBUTORS TO THE NEEDIEST ALSO OFFER WAYS TO AID THEM | False | By Walter H. Waggoner | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/world/ship-that-hit-andrea-doria-is-hit.html | SHIP THAT HIT ANDREA DORIA IS HIT | False | AP | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/bridge-a-team-can-always-rally-even-when-all-seems-lost.html | Bridge: A Team Can Always Rally; Even When All Seems Lost | False | By Alan Truscott | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/boston-ballet-eva-evdokimova-in-quixote.html | BOSTON BALLET: EVA EVDOKIMOVA IN 'QUIXOTE' | False | By Jack Anderson | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/style/de-gustibus-good-hot-soup-16-places-to-go.html | DE GUSTIBUS; GOOD HOT SOUP: 16 PLACES TO GO | False | By Mimi Sheraton | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/style/consumer-saturday-five-local-offices-may-close.html | CONSUMER SATURDAY; FIVE LOCAL OFFICES MAY CLOSE | False | By Peter Kerr | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/briefing-180486.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/4-named-to-board-of-legal-aid-unit.html | 4 NAMED TO BOARD OF LEGAL AID UNIT | False | By Stuart Taylor Jr., Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/met-museum-adds-center-to-aid-visits.html | MET MUSEUM ADDS CENTER TO AID VISITS | False | By Nan Robertson | 1983-07-19 | TX 1-150237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/obituaries/dr-sol-spiegelman-microbiologist-at-columbia-and-geneticist-dies.html | DR. SOL SPIEGELMAN, MICROBIOLOGIST AT COLUMBIA AND GENETICIST, DIES | False | By Bayard Webster | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/your-money-alternative-minimum-tax.html | Your Money; Alternative Minimum Tax | False | By Leonard Sloane | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/the-high-stakes-of-opec-actions-news-analysis.html | THE HIGH STAKES OF OPEC ACTIONS; News Analysis | False | By H. Erich Heinemann | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/obituaries/obituary-jack-whittemore-was-agent-for-jazz-players-and-singers.html | Obituary; Jack Whittemore, Was Agent For Jazz Players and Singers | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/us-issues-rules-denying-funds-to-students-not-signed-for-draft.html | U.S. ISSUES RULES DENYING FUNDS TO STUDENTS NOT SIGNED FOR DRAFT | False | By David Shribman, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/9-bombs-defused-after-fire-in-bakery-in-anaheim-calif.html | 9 Bombs Defused After Fire In Bakery in Anaheim, Calif. | False | AP | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/baker-rules-out-re-election-bid-but-might-seek-presidency-in-88.html | BAKER RULES OUT RE-ELECTION BID BUT MIGHT SEEK PRESIDENCY IN '88 | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/the-region-dead-identified-in-turnpike-crash.html | THE REGION; Dead Identified In Turnpike Crash | False | Special to the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/canso-chief-resigns-post.html | Canso Chief Resigns Post | False | Special to the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/world/politics-and-costs-hinder-land-program.html | POLITICS AND COSTS HINDER LAND PROGRAM | False | By Lydia Chavez, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/sports-people-a-title-defense.html | SPORTS PEOPLE; A Title Defense | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/style/miss-ruiz-de-castilla-wed.html | Miss Ruiz de Castilla Wed | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/news-summary-saturday-january-22-1983.html | NEWS SUMMARY; SATURDAY, JANUARY 22, 1983 | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/business/company-news-grace-withdrawal.html | COMPANY NEWS; Grace Withdrawal | False | | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/opinion/soviet-peace-drives-53-and-83.html | SOVIET PEACE DRIVES: '53 and '83 | False | By William Taubman | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/fbi-searches-for-witnesses-to-slaying-of-teamster-pension-figure.html | F.B.I. SEARCHES FOR WITNESSES TO SLAYING OF TEAMSTER PENSION FIGURE | False | By Ben A. Franklin, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/new-york-day-by-day-182055.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/us/from-the-grateful-germans-care-packages-for-detroit.html | FROM THE GRATEFUL GERMANS, CARE PACKAGES FOR DETROIT | False | By Iver Peterson, Special To the New York Times | 1983-07-19 | TX 1-150237 |
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/sports/nets-top-cavaliers-by-105-99.html | NETS TOP CAVALIERS BY 105-99 | False | By Roy S. Johnson, Special To the New York Times | 1983-07-19 | TX 1-150237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-22 | 1983-01-22 | https://www.nytimes.com/1983/01/22/nyregion/new-york-day-by-day-182056.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-07-19 | TX 1-150237 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/l-no-headline-177437.html | No Headline | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/panel-seeks-to-sharpen-ethics-code.html | PANEL SEEKS TO SHARPEN ETHICS CODE | False | By Richard L Madden | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/follow-up-on-the-news-charity-at-odds.html | FOLLOW-UP ON THE NEWS; Charity at Odds | False | By Richard Haitch | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/benefactor-seeking-a-live-monument.html | BENEFACTOR SEEKING A 'LIVE MONUMENT' | False | By Deirdre Carmody | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/l-whither-the-american-social-security-system-183587.html | WHITHER THE AMERICAN SOCIAL SECURITY SYSTEM? | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/patricia-a-humbert-weds-edward-f-mclaughlin-jr.html | PATRICIA A. HUMBERT WEDS EDWARD F. MCLAUGHLIN JR. | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/q-a-va-loan-availability.html | Q & A; V.A. Loan Availability | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/music-view-women-are-breaking-the-symphonic-barriers.html | MUSIC VIEW; WOMEN ARE BREAKING THE SYMPHONIC BARRIERS | False | By Donal Henahan | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/camera-records-state-in-transition.html | CAMERA RECORDS STATE IN TRANSITION | False | By Alberta Eiseman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/l-mailbox-faster-boats-more-trouble-182722.html | Mailbox; Faster Boats, More Trouble | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/ideas-trends-goldberg-revives-holocaust-study.html | IDEAS & TRENDS; Goldberg Revives Holocaust Study | False | By Wayne Biddle and Margot Slade | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/woman-shot-by-robbers-on-li.html | WOMAN SHOT BY ROBBERS ON L.I. | False | Special to the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/habib-and-mubarak-in-talks.html | HABIB AND MUBARAK IN TALKS | False | Special to the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/week-in-business.html | WEEK IN BUSINESS | False | By Daniel F. Cuff | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-nation-social-security-panel-comes-up-with-something.html | THE NATION; Social Security Panel Comes Up With Something | False | By Caroline Rand Herron, Michael Wright and Carlyle Douglas | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/treasure-of-four-crowns.html | 'TREASURE OF FOUR CROWNS' | False | By Janet Maslin | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/abortion-at-10.html | Abortion at 10 | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/in-the-nation-restoring-the-balance.html | IN THE NATION; RESTORING THE BALANCE | False | By Tom Wicker | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/local-disputes-with-foreign-missions-call-for-diplomacy.html | LOCAL DISPUTES WITH FOREIGN MISSIONS CALL FOR DIPLOMACY | False | By Samuel G. Freedman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/flexibility-held-key-to-strength-of-the-economy.html | FLEXIBILITY HELD KEY TO STRENGTH OF THE ECONOMY | False | By Ruth Mari | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/role-in-congress-is-stronger.html | ROLE IN CONGRESS IS STRONGER | False | By Michael Edward Moran | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/art-plainfield-gallery-big-strides-in-a-short-career.html | ART; PLAINFIELD GALLERY: BIG STRIDES IN A SHORT CAREER | False | By Vivien Raynor | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/l-on-mrs-thatcher-183542.html | On Mrs. Thatcher | False | | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-world-calming-waters-on-the-falklands.html | THE WORLD; Calming Waters On the Falklands | False | By Milt Freudenheim and Henry Giniger | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/im-pei-rediscovers-china.html | I.M. PEI REDISCOVERS CHINA | False | By Paul Goldberger | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/connecticut-guide-a-winter-carnival.html | CONNECTICUT GUIDE; A WINTER CARNIVAL | False | By Eleanor Charles | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/l-letters-portal-artist-179761.html | LETTERS; Portal Artist | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/3-assert-justice-system-in-salvador-is-negligent.html | 3 Assert Justice System In Salvador Is Negligent | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/vietnam-s-10-years-of-peace.html | VIETNAM'S 10 YEARS OF 'PEACE' | False | By Tad Szulc | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/data-bank-jan-23-1983.html | Data Bank; Jan. 23, 1983 | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/home-clinic-when-it-comes-to-fitting-joints-here-s-how-the-pros-do-it.html | HOME CLINIC; WHEN IT COMES TO FITTING JOINTS, HERE'S HOW THE PROS DO IT | False | By Bernard Gladstone | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/gardening-the-time-to-correct-garden-deficiencies.html | GARDENING; THE TIME TO CORRECT GARDEN DEFICIENCIES | False | By Carl Totemeier | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/federal-inquiry-begins-into-memphis-shootings.html | FEDERAL INQUIRY BEGINS INTO MEMPHIS SHOOTINGS | False | By Wendell Rawls Jr., Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-nation-death-with-a-vengeance.html | THE NATION; DEath With A Vengeance | False | By Caroline Rand Herron,, Michael Wright and Carlyle C. Douglas | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/headliners-historian-on-notice.html | HEADLINERS; Historian on Notice | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/dining-out-pleasant-fare-on-the-waterfront.html | DINING OUT; PLEASANT FARE ON THE WATERFRONT | False | By Patricia Brooks | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/county-officials-testify-at-state-fire-code-hearing.html | COUNTY OFFICIALS TESTIFY AT STATE FIRE-CODE HEARING | False | By Edward Hudson | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/when-seizing-power-is-easier-than-exercising-it.html | WHEN SEIZING POWER IS EASIER THAN EXERCISING IT | False | By Warren Hoge | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/l-whither-the-american-social-security-system-to-the-editor-180246.html | WHITHER THE AMERICAN SOCIAL SECURITY SYSTEM?; * To the Editor:$ | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/a-native-son-leads-the-basel-ballet.html | A NATIVE SON LEADS THE BASEL BALLET | False | By Phyllis Ellen Funke | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/l-letters-172504.html | LETTERS | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/speaking-personally-its-midwinter-cabin-fever-time-again.html | SPEAKING PERSONALLY; IT'S MIDWINTER 'CABIN FEVER' TIME AGAIN | False | By Robert Germinsky | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/l-endangered-chimps-in-the-lab-177436.html | Endangered Chimps in the Lab | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/l-mailbag-ctw-in-gear-177319.html | MAILBAG; CTW IN GEAR | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/marcos-in-hard-realities-cuts-budget-18.html | MARCOS, IN 'HARD REALITIES,' CUTS BUDGET 18% | False | Special to the New York Times | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/wunderkind-the-new-chief-of-shearson-american-express-is-an-old-pro-at-36.html | WUNDERKIND; THE NEW CHIEF OF SHEARSON/AMERICAN EXPRESS IS AN OLD PRO AT 36 | False | By Robert J. Cole | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/in-boces-program-youre-not-afraid.html | IN BOCES PROGRAM, 'YOU'RE NOT AFRAID' | False | By Andrea Jolles | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/karen-moloznik-plans-a-september-wedding.html | KAREN MOLOZNIK PLANS A SEPTEMBER WEDDING | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/in-the-arts-critics-choices-185077.html | IN THE ARTS: CRITICS' CHOICES | False | By Robert Palmer | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/around-the-nation-cyanide-threat-disrupts-louisiana-water-systems.html | AROUND THE NATION; Cyanide Threat Disrupts Louisiana Water Systems | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/muddy-rivera-japanese-movie-that-defied-the-odds.html | 'MUDDY RIVER'-A JAPANESE MOVIE THAT DEFIED THE ODDS | False | By Donald Richie | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/desperate-hours-short-on-thrills.html | 'DESPERATE HOURS' SHORT ON THRILLS | False | By Alvin Klein | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/l-plight-of-the-gray-divorcee-177364.html | PLIGHT OF THE GRAY DIVORCEE | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/greece-embraces-a-fugitive-turkish-director.html | GREECE EMBRACES A FUGITIVE TURKISH DIRECTOR | False | By Marvine Howe, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/follow-up-on-the-news-musings-on-muse.html | FOLLOW-UP ON THE NEWS; Musings on Muse | False | By Richard Haitch | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/peggy-b-jackson-betrothed.html | PEGGY B. JACKSON BETROTHED | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/violence-rules-central-america-despite-pacts-and-plans-for-peace.html | VIOLENCE RULES CENTRAL AMERICA DESPITE PACTS AND PLANS FOR PEACE | False | BY Alan Riding, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/lisa-ann-branch-engaged.html | LISA ANN BRANCH ENGAGED | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-world-nakasone-and-reagan-pitch-some-metaphors.html | THE WORLD; Nakasone and Reagan Pitch Some Metaphors | False | By Milt Freudenheim and Henry Giniger | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/a-counselor-for-those-moving-overseas.html | A COUNSELOR FOR THOSE MOVING OVERSEAS | False | By Ellen Rand | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/obituaries/donald-madden-actor-dead-at-49.html | DONALD MADDEN, ACTOR, DEAD AT 49 | False | By Dorothy J. Gaiter | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/talks-open-on-link-to-atlantic-city.html | TALKS OPEN ON LINK TO ATLANTIC CITY | False | By Donald Janson | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-jersey-opinion-adults-kids-no-1-problem.html | NEW JERSEY OPINION; ADULTS: KIDS' NO. 1 PROBLEM | False | By Jacqueline Shaheen | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/shaping-ships-of-dreams.html | SHAPING SHIPS OF DREAMS | False | By Roussie Flora Woodruff | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/taking-tea-in-london-town.html | TAKING TEA IN LONDON TOWN | False | By Pamela Harlech | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/karen-scott-affianced-to-a.html | KAREN SCOTT AFFIANCED TO A | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/camera-a-few-pointers-for-those-special-effects.html | CAMERA; A FEW POINTERS FOR THOSE SPECIAL EFFECTS | False | By Fred Rosen and George Schaub | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/crafts-a-bridge-between-two-cultures.html | CRAFTS; A BRIDGE BETWEEN TWO CULTURES | False | By Patricia Malarcher | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/holding-on-to-what-youve-got.html | HOLDING ON TO WHAT YOU'VE GOT | False | By Deirdre Bair | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/alaskans-urging-foreign-oil-sales.html | ALASKANS URGING FOREIGN OIL SALES | False | By Wallace Turner | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/quotation-of-the-day-183458.html | Quotation of the Day | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/second-nature-v-by-paul-eluard.html | "Second Nature V" by Paul Eluard | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/going-public-words-are-weapons-as-talks-resume.html | GOING PUBLIC; WORDS ARE WEAPONS AS TALKS RESUME | False | By Bernard Gwertzman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/city-track-may-lose-armory.html | City Track May Lose Armory | False | By William J. Miller | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/offense.html | Offense | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/the-macdowell-colony-with-ghosts.html | THE MACDOWELL COLONY, WITH GHOSTS | False | By Barbara Grizzuti Harrison | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/vietnam-veterans-in-middle-of-dispute.html | VIETNAM VETERANS IN MIDDLE OF DISPUTE | False | By Scott Higham | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/montclair-scientist-smoothes-way-for-space-probes.html | MONTCLAIR SCIENTIST SMOOTHES WAY FOR SPACE PROBES | False | By Joseph Deitch | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/rabbi-using-modern-medium-in-call-for-traditional-values.html | RABBI USING MODERN MEDIUM IN CALL FOR TRADITIONAL VALUES | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/the-universe-and-dr-hawking.html | THE UNIVERSE AND DR. HAWKING | False | By Michael Harwood | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/l-the-plight-of-the-gray-divorcee-177433.html | THE PLIGHT OF THE GRAY DIVORCEE | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/ex-gov-milliken-finds-basic-changes-are-needed-in-midwest.html | EX-GOV. MILLIKEN FINDS BASIC CHANGES ARE NEEDED IN MIDWEST | False | By Andrew H. Malcolm, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-jersey-guide-englewood-concert.html | NEW JERSEY GUIDE; ENGLEWOOD CONCERT | False | By Frank Emblen | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/albany-awaiting-the-budget-barely-budges.html | ALBANY, AWAITING THE BUDGET, BARELY BUDGES | False | By Susan Chira, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/redskins-defeat-cowboys-31-17-and-advance-to-the-super-bowl.html | REDSKINS DEFEAT COWBOYS 31-17, AND ADVANCE TO THE SUPER BOWL | False | By William N. Wallace, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/music-role-of-string-group-in-county-is-praised.html | MUSIC; ROLE OF STRING GROUP IN COUNTY IS PRAISED | False | By Robert Sherman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/politics-redrawing-a-panel-on-drawing-lines.html | POLITICS; REDRAWING A PANEL ON DRAWING LINES | False | By James Feron | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/coetzee-and-thomas-in-draw.html | COETZEE AND THOMAS IN DRAW | False | By Michael Katz, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/art-view-fairfield-porter-behind-the-coziness-a-fierce-freedom-boston.html | ART VIEW; FAIRFIELD PORTER: BEHIND THE COZINESS, A FIERCE FREEDOM; BOSTON | False | | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/business-forum-a-triumph-of-bipartisan-negotiating.html | BUSINESS FORUM; A TRIUMPH OF BIPARTISAN NEGOTIATING | False | By Claude Pepper | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/double-barreled-justice-upheld.html | DOUBLE BARRELED JUSTICE UPHELD | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/jackson-heights.html | JACKSON HEIGHTS | False | By Marion Roach | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/policeman-is-dismissed.html | Policeman Is Dismissed | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/raising-kidsthe-dairy-kind.html | RAISING KIDS-THE DAIRY KIND | False | By Mary Jane Musselman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/nine-composer-follows-tradition.html | 'NINE COMPOSER FOLLOWS TRADITION | False | By Ruth Lesser | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/olson-looks-to-19-foot-vault.html | OLSON LOOKS TO 19-FOOT VAULT | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/elizabeth-nelson-plans-a-wedding.html | ELIZABETH NELSON PLANS A WEDDING | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/no-headline-183429.html | No Headline | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/in-the-arts-critics-choices-185076.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/a-diary-of-the-new-spain.html | A DIARY OF THE NEW SPAIN | False | By Barbara Probst Solomon | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/channel-21-in-fiscal-bind-shifts-format.html | CHANNEL 21, IN FISCAL BIND, SHIFTS FORMAT | False | By James Barron | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/amelia-karen-duroska-is-wed-to-richard-j-leidl.html | AMELIA KAREN DUROSKA IS WED TO RICHARD J. LEIDL | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/antiques-silver-aglitter-in-montclair-show.html | ANTIQUES; SILVER AGLITTER IN MONTCLAIR SHOW | False | By Carolyn Darrow | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/psychologist-views-child-s-social-life.html | PSYCHOLOGIST VIEWS CHILD'S SOCIAL LIFE | False | By Lawrence Van Gelder | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/knicks-defeat-nuggets.html | KNICKS DEFEAT NUGGETS | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/chess-when-the-chance-of-a-lifetime-is-lost-forever.html | CHESS; WHEN THE CHANCE OF A LIFETIME IS LOST FOREVER | False | By Robert Byrne | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/q-a-180135.html | Q&A | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/personal-finance-where-to-put-your-ira-money.html | PERSONAL FINANCE; WHERE TO PUT YOUR I.R.A. MONEY | False | By Deborah Rankin | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/l-letters-183642.html | LETTERS | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/headliners-want-to-make-a-deal.html | HEADLINERS; Want to Make a Deal? | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/antiques-view-an-odd-rarity.html | ANTIQUES VIEW; AN ODD RARITY | False | By Rita Reif | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/photography-view-when-curator-s-imagination-colors-history.html | PHOTOGRAPHY VIEW; WHEN CURATOR'S IMAGINATION COLORS HISTORY | False | By Andy Grundberg | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/investing-movie-investments-not-always-stars.html | INVESTING; MOVIE INVESTMENTS, NOT ALWAYS STARS | False | By Sandra Salmans | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/mailbag-filming-holmes-177318.html | MAILBAG; FILMING HOLMES | False | By Roger Zissu | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/headliners-now-official-indicted.html | HEADLINERS; NOW Official Indicted | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/buckleup-law-for-youngsters-needs-support.html | BUCKLE-UP LAW FOR YOUNGSTERS NEEDS SUPPORT | False | By Leonard S. Krassner | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/pregnant-and-going-to-school.html | PREGNANT AND GOING TO SCHOOL | False | By Andrea Jolles | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/mailbag-on-film-plausibility-177312.html | MAILBAG; ON FILM PLAUSIBILITY | True | By Robert Lasson | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/philosophical-paint.html | PHILOSOPHICAL PAINT | False | By Flint Schier | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/about-westchester-doctor-with-a-good-doghouseside-manner.html | ABOUT WESTCHESTER; DOCTOR WITH A GOOD DOGHOUSE-SIDE MANNER | True | By Lynne Ames | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/lebanon-accepts-proposal-by-habib.html | LEBANON ACCEPTS PROPOSAL BY HABIB | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/diamonds-can-crack-but-will-de-beers.html | DIAMONDS CAN CRACK, BUT WILL DE BEERS? | False | By Barnaby J.feder | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/3-major-tv-networks-asking-syndication-rights-on-shows.html | 3 MAJOR TV NETWORKS ASKING SYNDICATION RIGHTS ON SHOWS | False | By Sally Bedell | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/a-dance-troupe-rebounds.html | A DANCE TROUPE REBOUNDS | False | By Jennifer Dunning | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/art-princeton-diverse-art-on-display.html | ART; PRINCETON: DIVERSE ART ON DISPLAY | False | By Vivien Raynor | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/hunting-for-store-sites-in-hastings.html | HUNTING FOR STORE SITES IN HASTINGS | False | By Tessa Melvin | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/music-it-s-old-home-week-for-state-musicians.html | MUSIC; IT'S OLD HOME WEEK FOR STATE MUSICIANS | False | By Robert Sherman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/l-letters-183665.html | LETTERS | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/15-food-outlets-cited-by-city-as-violators-of-sanitary-code.html | 15 Food Outlets Cited by City As Violators of Sanitary Code | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/trieste-between-the-two-europes.html | TRIESTE: BETWEEN THE TWO EUROPES | False | By William Weaver | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/miss-wender-will-marry.html | MISS WENDER WILL MARRY | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/if-he-were-alive-today-wagner-would-use-tv.html | 'IF HE WERE ALIVE TODAY, WAGNER WOULD USE TV' | False | By Gary Lipton | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/democrats-from-li-in-key-roles-in-congress.html | DEMOCRATS FROM L.I. IN KEY ROLES IN CONGRESS | False | By Lyndon Stambler | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Lynne Ames | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/mcenroe-and-lendl-gain-masters-final.html | MCENROE AND LENDL GAIN MASTERS FINAL | False | By Neil Amdur | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/linda-buchannan-will-be-married-to-boyd-allen-3d.html | LINDA BUCHANNAN WILL BE MARRIED TO BOYD ALLEN 3D | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/l-longest-war-182324.html | 'LONGEST WAR' | False | | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/bestsellers-nonfiction.html | BESTSELLERS; NONFICTION | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/topics-rude-greetings-let-history-judge.html | Topics; Rude Greetings; Let History Judge | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/for-washington-a-taste-of-canada.html | FOR WASHINGTON, A TASTE OF CANADA | False | By Barbara Gamarekian, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/with-inflation-down-sharply-industrial-nations-are-casting-about-for-ways-grow.html | WITH INFLATION DOWN SHARPLY, INDUSTRIAL NATIONS ARE CASTING ABOUT FOR ; WAYS TO GROW | False | By Paul Lewis | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/a-town-gets-rid-of-245t.html | A TOWN GETS RID OF 2-4-5T | False | By Judith Hoopes | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/l-no-headline-177428.html | No Headline | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/business-forum-how-a-strong-dollar-threw-the-fed.html | BUSINESS FORUM; HOW A STRONG DOLLAR THREW THE FED | False | By Ronald I. McKinnon | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/what-s-new-on-the-corporate-bookshelf-the-groups-that-stifle-growth.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; THE GROUPS THAT STIFLE GROWTH | False | By Edwin McDowell | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/postings-mall-of-the-50-s-brightening-its-image.html | POSTINGS; MALL OF THE 50'S BRIGHTENING ITS IMAGE | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/claudia-mary-haufe-is-engaged-to-richard-j-bell.html | CLAUDIA MARY HAUFE IS ENGAGED TO RICHARD J. BELL | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-york-studies-food-bank-operated-for-needy-in-jersey.html | NEW YORK STUDIES FOOD BANK OPERATED FOR NEEDY IN JERSEY | False | By Kathleen Teltsch, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/obituaries/benjamin-b-naumoff-ex-head-of-region-for-us-labor-dept.html | Benjamin B. Naumoff, Ex-Head Of Region for U.S. Labor Dept. | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/humors-pecking-order.html | HUMOR'S PECKING ORDER | False | By Mary Jane Genova | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/jitney-at-crossroads-in-vote-on-union.html | JITNEY AT CROSSROADS IN VOTE ON UNION | False | By Karen Polk | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/marriage-planned-by-miss-creviston.html | MARRIAGE PLANNED BY MISS CREVISTON | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/bostons-nonstop-tea-party.html | BOSTON'S NONSTOP TEA PARTY | False | By Linda Charlton | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/lawmakers-smoking-curbed.html | Lawmakers' Smoking Curbed | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/l-speed-limit-180269.html | Speed Limit | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/for-the-white-house-some-options-on-the-economy.html | FOR THE WHITE HOUSE, SOME OPTIONS ON THE ECONOMY | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/topics-dear-mrs-sort.html | TOPICS; Dear Mrs. SORT | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/orchids-thrive-on-a-windowsill-with-little-care.html | ORCHIDS THRIVE ON A WINDOWSILL WITH LITTLE CARE | False | By Joanna May Thach | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/joyce-e-boland-is-engaged.html | JOYCE E. BOLAND IS ENGAGED | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/masley-leads-in-event-for-us-luge-title.html | Masley Leads in Event For U.S. Luge Title | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/disks-pay-homage-to-griffes-s-music.html | DISKS PAY HOMAGE TO GRIFFES'S MUSIC | False | By John Rockwell | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/l-no-headline-177371.html | No Headline | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/music-debuts-in-review-baltimore-group-among-recitalists.html | MUSIC: DEBUTS IN REVIEW; BALTIMORE GROUP AMONG RECITALISTS | False | By Tim Page | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/l-advertising-hopes-183522.html | Advertising Hopes | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/tv-view-a-song-is-no-longer-strictly-a-song-now-it-s-video.html | TV VIEW; A SONG IS NO LONGER STRICTLY A SONG, NOW IT'S 'VIDEO' | False | By Janet Maslin | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/dr-ellen-adams-to-wed-lawyer.html | DR. ELLEN ADAMS TO WED LAWYER | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/recordings-piano-virtuosos-display-varied-art-on-new-releases.html | RECORDINGS; PIANO VIRTUOSOS DISPLAY VARIED ART ON NEW RELEASES | False | By Raymond Ericson | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/taking-stock-in-texas.html | TAKING STOCK IN TEXAS | False | By Paula Span | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/proton-theory-is-challenged.html | PROTON THEORY IS CHALLENGED | False | By Walter Sullivan | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/food-meat-rolls-by-many-other-names.html | FOOD; MEAT ROLLS BY MANY OTHER NAMES | False | By Craig Claiborne With Pierre Franey | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/records-fall-at-aqueduct.html | Records Fall at Aqueduct | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/faa-hearing-set-on-casino-proposal.html | F.A.A. HEARING SET ON CASINO PROPOSAL | False | By Carlo M. Sardella | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-world-china-closes-some-gates.html | THE WORLD; China Closes Some Gates | False | By Milt Freudenheim and Henry Giniger | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/washington-a-little-good-news.html | WASHINGTON; A LITTLE GOOD NEWS | False | By James Reston | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/police-cite-truck-s-damaged-tires-in-upstate-crash.html | POLICE CITE TRUCK'S DAMAGED TIRES IN UPSTATE CRASH | False | By Joseph B. Treaster | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/around-the-nation-prosecution-rests-case-against-federal-judge.html | AROUND THE NATION; Prosecution Rests Case Against Federal Judge | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/secretary-s-wins-and-losses.html | SECRETARY'S WINS AND LOSSES | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-nation-policing-the-police.html | THE NATION; POlicing The Police | False | By Caroline Rand Herron, Carlyle Douglas and Michael Wright | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/surrogate-mother-s-deformed-baby-rejected.html | SURROGATE MOTHER'S DEFORMED BABY REJECTED | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/long-island-guide-nature-watch-spotted-turtle-clemmys-guttata.html | LONG ISLAND GUIDE; NATURE WATCH; SPOTTED TURTLE; Clemmys guttata | False | By Barbara Delatiner | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/seeking-clean-water.html | SEEKING CLEAN WATER | False | By John Rather | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/marcia-recktenwald-weds-kenneth-eberl-marcia-recktenwald-weds-kenneth-eberl.html | MARCIA RECKTENWALD WEDS KENNETH EBERL; Marcia Recktenwald Weds Kenneth Eberl | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/l-watch-what-you-say-177423.html | Watch What You Say | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/from-right-to-left.html | FROM RIGHT TO LEFT | False | By Walter Goodman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/l-helping-hands-in-stamford-159080.html | Helping Hands In Stamford | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/follow-up-on-the-news-army-job-bias.html | FOLLOW-UP ON THE NEWS; Army Job Bias | False | By Richard Haitch | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/sweet-pea-italian-comedy.html | 'SWEET PEA,' ITALIAN COMEDY | False | By Vincent Canby | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/lisbon-lurches-through-15th-governmental-crisis.html | LISBON LURCHES THROUGH 15TH GOVERNMENTAL CRISIS | False | By John Darnton | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/carol-ann-ziemer-aide-at-laboratory-to-marry-stephen-p-wagner-in-april.html | CAROL ANN ZIEMER, AIDE AT LABORATORY, TO MARRY STEPHEN P. WAGNER IN; APRIL | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/l-letters-tower-protested-183511.html | Letters; Tower Protested | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/farm-price-props-expected-to-rise-above-82-record.html | FARM PRICE PROPS EXPECTED TO RISE ABOVE '82 RECORD | False | By Seth S. King, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/edison-pact-signed.html | EDISON PACT SIGNED | False | By Gina Geslewitz | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/jay-teagle-plans-to-wed-alastair-keith.html | JAY TEAGLE PLANS TO WED ALASTAIR KEITH | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/opinion-are-we-on-the-right-track.html | OPINION; ARE WE ON THE RIGHT TRACK? | False | By Linda B. Martin | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/c-correction-183531.html | CORRECTION | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/jazz-bassist-harvie-swartz.html | JAZZ BASSIST: HARVIE SWARTZ | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/l-no-salvation-seen-in-bus-stewardesses-183614.html | No Salvation Seen In Bus Stewardesses | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/city-renewing-its-plea-for-tougher-criminal-laws.html | CITY RENEWING ITS PLEA FOR TOUGHER CRIMINAL LAWS | False | By Maurice Carroll | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-jersey-opinion-the-visigoths-legacy-salad-bars.html | NEW JERSEY OPINION; THE VISIGOTHS' LEGACY: SALAD BARS | False | By Constance Alexander | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/l-speed-limit-180262.html | Speed Limit | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/june-wedding-planned-by-rebecca-j-beaudry.html | JUNE WEDDING PLANNED BY REBECCA J. BEAUDRY | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/a-costly-merger-for-occidental.html | A COSTLY MERGER FOR OCCIDENTAL | False | By Leslie Wayne | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/major-news-in-summary-budget-or-no-reagan-keeps-the-show-going.html | MAJOR NEWS IN SUMMARY; Budget or No, Reagan Keeps The Show Going | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/a-brief-rebellion-by-inmates-is-quelled-at-a-marseilles-jail.html | A Brief Rebellion by Inmates Is Quelled at a Marseilles Jail | False | AP | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/travel-advisory-chinese-new-year-georgia-at-250-ushering-in-the-year-4681.html | TRAVEL ADVISORY: CHINESE NEW YEAR, GEORGIA AT 250; Ushering In The Year 4681 | False | By Lawrence Van Gelder | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/canadian-women-assail-a-plan-for-erotic-tv.html | CANADIAN WOMEN ASSAIL A PLAN FOR EROTIC TV | False | By Michael T. Kaufman, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/george-wallace-picks-up-on-a-different-note.html | GEORGE WALLACE PICKS UP ON A DIFFERENT NOTE | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/rushlaw-sled-leads.html | Rushlaw Sled Leads | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/major-news-in-summary-mount-laurel-revisited.html | MAJOR NEWS IN SUMMARY; Mount Laurel Revisited | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/sports-people-millrose-adds-2-stars.html | SPORTS PEOPLE; Millrose Adds 2 Stars | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/data-update.html | Data Update | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/us-checking-nuclear-plants-on-faulty-parts.html | U.S. CHECKING NUCLEAR PLANTS ON FAULTY PARTS | False | By Judith Miller, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/jane-e-bossard-to-marry.html | JANE E. BOSSARD TO MARRY | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/dining-out-the-chefs-training-is-evident.html | DINING OUT; THE CHEFS' TRAINING IS EVIDENT | False | By Florence Fabricant | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/l-a-rightful-place-for-semantic-symbols-180255.html | A RIGHTFUL PLACE FOR SEMANTIC SYMBOLS | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/art-views-both-romantic-and-cerebral.html | ART; VIEWS BOTH ROMANTIC AND CEREBRAL | False | By William Zimmer | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/amy-dickinson-to-wed-ds-beckwith.html | AMY DICKINSON TO WED D.S. BECKWITH | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/princeton-votes-a-12.6-rise-for-tuition-room-and-board.html | PRINCETON VOTES A 12.6% RISE FOR TUITION, ROOM AND BOARD | False | Special to the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/tobi-a-gruszecki-to-marry-rs-weitzner-executive.html | TOBI A. GRUSZECKI TO MARRY R.S. WEITZNER, EXECUTIVE | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/dioxin-s-peril-to-humans-proof-is-elusive.html | DIOXIN'S PERIL TO HUMANS; PROOF IS ELUSIVE | False | By Wayne Biddle | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/free-rides-on-the-way-out.html | FREE RIDES ON THE WAY OUT | False | By Joseph F.sullivan | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/art-sampler.html | ART SAMPLER | False | By David Shirey | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/ex-head-of-american-express-to-lead-presbyterian-hospital.html | Ex-Head of American Express To Lead Presbyterian Hospital | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-region-feds-yield-on-brink-s-witness.html | THE REGION; Feds Yield on Brink's Witness | False | By Richard Levine and William C. Rhoden | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/hockey-program-in-peril-at-notre-dame.html | Hockey Program in Peril at Notre Dame | False | By Tom Burke | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/what-s-doing-in-quebec-city.html | WHAT'S DOING IN QUEBEC CITY | False | By Michael T. Kaufman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/dining-out-an-asian-touch-to-fish-dishes.html | DINING OUT; AN ASIAN TOUCH TO FISH DISHES | False | By Anne Semmes | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/l-e-correction-180278.html | Correction | False | | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/ideas-trends-ivory-powers.html | IDEAS & TRENDS; Ivory Powers | False | By Margot Slade and Wayne Biddle | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/russian-craft-hits-upper-atmosphere.html | RUSSIAN CRAFT HITS UPPER ATMOSPHERE | False | By John Noble Wilford | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/at-ski-areas-snow-news-is-good-news.html | AT SKI AREAS, SNOW NEWS IS GOOD NEWS | False | By Patricia Turner | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/clam-boat-is-lost-off-jersey-search-for-3-on-board-halted.html | Clam Boat Is Lost Off Jersey; Search for 3 on Board Halted | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/israel-putting-severe-curbs-on-cigarette-ads.html | ISRAEL PUTTING SEVERE CURBS ON CIGARETTE ADS | False | Special to the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/westchester-guide-jazz-to-ballet.html | WESTCHESTER GUIDE; JAZZ TO BALLET | False | By Eleanor Charles | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/analysis-knicks-nets-halfway-through-season-nets-moving-toward-top-league.html | Analysis: The Knicks and The Nets Halfway Through the Season; NETS: MOVING TOWARD THE TOP OF THE LEAGUE | False | By Roy S. Johnson | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/talking-conversion-is-no-sign-of-a-truce.html | TALKING; CONVERSION IS NO SIGN OF A TRUCE | False | By Diane Henry | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/music-a-violinist-who-decided-to-expand-his-horizons.html | MUSIC; A VIOLINIST WHO DECIDED TO EXPAND HIS HORIZONS | False | By Tim Page | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/flyers-rookie-halts-islanders.html | FLYERS' ROOKIE HALTS ISLANDERS | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/gallery-view-how-an-american-sculptor-found-her-true-metier.html | GALLERY VIEW; HOW AN AMERICAN SCULPTOR FOUND HER TRUE METIER | False | By Grace Glueck | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/obituaries/carmelita-hinton-educator-who-founded-putney-school.html | CARMELITA HINTON, EDUCATOR WHO FOUNDED PUTNEY SCHOOL | False | By Shawn G. Kennedy | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/hollings-registers-with-panel-as-candidate-for-presidency.html | Hollings Registers With Panel As Candidate for Presidency | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/an-upstart-broker-battles-the-sec.html | AN UPSTART BROKER BATTLES THE S.E.C. | False | By David Diamond | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/l-the-first-word-on-what-killed-napoleon-180247.html | THE FIRST WORD ON WHAT KILLED NAPOLEON | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-world-france-rakes-up-a-bitter-past.html | THE WORLD; France Rakes Up A Bitter Past | False | By Milt Freudenheim and Henry Giniger | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/a-24hour-hotline-for-tense-workers.html | A 24-HOUR HOTLINE FOR TENSE WORKERS | True | By Lynne Ames | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/sports-people-bum-phillips-s-view.html | SPORTS PEOPLE; Bum Phillips's View | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/food-doff-the-hair-shirt-eat-low-fat-meals.html | FOOD; DOFF THE HAIR SHIRT; EAT LOW-FAT MEALS | False | By Moira Hodgson | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/sports-of-the-times-hoggish-on-the-redskins.html | Sports of The Times; Hoggish on the Redskins | False | GEORGE VECSEY | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/fa-grant-suttie-is-wed-in-capital-to-miss-ginsburgh.html | F.A. GRANT-SUTTIE IS WED IN CAPITAL TO MISS GINSBURGH | False | | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/what-s-new-on-the-corporate-bookshelf-winning-losing-and-why.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; WINNING, LOSING,-AND WHY | False | By Edwin McDowell | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/no-headline-183193.html | No Headline | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/prospects-for-more-school-aid-uncertain.html | PROSPECTS FOR MORE SCHOOL AID UNCERTAIN | False | By Josh Barbanel | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/alice-m-conlon-betrothed.html | ALICE M. CONLON BETROTHED | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/follow-up-on-the-news-doria-treasure.html | FOLLOW-UP ON THE NEWS; Doria Treasure | False | By Richard Haitch | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/ideas-trends-satisfying-obsessions-from-claudel-to-kalki.html | IDEAS & TRENDS; SATISFYING OBSESSIONS FROM CLAUDEL TO 'KALKI' | False | By Edwin McDowell | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/pique-in-washington-over-those-moderate-saudis.html | PIQUE IN WASHINGTON OVER THOSE 'MODERATE SAUDIS | False | By Thomas L. Friedman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-region-funny-business-on-the-force.html | THE REGION; Funny Business On the Force | False | By Richard Levine and William C. Rhoden | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/future-events-formal-occasions.html | Future Events; Formal Occasions | False | By Ruth Robinson | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/l-a-monetarist-flaw-183540.html | A Monetarist Flaw | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/miss-rodin-weds-a-fellow-lawyer.html | MISS RODIN WEDS A FELLOW LAWYER | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/dining-out-out-of-the-fish-shop-into-the-pan.html | DINING OUT; OUT OF THE FISH SHOP, INTO THE PAN | True | By M. H. Reed | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/paper-that-stimulates-artistic-creativity.html | PAPER THAT STIMULATES ARTISTIC CREATIVITY | False | By Phyllis Braff | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/l-falklanders-freedom-needs-no-disposition-180254.html | FALKLANDERS' FREEDOM NEEDS NO DISPOSITION | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/albany-ponders-its-own-latest-budget-crisis.html | ALBANY PONDERS ITS OWN LATEST BUDGET CRISIS | False | By Josh Barbanel | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/l-stamford-arts-center-gains-some-praise-183639.html | Stamford Arts Center Gains Some Praise | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/l-job-problem-called-worse-than-reported-183612.html | Job Problem Called Worse Than Reported | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/dr-allen-to-wed-susan-a-heuck.html | DR. ALLEN TO WED SUSAN A HEUCK | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/theater-smooth-military-drama.html | THEATER; SMOOTH MILITARY DRAMA | False | By Alvin Klein | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/westchester-opinion-declarations-of-independence-but-for-whom.html | WESTCHESTER OPINION; DECLARATIONS OF INDEPENDENCE, BUT FOR WHOM? | True | By Herbert Hadad | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/who-should-pay-for-nuclear-safety.html | WHO SHOULD PAY FOR NUCLEAR SAFETY? | False | By Franklin Whitehouse | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/fought-leads-by-1-on-a-70-269.html | Fought Leads by 1 on a 70-269 | False | By John Radosta, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/l-loophole-to-be-won-for-the-payers-of-rent-180252.html | 'LOOPHOLE TO BE WON' FOR THE PAYERS OF RENT | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/june-wedding-planned-for-katherine-russell.html | JUNE WEDDING PLANNED FOR KATHERINE RUSSELL | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/ocean-yacht-racing-changes.html | Ocean Yacht Racing Changes | False | By Joanne A. Fishman | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/west-virginia-tops-rutgers-by-71-63.html | WEST VIRGINIA TOPS RUTGERS BY 71-63 | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/video-games-pose-thorny-legal-issue.html | VIDEO GAMES POSE THORNY LEGAL ISSUE | False | By John Rather | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/bus-terminal-rebuilding-in-last-phase.html | BUS TERMINAL: REBUILDING IN LAST PHASE | False | By Joseph Deitch | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/2-national-marks-set-at-yale-schoolboy-meet.html | 2 National Marks Set At Yale Schoolboy Meet | False | Special to the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-problems-of-mental-illness-are-compounded-behind-bars.html | THE PROBLEMS OF MENTAL ILLNESS ARE COMPOUNDED BEHIND BARS | False | By Lindsey Gruson | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/failed-mutiny-is-reported-in-tanzania.html | FAILED MUTINY IS REPORTED IN TANZANIA | False | By Alan Cowell, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/sally-m-sandberg-planning-to-wed-clement-wood-3d.html | SALLY M. SANDBERG PLANNING TO WED CLEMENT WOOD 3D | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/executive-race-starts-in-earnest.html | EXECUTIVE RACE STARTS IN EARNEST | False | By James Feron | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/officials-think-that-prison-walls-kept-dorfman-s-accomplice-alive.html | OFFICIALS THINK THAT PRISON WALLS KEPT DORFMAN'S ACCOMPLICE ALIVE | False | By Ben A. Franklin, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/theater-caine-mutiny-mixed-verdict.html | THEATER; 'CAINE MUTINY': MIXED VERDICT | False | By Alvin Klein | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/reform-jobless-benefits.html | REFORM JOBLESS BENEFITS | False | By Phil Keisling | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/postwar-music-juilliard-festival.html | POSTWAR MUSIC; JUILLIARD FESTIVAL | False | By Bernard Holland | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/in-france-the-cider-sparkles.html | IN FRANCE, THE CIDER SPARKLES | False | By Lucinda Franks | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/men-s-style-ski-wear-shapes-up.html | MEN'S STYLE; SKI WEAR SHAPES UP | False | By Ralph Digennaro | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/in-the-arts-critics-choices-172885.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/the-delicate-link-between-tenant-and-subtenant.html | THE DELICATE LINK BETWEEN TENANT AND SUBTENANT | False | By Alan S. Oser | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/hans-syberg-s-adaptation-of-parsifal.html | HANS SYBERG'S ADAPTATION OF 'PARSIFAL' | False | By John Rockwell | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/opinion-looking-beyond-the-new-year-recommitments.html | OPINION; LOOKING BEYOND THE NEW YEAR: RECOMMITMENTS | False | By Leon Gersten | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/practical-traveler-all-about-toll-free-800-numbers.html | PRACTICAL TRAVELER: ALL ABOUT TOLL-FREE 800 NUMBERS | False | By John Brannon Albright | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/beth-ann-wilson-to-become-bride.html | BETH ANN WILSON TO BECOME BRIDE | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/a-just-wage-scale-for-family-chores.html | A JUST WAGE SCALE FOR FAMILY CHORES | False | By Judith Kelman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/television-week.html | TELEVISION WEEK | False | By C. Gerald Frazer | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/sports-of-the-times-subplot-on-the-sidelines.html | Sports of The Times; Subplot on the Sidelines | False | DAVE ANDERSON | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-region-more-homeless-and-more-help.html | THE REGION; More Homeless And More Help | False | By Richard Levine and William C. Rhoden | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/funny-if-it-weren-t-so-bad.html | FUNNY IF IT WEREN'T SO BAD | False | By David Margolick | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/saudis-seeking-to-settle-opec-dispute.html | SAUDIS SEEKING TO SETTLE OPEC DISPUTE | False | By John Tagliabue, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/wedding-planned-by-deborah-hart.html | WEDDING PLANNED BY DEBORAH HART | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/beyond-schoolwork.html | BEYOND SCHOOLWORK | False | By Peggy McCarthy | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/l-longest-war-182322.html | 'Longest War' | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/around-the-world-turkish-office-in-paris-attacked-by-armenians.html | AROUND THE WORLD; Turkish Office in Paris Attacked by Armenians | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/lieut-beth-gambaccini-marries-leut-scott-gurd.html | LIEUT. BETH GAMBACCINI MARRIES LEUT. SCOTT GURD | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/theater/stage-view-are-these-feminists-too-hard-on-women.html | STAGE VIEW; ARE THESE FEMINISTS TOO HARD ON WOMEN? | False | By Walter Kerr | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/business-forum-the-reforms-leave-many-problems.html | BUSINESS FORUM; THE REFORMS LEAVE MANY PROBLEMS | False | By Michael J. Boskin and John B. Shoven | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/opinion-fire-escapes-and-stuff-gee.html | OPINION; FIRE ESCAPES AND STUFF! GEE! | False | By Sybil Carlin | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/a-slain-jane-doe-is-given-the-funeral-of-a-princess.html | A SLAIN JANE DOE IS GIVEN THE FUNERAL OF A PRINCESS | False | By Samuel G. Freedman, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/antiques-the-country-look.html | ANTIQUES; THE COUNTRY LOOK | False | By Frances Phipps | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/us-agency-urges-2-billion-cut-in-hospital-building-plans-in-city.html | U.S. AGENCY URGES $2 BILLION CUT IN HOSPITAL BUILDING PLANS IN CITY | False | By Ronald Sullivan | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/childrens-books.html | CHILDREN'S BOOKS | False | By Ann Haskell | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/puerto-ricos-small-select-museums.html | PUERTO RICO'S SMALL, SELECT MUSEUMS | False | By Morton N. Cohen | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/numismatics-medal-entries-sought-for-international-show.html | NUMISMATICS; MEDAL ENTRIES SOUGHT FOR INTERNATIONAL SHOW | False | By Ed Ritter | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/l-boston-college-settles-score-182546.html | Boston College Settles Score | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/what-s-new-on-the-corporate-bookshelf-inside-the-best-run-companies.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; INSIDE THE 'BEST-RUN COMPANIES' | False | By Edwin McDowell | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/tass-sees-us-creating-cosmos-hullabaloo.html | TASS SEES U.S. CREATING COSMOS 'HULLABALOO' | False | By Serge Schmemann, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/yes-welcome-the-deficit.html | Yes, Welcome the Deficit | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/c-correction-183459.html | CORRECTION | False | | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/state-to-fight-us-rejection-of-cleanup-of-hudson-pcb-s.html | STATE TO FIGHT U.S. REJECTION OF CLEANUP OF HUDSON PCB'S | False | By Harold Faber, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/jets-stirring-high-excitement-in-miami.html | JETS STIRRING HIGH EXCITEMENT IN MIAMI | False | Special to the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/michaels-is-still-surprising-people.html | MICHAELS IS STILL SURPRISING PEOPLE | False | By Gerald Eskenazi | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-jersey-journal-177795.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/probation-chief-admits-drop-in-youth-services.html | PROBATION CHIEF ADMITS DROP IN YOUTH SERVICES | False | By Stephen Kinzer | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/stamps-historic-castles-and-churches-of-ireland.html | STAMPS; HISTORIC CASTLES AND CHURCHES OF IRELAND | False | By Samuel A. Tower | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/prospects.html | PROSPECTS | False | By Winston Williams | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/barriers-in-road-debated.html | BARRIERS IN ROAD DEBATED | False | By Stephen Kleege | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-world-debtor-nations-to-get-a-boost.html | THE WORLD; Debtor Nations To Get a Boost | False | By Milt Freudenheim and Henry Giniger | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/theater/stage-boy-s-own-story.html | STAGE: 'BOY'S OWN STORY' | False | By Mel Gussow | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/l-longest-war-182240.html | 'LONGEST WAR' | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/l-whither-the-american-social-security-system-183582.html | WHITHER THE AMERICAN SOCIAL SECURITY SYSTEM? | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-canaan-takes-ribbing-with-laughter.html | NEW CANAAN TAKES RIBBING WITH LAUGHTER | False | By Samuel G. Freedman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/scott-e-sherman-leta-wong-to-wed.html | SCOTT E. SHERMAN, LETA WONG TO WED | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/2621-dogs-entered.html | 2,621 Dogs Entered | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/new-york-rock-an-underground-lode.html | NEW YORK ROCK: AN UNDERGROUND LODE | False | By Robert Palmer | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/discovering-the-beethoven-inside-the-monument.html | DISCOVERING THE BEETHOVEN INSIDE THE MONUMENT | False | By Edward Rothstein | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/analysis-knicks-nets-halfway-through-season-knicks-new-look-but-few-watch.html | Analysis: The Knicks and the Nets Halfway Through the Season; KNICKS: A NEW LOOK, BUT FEW WATCH | False | By Sam Goldaper | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/postings-landmark-dispute.html | POSTINGS; LANDMARK DISPUTE | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/nearing-complete-renovation-of-interior-department-rules.html | NEARING COMPLETE RENOVATION OF INTERIOR DEPARTMENT RULES | False | By Philip Shabecoff | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/a-guard-leader-criticizes-prisons.html | A GUARD LEADER CRITICIZES PRISONS | False | By Lena Williams | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/recent-sales-183555.html | RECENT SALES | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/reading-and-writing.html | READING AND WRITING | False | By Anatole Broyard | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/baldwinunited-vs-the-doubters.html | BALDWIN-UNITED VS. THE DOUBTERS | False | By Merrill Goozner | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/shula-s-style-a-mellow-intensity.html | SHULA'S STYLE: A MELLOW INTENSITY | False | By Michael Janofsky | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/neil-whitman-to-wed-susan-leigh-hollander.html | NEIL WHITMAN TO WED SUSAN LEIGH HOLLANDER | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/long-island-journal-177705.html | LONG ISLAND JOURNAL | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/fear-of-interfacing.html | FEAR OF INTERFACING | False | By Russell Baker | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/obituaries/william-l-hanaway.html | WILLIAM L. HANAWAY | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/film-view-obscurity-and-comedy-blend-to-buoy-coup-de-torchon.html | FILM VIEW; OBSCURITY AND COMEDY BLEND TO BUOY 'COUP DE TORCHON' | False | Vincent Canby | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/gardening-the-time-to-correct-garden-deficiencies.html | GARDENING; THE TIME TO CORRECT GARDEN DEFICIENCIES | True | By Carl Totemeier | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/what-s-ahead-for-state-housing.html | WHAT'S AHEAD FOR STATE HOUSING? | False | By Susan Chira | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/outdoors-man-s-intrusion-on-the-deer.html | OUTDOORS; Man's Intrusion on the Deer | False | By Nelson Bryant | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/marino-s-passing-leads-north-squad-to-victory.html | Marino's Passing Leads North Squad to Victory | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/l-jewish-odyssey-180259.html | Jewish Odyssey | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/hardship-linked-to-economy-spurs-gifts-to-neediest-cases.html | HARDSHIP LINKED TO ECONOMY SPURS GIFTS TO NEEDIEST CASES | False | By Walter H. Waggoner | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/l-letters-183640.html | LETTERS | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/ritual-recalls-refusenik-plight.html | RITUAL RECALLS 'REFUSENIK' PLIGHT | True | By Judith R. Oestreich | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/2-bad-passes-halt-hogeboom.html | 2 'BAD PASSES' HALT HOGEBOOM | False | By Frank Litsky, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/protestant-wins-fordham-bias-suit.html | PROTESTANT WINS FORDHAM BIAS SUIT | False | By David W. Dunlap | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/l-letters-174873.html | LETTERS | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/theater-when-bad-acting-is-bad-and-good.html | THEATER; WHEN BAD ACTING IS BAD-AND GOOD | False | By Alvin Klein | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/theater-the-story-of-a-wartime-heroine-comes-to-the-stage.html | THEATER; THE STORY OF A WARTIME HEROINE COMES TO THE STAGE | False | By Elenore Lester | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/art-dual-approaches-in-sculpture.html | ART; DUAL APPROACHES IN SCULPTURE | False | By Helen A. Harrison | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/robert-ludemann-to-wed-alicia-e-levitsky-a-nurse.html | ROBERT LUDEMANN TO WED ALICIA E. LEVITSKY, A NURSE | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/legalized-lofts-a-new-era-is-beginning.html | LEGALIZED LOFTS: A NEW ERA IS BEGINNING | False | By Lawrence Josephs | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/cinematic-art-vs-reality-in-indonesia.html | CINEMATIC ART VS. REALITY IN INDONESIA | False | By Bernard Kalb | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-haven-hirings-examined.html | NEW HAVEN HIRINGS EXAMINED | False | By Paul Bass | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/pressed-wood-products-new-target-for-safety-commission.html | PRESSED-WOOD PRODUCTS: NEW TARGET FOR SAFETY COMMISSION | False | By Michael Decourcy Hinds | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/south-africa-s-failed-scheme-is-bigger-loss-for-namibia.html | SOUTH AFRICA'S FAILED SCHEME IS BIGGER LOSS FOR NAMIBIA | False | By Joseph Lelyveld | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/madrid-s-grand-hotels.html | MADRID'S GRAND HOTELS | False | By James M. Markham | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/ex-freedom-rider-sues-us-61-injuries.html | EX-FREEDOM RIDER SUES U.S. '61 INJURIES | False | By Arnold H. Lubasch | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/things-to-come-spring83.html | THINGS TO COME: SPRING '83 | False | By Herbert Mitgang | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/confounding-father.html | CONFOUNDING FATHER | False | By Eric L. McKitrick | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/us-may-end-its-arms-embargo-of-argentina.html | U.S. MAY END ITS ARMS EMBARGO OF ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/l-new-approach-used-to-patients-concerns-174986.html | New Approach Used To Patients' Concerns | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/opinion/l-whither-the-american-social-security-system-183584.html | WHITHER THE AMERICAN SOCIAL SECURITY SYSTEM?; * | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/john-fulop-jr-marries-sidney-ann-mackenzie.html | John Fulop Jr. Marries Sidney Ann Mackenzie | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/no-headline-183442.html | No Headline | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/us-surplus-land-sales-snags-and-gains.html | U.S. SURPLUS-LAND SALES: SNAGS AND GAINS | False | By Dorothy J. Gaiter | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/midwives-use-now-covered-by-insurance.html | MIDWIVES' USE NOW COVERED BY INSURANCE | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/ideas-and-trends-psychiatry-panel-takes-a-stand-on-taking-the-stand.html | IDEAS AND TRENDS; Psychiatry Panel Takes a Stand on Taking the Stand | False | By Margot Slade and Wayne Biddle | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/the-dissidents-dissident.html | THE DISSIDENTS' DISSIDENT | False | By Loren R. Graham | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/soviet-asserts-britain-risked-nuclear-mishap-in-falklands.html | Soviet Asserts Britain Risked Nuclear Mishap in Falklands | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/travel/l-italy-180274.html | Italy | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/headliners-doesn-t-grow-on-trees.html | HEADLINERS; Doesn't Grow on Trees | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/tv-malibu-four-hours-two-parts.html | TV: 'MALIBU,' FOUR HOURS, TWO PARTS | False | By Walter Goodman | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/miss-emmet-seth-g-heald-are-to-marry.html | MISS EMMET, SETH G. HEALD ARE TO MARRY | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/a-study-of-studios.html | A STUDY OF STUDIOS | False | By Janet Hobhouse | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/business/consumer-rates.html | CONSUMER RATES | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/news-summary-sunday-january-23-1983.html | NEWS SUMMARY; SUNDAY, JANUARY 23, 1983 | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/the-region-from-three-r-s-to-six-figures-for-macchiarola.html | THE REGION; From Three R's To Six Figures For Macchiarola | False | By Richard Levine and William C., Rhoden | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/katherine-c-smith-and-peter-v-wall-are-married.html | KATHERINE C. SMITH AND PETER V. WALL ARE MARRIED | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/opinion-underneath-it-all.html | OPINION; UNDERNEATH IT ALL | False | By Winifred Syze | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/dance-view-san-fransisco-ballet-is-thriving-at-50.html | DANCE VIEW; SAN FRANSISCO BALLET IS THRIVING AT 50 | False | By Anna Kisselgoff | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/new-jersey-opinion-empathy-the-missing-ingredient.html | NEW JERSEY OPINION; EMPATHY: THE MISSING INGREDIENT | False | By John Barell | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Richard L Madden | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/l-no-headline-177440.html | No Headline | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/bridge-a-moment-of-triumph-north-s-6-5-4-h-j-9-8-5-2-d-k-6-c-4-3-2.html | BRIDGE; A MOMENT OF TRIUMPH; NORTH S 6 5 4 H J 9 8 5 2 D K 6 C 4 3 2 | False | By Alan Truscott | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/agencies-deal-for-dollars-in-a-new-round-of-fiscal-politics.html | AGENCIES DEAL FOR DOLLARS IN A NEW ROUND OF FISCAL POLITICS | False | By Michael Goodwin | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/afghan-war-soviet-learns-from-rebels-military-analysis.html | AFGHAN WAR: SOVIET LEARNS FROM REBELS; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/miss-ehrenkranz-to-marry-in-may.html | MISS EHRENKRANZ TO MARRY IN MAY | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/re-imagined-in-english.html | RE-IMAGINED IN ENGLISH | False | By Peter Brooks | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/jets-at-a-glance-offense.html | JETS AT A GLANCE; Offense | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/design.html | DESIGN | False | By Marilyn Bethany | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Barbara Bright | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/in-the-arts-critics-choices-185082.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/no-headline-183368.html | No Headline | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/some-runners-who-can-end-us-1500meter-frustration.html | SOME RUNNERS WHO CAN END U.S. 1500-METER FRUSTRATION | False | By Stan Saplin | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/shari-mara-hanania-engaged-to-mark-d-director.html | SHARI MARA HANANIA ENGAGED TO MARK D. DIRECTOR | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/world/pope-set-to-issue-new-church-laws-easing-strictures.html | POPE SET TO ISSUE NEW CHURCH LAWS EASING STRICTURES | False | By Kenneth A. Briggs | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/winter-on-east-end-quieter-this-year.html | WINTER ON EAST END: QUIETER THIS YEAR? | False | By Mary Cummings | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/us/3000-line-up-seeking-jobs.html | 3,000 Line Up Seeking Jobs | False | AP | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/sports-people-hayes-sets-record.html | SPORTS PEOPLE; Hayes Sets Record | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/magazine/wine-the-professor-s-class-act.html | WINE; THE PROFESSOR'S CLASS ACT | False | By Terry Robards | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/defense-the-countrys-quiet-business.html | DEFENSE: THE COUNTRY'S 'QUIET' BUSINESS | True | By Gary Kriss | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/deborah-s-ross-to-wed-in-march.html | DEBORAH S. ROSS TO WED IN MARCH | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/jessica-winslow-weds-stephen-smaha.html | JESSICA WINSLOW WEDS STEPHEN SMAHA | False | | 1983-02-01 | TX 1-116945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/18th-century-furnishings-sell-for-record-2.3-million.html | 18TH-CENTURY FURNISHINGS SELL FOR RECORD $2.3 MILLION | False | By Rita Reif | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/major-news-in-summary-salvador-passes-a-progress-test.html | MAJOR NEWS IN SUMMARY; Salvador Passes A Progress Test | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/movies/voice-over-tale-of-radio-star.html | 'VOICE OVER,' TALE OF RADIO STAR | False | By Janet Maslin | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/books/life-on-the-lam.html | LIFE ON THE LAM | False | By George Stade | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/headliners-they-gave-at-the-office.html | HEADLINERS; They Gave At the Office | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/arts/sound-here-comes-the-digital-era.html | SOUND; HERE COMES THE DIGITAL ERA | False | By Hans Fantel | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/st-john-s-defeats-syracuse-by-68-57.html | ST. JOHN'S DEFEATS SYRACUSE BY 68-57 | False | By Gordon S. White Jr., Special To the New York Times | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/favorites-and-hopefuls-as-they-go-to-the-post.html | FAVORITES AND HOPEFULS AS THEY GO TO THE POST | False | By Adam Clymer | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/left-of-ballet-right-of-modern.html | 'LEFT OF BALLET, RIGHT OF MODERN' | False | By Barbara Delatiner | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/sports/playing-for-nfl-title-anxiety-amid-the-glory.html | PLAYING FOR N.F.L. TITLE: ANXIETY AMID THE GLORY | False | By George Sauer Jr. | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/archives/opinion-art-behind-bars-capturing-a-moment-of-winning.html | OPINION; ART BEHIND BARS: CAPTURING A MOMENT OF WINNING | True | By Rebecca F. Conviser | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/realestate/postings-2-new-hotels.html | POSTINGS; 2 NEW HOTELS | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/style/cheryl-solomon-affianced.html | CHERYL SOLOMON AFFIANCED | False | | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/weekinreview/ideas-trends-witness-excused.html | IDEAS & TRENDS; Witness Excused | False | By Margot Slade and Wayne Biddle | 1983-02-01 | TX 1-116945 |
| 1983-01-23 | 1983-01-23 | https://www.nytimes.com/1983/01/23/nyregion/co-op-agrees-to-plan-increasing-minority-residents.html | CO-OP AGREES TO PLAN INCREASING MINORITY RESIDENTS | False | By Joseph P. Fried | 1983-02-01 | TX 1-116945 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/knicks-robinson-is-finding-his-role.html | Knicks' Robinson Is Finding His Role | False | By Sam Goldaper | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/hope-trio-last.html | Hope Trio Last | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/redskins-molded-by-a-master-scout.html | Redskins Molded By a Master Scout | False | By William N. Wallace, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/around-the-nation-bank-deluged-by-people-seeking-gift-pistols.html | AROUND THE NATION; Bank Deluged by People Seeking Gift Pistols | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/decertify-hypocrisy-on-salvador.html | Decertify Hypocrisy on Salvador | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/dolphins-coverage-got-in-todd-s-way.html | DOLPHINS' COVERAGE GOT IN TODD'S WAY | False | By Malcolm Moran, Special To the New York Times | 1983-02-04 | TX 1-057623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/1800-cheerleaders-give-a-rah-rah-rah-for-sis-boom-bah.html | 1,800 CHEERLEADERS GIVE A RAH RAH RAH FOR SIS BOOM BAH | False | By William E. Geist, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/flyers-and-froese-defeat-rangers-3-1.html | FLYERS AND FROESE DEFEAT RANGERS, 3-1 | False | By Alex Yannis, Special To The New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/l-to-retain-power-over-the-life-bearers-184918.html | TO RETAIN POWER OVER THE LIFE-BEARERS | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/chief-for-texaco-europe.html | Chief for Texaco Europe | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/jazz-bassist-to-appear-in-concert-with-tashi.html | Jazz Bassist to Appear In Concert With Tashi | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/rider-comforts-tracking-the-odds-on-city-transit.html | RIDER 'COMFORTS: TRACKING THE ODDS ON CITY TRANSIT | False | By Ari L. Goldman | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/soviet-cites-slow-82-output.html | SOVIET CITES SLOW '82 OUTPUT | False | By Serge Schmemann, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/finland-s-nykanen-wins-ski-jumping-sports-news-briefs.html | Finland's Nykanen Wins Ski Jumping; SPORTS NEWS BRIEFS | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/obituaries/josephine-rizzuto.html | JOSEPHINE RIZZUTO | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/business-digest-monday-january-24-1983-international.html | BUSINESS DIGEST; MONDAY, JANUARY 24, 1983; International | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/company-briefs-184211.html | COMPANY BRIEFS | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/islander-spirit-high.html | Islander Spirit High | False | By Lawrie Mifflin | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/movies/tv-frontline-examines-five-deaths-in-greensboro.html | TV: 'FRONTLINE' EXAMINES FIVE DEATHS IN GREENSBORO | False | By Walter Goodman | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/farmers-from-7-states-draw-plans-to-ease-plight.html | FARMERS FROM 7 STATES DRAW PLANS TO EASE PLIGHT | False | By William Robbins, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/key-role-for-duhe-in-dolphin-shutout.html | KEY ROLE FOR DUHE IN DOLPHIN SHUTOUT | False | By Michael Janofsky, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/world/rights-and-central-america-for-many-situation-is-grim.html | RIGHTS AND CENTRAL AMERICA: FOR MANY, SITUATION IS GRIM | False | BY Richard J. Meislin, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/effects-of-proposition-13-to-strike-california-cities.html | EFFECTS OF PROPOSITION 13 TO STRIKE CALIFORNIA CITIES | False | By Wallace Turner, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/analysts-unsure-about-rates.html | ANALYSTS UNSURE ABOUT RATES | False | By Michael Quint | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/obituaries/emanuel-redfield-78-civil-liberties-counsel.html | Emanuel Redfield, 78, Civil Liberties Counsel | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/l-iran-s-lasting-war-on-300000-iranians-180443.html | IRAN'S LASTING WAR ON 300,000 IRANIANS | False | | 1983-02-04 | TX 1-057623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/dear-centurion.html | Dear Centurion | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/business-people-nashua-chief-retiring-successor-is-sought.html | BUSINESS PEOPLE; Nashua Chief Retiring; Successor Is Sought | False | By Daniel F. Cuff | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/books/books-of-the-times-183649.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/reporter-s-notebook-3-mile-island-trial-becomes-learning-process-for-the-judge.html | REPORTER'S NOTEBOOK: 3 MILE ISLAND TRIAL BECOMES LEARNING PROCESS FOR THE JUDGE | False | By David Bird | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/obituaries/george-r-brown-industrialist-dies.html | GEORGE R. BROWN, INDUSTRIALIST, DIES | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-world-specials-the-boys-of-winter.html | SPORTS WORLD SPECIALS; The Boys of Winter | False | By Thomas Rogers | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/catholic-bishops-set-to-finish-letter-on-atom-arms.html | CATHOLIC BISHOPS SET TO FINISH LETTER ON ATOM ARMS | False | By Kenneth A. Briggs | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/jeff-companion-s-wins-at-aqueduct.html | Jeff Companion's Wins at Aqueduct | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/world/internal-polish-report-blames-leaders-for-labor-upheavals.html | INTERNAL POLISH REPORT BLAMES LEADERS FOR LABOR UPHEAVALS | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/estelle-winwood-turning-100-feistily.html | ESTELLE WINWOOD TURNING 100 FEISTILY | False | By Aljean Harmetz, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/style/relationships-the-woes-of-injured-athletes.html | RELATIONSHIPS; THE WOES OF INJURED ATHLETES | False | By Margot Slade | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/gop-governor-urges-vermont-jobs-program.html | G.O.P. GOVERNOR URGES VERMONT JOBS PROGRAM | False | Special to the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/the-missing-master.html | The Missing Master | False | By George Vecsey | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/ballet-1947-balanchine-a-triumph-in-capital.html | BALLET: 1947 BALANCHINE A TRIUMPH IN CAPITAL | False | By Anna Kisselgoff, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/offenses-hampered-by-soggy-field.html | OFFENSES HAMPERED BY SOGGY FIELD | False | Special to the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/meminger-is-out-as-coach.html | Meminger Is Out as Coach | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/ballet-waltzes-by-peter-martins.html | BALLET: 'WALTZES' BY PETER MARTINS | False | By Jack Anderson | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/acts-by-terrorists-turn-reporters-into-participants.html | ACTS BY TERRORISTS TURN REPORTERS INTO PARTICIPANTS | False | By Jonathan Friendly | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/camps-sell-adventures-for-summer.html | CAMPS SELL ADVENTURES FOR SUMMER | False | By Richard Bernstein | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/advertising-aitkin-and-lewis-to-merge.html | Advertising; Aitkin And Lewis To Merge | False | By Philip H. Dougherty | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/rock-mission-of-burma.html | ROCK: MISSION OF BURMA | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/news-summary-monday-january-24-1983.html | News Summary; MONDAY, JANUARY 24, 1983 | False | | 1983-02-04 | TX 1-057623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/jobless-rise-hits-every-region.html | Jobless Rise Hits Every Region | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/style/nancy-schaffir-is-wed-to-anatole-gershman.html | Nancy Schaffir Is Wed To Anatole Gershman | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/midtown-cafe-robbed-police-seize-4-suspects.html | Midtown Cafe Robbed; Police Seize 4 Suspects | False | By United Press International | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/borg-decides-not-to-come-back.html | BORG DECIDES NOT TO COME BACK | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/baker-opposes-contingency-tax-reagan-doubts-restructuring-soon.html | BAKER OPPOSES CONTINGENCY TAX; REAGAN DOUBTS RESTRUCTURING SOON | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/new-york-day-by-day-184981.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/canada-beats-us.html | Canada Beats U.S. | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/obituaries/boris-a-krukoff-84-a-botanist-and-curator.html | Boris A. Krukoff, 84, A Botanist and Curator | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/music-copenhagen-trio.html | MUSIC: COPENHAGEN TRIO | False | By Tim Page | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-news-briefs-webster-decides-to-forgo-appeal.html | SPORTS NEWS BRIEFS; Webster Decides To Forgo Appeal | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/l-in-scarsdale-republicans-are-a-minority-180449.html | IN SCARSDALE, REPUBLICANS ARE A MINORITY | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/nets-defeat-sonics-on-late-foul-shots.html | NETS DEFEAT SONICS ON LATE FOUL SHOTS | False | By Roy S. Johnson, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/executive-changes-139452.html | EXECUTIVE CHANGES | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/theater/music-western-wind-teams-with-sicilian-marionettes.html | MUSIC: WESTERN WIND TEAMS WITH SICILIAN MARIONETTES | False | By Bernard Holland | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/connecticut-s-interstate-banking-debate.html | CONNECTICUT'S INTERSTATE BANKING DEBATE | False | By Richard L. Madden, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/former-new-yorkers-remain-loyal-to-neediest-cases-fund.html | FORMER NEW YORKERS REMAIN LOYAL TO NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/stores-reassess-video-games.html | STORES REASSESS VIDEO GAMES | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/world/falkland-political-battle-far-from-over-in-britain.html | FALKLAND POLITICAL BATTLE FAR FROM OVER IN BRITAIN | False | By R.w. Apple Jr., Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/style/lorraine-brown-is-bride-of-john-davis.html | Lorraine Brown Is Bride of John Davis | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/russian-satellite-falls-harmlessly-over-indian-ocean.html | RUSSIAN SATELLITE FALLS HARMLESSLY OVER INDIAN OCEAN | False | By John Noble Wilford, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/the-region-tb-cases-decline-in-connecticut.html | THE REGION; TB Cases Decline In Connecticut | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/basketball-cutoff-angers-viewers.html | Basketball Cutoff Angers Viewers | False | AP | 1983-02-04 | TX 1-057623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/around-the-nation-3-more-louisiana-towns-affected-by-poison-scare.html | AROUND THE NATION; 3 More Louisiana Towns Affected by Poison Scare | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/mansion-antiques-are-rejected-by-mrs-kean.html | MANSION ANTIQUES ARE REJECTED BY MRS. KEAN | False | By Robert D. McFadden | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/advertising-district-telegraph-hires-gilbert-whitney.html | ADVERTISING; District Telegraph Hires Gilbert, Whitney | False | By Philip H. Dougherty | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/index-international.html | Index; International | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/contracts-show-baseball-is-truly-a-numbers-game.html | CONTRACTS SHOW BASEBALL IS TRULY A NUMBERS GAME | False | By Murray Chass | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/market-place-new-questions-for-traders.html | Market Place; New Questions For Traders | False | By Vartanig G. Vartan | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/style/city-gift-shop-for-gardeners.html | CITY GIFT SHOP FOR GARDENERS | False | By Angela Taylor | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/business-people-scott-enterprises-head-seeks-expansion-capital.html | BUSINESS PEOPLE; SCOTT ENTERPRISES HEAD SEEKS EXPANSION CAPITAL | False | By Daniel F. Cuff | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/lendl-wins-3-set-final.html | LENDL WINS 3-SET FINAL | False | By Neil Amdur | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/essay-reading-howard-s-mind.html | ESSAY; READING HOWARD'S MIND | False | By William Safire | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/music-les-brown-and-band-come-east-for-torme-series.html | MUSIC: LES BROWN AND BAND COME EAST FOR TORME SERIES | False | By John S. Wilson | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/music-bassist-talvela-in-full-schubert-cycle.html | MUSIC: BASSIST TALVELA IN FULL SCHUBERT CYCLE | False | By Edward Rothstein | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/business-sideline-puts-oil-dealer-in-the-spotlight-in-missouri-s-dioxin-case.html | BUSINESS SIDELINE PUTS OIL DEALER IN THE SPOTLIGHT IN MISSOURI'S DIOXIN CASE | False | Special to the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/rock-alumni-of-zappa.html | ROCK: ALUMNI OF ZAPPA | False | By Stephen Holden | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/theater/five-playwrights-win-dramatists-cbs-prizes.html | Five Playwrights Win Dramatists-CBS Prizes | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/l-to-retain-power-over-the-life-bearers-180428.html | TO RETAIN POWER OVER THE LIFE-BEARERS | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/briefing-183993.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/world/missile-debate-widens-news-analysis.html | MISSILE DEBATE WIDENS; News Analysis | False | By John Vinocur, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/bridge-the-thinking-aloud-style-seems-to-help-the-reader.html | Bridge: The 'Thinking Aloud' Style Seems to Help the Reader | False | By Alan Truscott | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/coghlan-aims-to-resume-his-mastery-of-the-indoor-mile.html | COGHLAN AIMS TO RESUME HIS MASTERY OF THE INDOOR MILE | False | By Peter Alfano | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/walton-reports-head-coach-bids.html | Walton Reports Head-Coach Bids | False | Special to the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/obituaries/dr-bernard-m-pohoryles-70-professor-at-pace-university.html | Dr. Bernard M. Pohoryles, 70, Professor at Pace University | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/domestic-changes-then-aid-for-imf.html | DOMESTIC CHANGES, THEN AID FOR I.M.F. | False | By Henry S. Reuss | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/louisiana-forced-to-change-spendthrift-tune.html | LOUISIANA FORCED TO CHANGE SPENDTHRIFT TUNE | False | Special to the New York Times | 1983-02-04 | TX 1-057623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/israel-despite-begin.html | ISRAEL, DESPITE BEGIN | False | By Ernest F. Hollings | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/world/466-surrender-in-thailand.html | 466 Surrender in Thailand | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/style/glossary-of-common-disorders.html | GLOSSARY OF COMMON DISORDERS | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/new-york-day-by-day-184979.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/a-government-office-seeks-to-untangle-a-federal-maze.html | A GOVERNMENT OFFICE SEEKS TO UNTANGLE A FEDERAL MAZE | False | Special to the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/leader-s-indictment-in-slaying-stirs-turmoil-in-coast-unit-of-now.html | LEADER'S INDICTMENT IN SLAYING STIRS TURMOIL IN COAST UNIT OF NOW | False | By Judith Cummings, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/no-headline-184850.html | No Headline | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/man-stabs-four-people-in-mosque-in-brooklyn.html | Man Stabs Four People In Mosque in Brooklyn | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/new-york-day-by-day-184977.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/put-taiwan-on-hold.html | PUT TAIWAN ON HOLD | False | By Paul Kreisberg | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/state-finds-evasion-of-sales-taxes-on-gas.html | STATE FINDS EVASION OF SALES TAXES ON GAS | False | By Selwyn Raab | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/l-the-proper-strategic-mix-in-lieu-of-dense-packed-mx-s-180431.html | THE PROPER STRATEGIC MIX IN LIEU OF DENSE-PACKED MX'S | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/no-headline-183737.html | No Headline | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/no-headline-184782.html | No Headline | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/parking-fight-may-use-photos-from-sweepers.html | PARKING FIGHT MAY USE PHOTOS FROM SWEEPERS | False | By Shawn G. Kennedy | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/longyear-co-ends-its-bid.html | Longyear Co. Ends Its Bid | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-news-briefs-hickey-and-bisso-victors-in-bobsled.html | SPORTS NEWS BRIEFS; Hickey and Bisso Victors in Bobsled | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/tv-ring-cycle-opening-with-das-rheingold.html | TV: 'RING' CYCLE OPENING WITH 'DAS RHEINGOLD' | False | By John Rockwell | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/world/leftist-leaders-in-europe-warn-of-fiscal-crisis.html | LEFTIST LEADERS IN EUROPE WARN OF FISCAL CRISIS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/record-syracuse-crowd-failed-to-rattle-st-john-s.html | RECORD SYRACUSE CROWD FAILED TO RATTLE ST. JOHN'S | False | By Gordon S. White Jr. | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/finance-briefs-184013.html | FINANCE BRIEFS | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/discovery-by-union-oil-spurs-interest-on-coast.html | DISCOVERY BY UNION OIL SPURS INTEREST ON COAST | False | By Thomas C. Hayes, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/around-the-nation-drug-arrests-cause-violence-in-cocoa-fla.html | AROUND THE NATION; Drug Arrests Cause Violence in Cocoa, Fla. | False | AP | 1983-02-04 | TX 1-057623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-news-briefs-183982.html | SPORTS NEWS BRIEFS | False | Skating Mark Set, By Andrea Schone, Upi | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/l-two-court-systems-in-dire-need-of-relief-180439.html | TWO COURT SYSTEMS IN DIRE NEED OF RELIEF | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/new-chief-expected-at-bonwit.html | NEW CHIEF EXPECTED AT BONWIT | False | By Isadore Barmash | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/style/david-henry-richter-marries-golde-hyman.html | David Henry Richter Marries Golde Hyman | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/theater/avant-garde-show-set-for-performance-space.html | Avant-Garde Show Set For Performance Space | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/theater/stage-dick-deterred-a-watergate-musical.html | STAGE: 'DICK DETERRED,' A WATERGATE MUSICAL | False | By Richard F. Shepard | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/music-queens-symphony-marks-30th-anniversary.html | MUSIC: QUEENS SYMPHONY MARKS 30TH ANNIVERSARY | False | By Bernard Holland | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/movies/oscar-film-is-critical-of-israel.html | OSCAR FILM IS CRITICAL OF ISRAEL | False | Special to the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/around-the-nation-florida-prison-erupts-after-an-inmate-is-shot.html | AROUND THE NATION; Florida Prison Erupts After an Inmate Is Shot | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/the-shrinking-steel-industry.html | THE SHRINKING STEEL INDUSTRY | False | By Raymond Bonner | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/commodities-concern-on-future-of-cftc.html | COMMODITIES; Concern On Future Of C.F.T.C. | False | By H.j. Maidenberg | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/at-home-abroad-vision-and-reality.html | AT HOME ABROAD; Vision And Reality | False | By Anthony Lewis | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/eurobond-market-stalls-after-surge.html | EUROBOND MARKET STALLS AFTER SURGE | False | By Barnaby J. Feder, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/free-riding-may-cease-for-60000-pupils-in-city.html | FREE RIDING MAY CEASE FOR 60,000 PUPILS IN CITY | False | By William G. Blair | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/washington-watch-regan-the-fed-and-sprinkel.html | Washington Watch; Regan, the Fed And Sprinkel | False | By Jonathan Fuerbringer | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/new-york-day-by-day-184291.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/court-erred-in-barring-parole-for-young-killer.html | Court Erred in Barring Parole for Young Killer | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/microscope-devised-for-recording-atomic-structures-of-most-solids.html | MICROSCOPE DEVISED FOR RECORDING ATOMIC STRUCTURES OF MOST SOLIDS | False | By Walter Sullivan | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/garbage-burning-plan-is-assailed.html | GARBAGE BURNING PLAN IS ASSAILED | False | By Maurice Carroll | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/l-letter-on-male-clubs-admit-women-no-deal-185172.html | Letter: On Male Clubs Admit Women? No Deal | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/theater/soviet-emigres-at-la-mama.html | Soviet Emigres at La Mama | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/new-york-day-by-day-184980.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Laurie Johnston | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/no-excuse-for-missing-tarpaulin.html | NO EXCUSE FOR MISSING TARPAULIN | False | By Dave Anderson | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/business-people-reynolds-metals-shifts-management.html | BUSINESS PEOPLE; Reynolds Metals Shifts Management | False | By Daniel F. Cuff | 1983-02-04 | TX 1-057623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-world-specials-pride-of-a-nation.html | SPORTS WORLD SPECIALS; Pride of a Nation | False | By Thomas Rogers | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/fergus-in-playoff-defeats-caldwell.html | FERGUS, IN PLAYOFF, DEFEATS CALDWELL | False | By John Radosta, Special to The New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/world/opec-s-ministers-agree-to-reduce-projected-output.html | OPEC'S MINISTERS AGREE TO REDUCE PROJECTED OUTPUT | False | By John Tagliabue, Special To The New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/world/portuguese-leader-to-call-elections-soon-in-crisis.html | PORTUGUESE LEADER TO CALL ELECTIONS SOON IN CRISIS | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/world/widow-makes-dolls-with-a-vengeance-they-say.html | WIDOW MAKES DOLLS WITH A VENGEANCE, THEY SAY | False | By Christopher S. Wren, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/arms-talks-a-difficult-environment.html | ARMS TALKS: A 'DIFFICULT ENVIRONMENT' | False | Special to the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/jazz-benefit-for-henry-st.html | Jazz Benefit for Henry St. | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/dolphins-beat-jets-14-0-and-go-to-super-bowl.html | DOLPHINS BEAT JETS, 14-0, AND GO TO SUPER BOWL | False | By Gerald Eskenazi, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/contingency-response-plans-by-us-for-satellite-are-kept-largely-secret.html | CONTINGENCY RESPONSE PLANS BY U.S. FOR SATELLITE ARE KEPT LARGELY SECRET | False | By Philip M. Boffey, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/business/issues-tied-to-demand.html | ISSUES TIED TO DEMAND | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/health-care-costs-up-11-nearly-triple-inflation-rate.html | HEALTH CARE COSTS UP 11%, NEARLY TRIPLE INFLATION RATE | False | By Robert Pear, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-news-briefs-184068.html | SPORTS NEWS BRIEFS | False | Arrows Beaten, By Spirit, 3 To 2, Ap | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/sports-world-specials-light-up-in-comfort.html | SPORTS WORLD SPECIALS; Light Up in Comfort | False | By Thomas Rogers | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/opinion/a-monkey-wrench-for-family-planning.html | A Monkey Wrench for Family Planning | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/city-braces-for-crisis-in-sheltering-displaced-families-at-low-rents.html | CITY BRACES FOR CRISIS IN SHELTERING DISPLACED FAMILIES AT LOW RENTS | False | By Suzanne Daley | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/memphis-state-57-north-carolina-state-53.html | Memphis State 57; North Carolina State 53 | False | AP | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/baker-backing-reagan-for-84.html | BAKER BACKING REAGAN FOR '84 | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/4-people-killed-in-jersey-crash-of-small-plane.html | 4 PEOPLE KILLED IN JERSEY CRASH OF SMALL PLANE | False | By Wolfgang Saxon | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/style/a-new-look-at-anxiety-s-many-faces.html | A NEW LOOK AT ANXIETY'S MANY FACES | False | By Glenn Collins | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/us/trucking-industry-s-bid-for-new-concessions-deepens-teamsters-troubles.html | TRUCKING INDUSTRY'S BID FOR NEW CONCESSIONS DEEPENS TEAMSTERS' TROUBLES | False | By William Serrin, Special To the New York Times | 1983-02-04 | TX 1-057623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/cuomo-requests-a-review-of-two-insurance-rulings.html | CUOMO REQUESTS A REVIEW OF TWO INSURANCE RULINGS | False | By Edward A. Gargan, Special To the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/sports/jets-get-greeting-at-home.html | JETS GET GREETING AT HOME | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/world/us-offer-assailed-by-an-israeli-aide.html | U.S. OFFER ASSAILED BY AN ISRAELI AIDE | False | Special to the New York Times | 1983-02-04 | TX 1-057623 |
| 1983-01-24 | 1983-01-24 | https://www.nytimes.com/1983/01/24/nyregion/quotation-of-the-day-184993.html | Quotation of the Day | False | | 1983-02-04 | TX 1-057623 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/martin-marietta-corp-reports-earnings-for-qtr-to-dec-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/impell-corp-reports-earnings-for-qtr-to-dec-31.html | IMPELL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/reporter-in-police-inquiry-in-puerto-rico-is-beaten.html | REPORTER IN POLICE INQUIRY IN PUERTO RICO IS BEATEN | False | By Manuel Suarez, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/contemporary-music-julliard-concerts.html | CONTEMPORARY MUSIC: JULLIARD CONCERTS | False | By Edward Rothstein | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-dec-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/typewriter-bids-for-city-schools-are-ivestigated.html | TYPEWRITER BIDS FOR CITY SCHOOLS ARE IVESTIGATED | False | By Gene I. Maeroff | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/style/in-paris-long-lean-and-lively.html | IN PARIS, LONG, LEAN AND LIVELY | False | By Bernadine Morris, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/telex-corp-reports-earnings-for-qtr-to-dec-31.html | TELEX CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-dec-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/science-watch-187747.html | SCIENCE WATCH | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/the-region-trial-as-adults-set-in-conrail-derailing.html | THE REGION; Trial as Adults Set In Conrail Derailing | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/central-banking-system-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/beyond-economic-illusion.html | BEYOND ECONOMIC ILLUSION | False | By Gar Alperovitz | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/method-used-in-taking-poll.html | METHOD USED IN TAKING POLL | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/dow-drops-22.81-points-to-1030.17.html | DOW DROPS 22.81 POINTS, TO 1,030.17 | False | By Alexander R. Hammer | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/gibraltar-savings-assn-reports-earnings-for-qtr-to-dec-31.html | GIBRALTAR SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/porsche-convertible.html | Porsche Convertible | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/intermountain-gas-co-reports-earnings-for-qtr-to-dec-31.html | INTERMOUNTAIN GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/united-counties-trust-co-elizabeth-nj-reports-earnings-for-qtr-to-dec-3.html | UNITED COUNTIES TRUST CO (ELIZABETH, NJ) reports earnings for Qtr to Dec 3 | False | | 1983-02-02 | TX 1-054066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/jets-give-credit-to-dolphins-defense.html | JETS GIVE CREDIT TO DOLPHINS' DEFENSE | False | By Michael Janofsky, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/burnup-sims.html | Burnup & Sims | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/world/us-missile-negotiator-confers-in-bonn.html | U.S. MISSILE NEGOTIATOR CONFERS IN BONN | False | By James M. Markham, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/no-headline-187670.html | No Headline | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/world/shell-misses-site-of-lebanon-talks.html | SHELL MISSES SITE OF LEBANON TALKS | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/bishop-graphics-inc-reports-earnings-for-qtr-to-dec-31.html | BISHOP GRAPHICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/marietta-has-deficit.html | Marietta Has Deficit | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/a-contrast-in-bank-earnings.html | A CONTRAST IN BANK EARNINGS | False | By Robert A. Bennett | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/new-york-day-by-day-187861.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/faa-to-monitor-ge-jet-engines.html | F.A.A. TO MONITOR G.E JET ENGINES | False | By N.r. Kleinfield | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/mary-martin-she-s-still-a-cockeyed-optimist.html | Mary Martin: She's Still A Cockeyed Optimist | False | By Charlotte Curtis | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/arbitration-milestone.html | Arbitration Milestone | | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/transactions-187734.html | Transactions | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/pound-hits-record-low-amid-bleak-oil-outlook.html | POUND HITS RECORD LOW AMID BLEAK OIL OUTLOOK | False | By Barnaby J. Feder, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/philadelphia-electric-co-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/chess-sometimes-even-the-finest-play-as-if-they-re-dreaming.html | Chess: Sometimes Even the Finest Play as if They're Dreaming | False | By Robert Byrne | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/first-chicago-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CHICAGO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/talks-resume.html | Talks Resume | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/buyers-return-to-bigger-cars.html | BUYERS RETURN TO BIGGER CARS | False | By John Holusha, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/l-cheap-or-free-government-information-187660.html | CHEAP OR FREE GOVERNMENT INFORMATION | False | | 1983-02-02 | TX 1-054066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/new-york-pay-what-you-think.html | NEW YORK; Pay What You Think | False | By Sydney H. Schanberg | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/brae-co-reports-earnings-for-qtr-to-dec-31.html | BRAE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/gould-inc-reports-earnings-for-qtr-to-dec-31.html | GOULD INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/the-region-2-rate-increases-granted-to-lilco.html | THE REGION; 2 Rate Increases Granted to Lilco | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/digital-equipment-corp-reports-earnings-for-qtr-to-jan-1.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/pan-american-banks-reports-earnings-for-qtr-to-dec-31.html | PAN AMERICAN BANKS reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/obituaries/juan-carlos-zabala.html | JUAN CARLOS ZABALA | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/world/the-missiles-reagan-s-drift-toward-compromise-news-analysis.html | THE MISSILES: REAGAN'S DRIFT TOWARD COMPROMISE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/merrill-lynch-net-at-record.html | MERRILL LYNCH NET AT RECORD | False | By Leslie Wayne | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/q-a-185654.html | Q&A | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/reagan-s-policies-lose-favor-in-poll.html | REAGAN'S POLICIES LOSE FAVOR IN POLL | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/opec-nations-fail-to-agree-on-level-of-oil-production.html | OPEC NATIONS FAIL TO AGREE ON LEVEL OF OIL PRODUCTION | False | By John Tagliabue, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/indiana-standard-rises-8.1-arco-declines-7.6.html | INDIANA STANDARD RISES 8.1% ARCO DECLINES 7.6% | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/kean-says-he-made-decision-on-furnishings.html | KEAN SAYS HE MADE DECISION ON FURNISHINGS | False | By Joseph F. Sullivan, Special to the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/an-inn-s-lesson-it-s-not-run-by-popovers-alone.html | AN INN'S LESSON: IT'S NOT RUN BY POPOVERS ALONE | False | By Dudley Clendinen, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/imperial-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL OIL LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/elco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/united-states-leasing-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES LEASING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/court-widens-investors-right-to-sue.html | COURT WIDENS INVESTORS' RIGHT TO SUE | False | Special to the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/oil-stocks-battered-in-a-sell-off.html | OIL STOCKS BATTERED IN A SELL-OFF | False | By Thomas J. Lueck | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/kimberly-clark-corp-reports-earnings-for-qtr-to-dec-31.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-02-02 | TX 1-054066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/justices-grant-a-stay-of-execution-for-texas-convict-nearing-doom.html | JUSTICES GRANT A STAY OF EXECUTION FOR TEXAS CONVICT NEARING DOOM | False | Special to the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/mayor-of-union-city-gets-18-month-term-for-bid-rigging-plan.html | MAYOR OF UNION CITY GETS 18-MONTH TERM FOR BID-RIGGING PLAN | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/ust-corp-reports-earnings-for-qtr-to-dec-31.html | UST CORP reports earnings for QTr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/shepperd-strudwick-rites.html | Shepperd Strudwick Rites | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/sports-people-giants-replace-austin.html | SPORTS PEOPLE; Giants Replace Austin | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/first-chicago-earnings-rise.html | First Chicago Earnings Rise | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/shooting-of-officer-brings-prison-term.html | SHOOTING OF OFFICER BRINGS PRISON TERM | False | By Wolfgang Saxon | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/new-restriction-on-wholesaling-beer-denounced.html | NEW RESTRICTION ON WHOLESALING BEER DENOUNCED | False | By Edward A. Gargan, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/new-england-business-service-inc-reports-earnings-for-qtr-to-dec-24.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to Dec 24 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/scouting-soccer-questions.html | SCOUTING; Soccer Questions | False | By Joseph Durso | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/omaha-national-corp-reports-earnings-for-qtr-to-dec-31.html | OMAHA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/a-day-for-elvis-presley-wins-legislature-s-vote.html | A Day for Elvis Presley Wins Legislature's Vote | False | Special to the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/getty-oil-co-reports-earnings-for-qtr-to-dec-31.html | GETTY OIL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/credit-markets-prices-ease-in-quiet-trading.html | CREDIT MARKETS; Prices Ease in Quiet Trading | False | By Michael Quint | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/business-and-the-law-insider-cases-and-the-sec.html | Business and the Law; Insider Cases And the S.E.C. | False | By Kenneth B. Noble | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/plays-for-caldwell-putter-still-his-nemesis.html | PLAYS; FOR CALDWELL, PUTTER STILL HIS NEMESIS | False | By John Radosta | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/racing-study-proposes-closing-2-tracks.html | RACING STUDY PROPOSES CLOSING 2 TRACKS | False | By Josh Barbanel, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/city-finds-landlords-violate-requirement-on-smoke-detectors.html | CITY FINDS LANDLORDS VIOLATE REQUIREMENT ON SMOKE DETECTORS | False | By David W. Dunlap | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/movies/1982-a-bonanza-year-at-movie-box-offices.html | 1982 A BONANZA YEAR AT MOVIE BOX OFFICES | False | By Aljean Harmetz | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/l-about-an-article-on-mirabehn-the-gandhi-disciple-187659.html | ABOUT AN ARTICLE ON MIRABEHN, THE GANDHI DISCIPLE | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/security-tight-as-jury-selection-begins-at-trial-of-ex-cia-agent.html | SECURITY TIGHT AS JURY SELECTION BEGINS AT TRIAL OF EX-C.I.A. AGENT | False | By Wayne King, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/clues-to-slaying-of-teamster-adviser-sought-in-wiretap-from-trial.html | CLUES TO SLAYING OF TEAMSTER ADVISER SOUGHT IN WIRETAP FROM TRIAL | False | By Ben A. Franklin, Special To the New York Times | 1983-02-02 | TX 1-054066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-oct-30.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Oct 30 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/berkline-corp-reports-earnings-for-qtr-to-jan-1.html | BERKLINE CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/repurchase-accord-issue.html | Repurchase Accord Issue | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/progroup-inc-reports-earnings-for-qtr-to-jan-1.html | PROGROUP INC reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/dinner-at-met-salutes-vactican-art-exhibition.html | DINNER AT MET SALUTES VACTICAN ART EXHIBITION | False | By Carol Lawson | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/players-gastineau-suffers-the-pain-of-defeat.html | PLAYERS; Gastineau Suffers The Pain of Defeat | False | By Malcolm Moran | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/cabot-corp-reports-earnings-for-qtr-to-dec-31.html | CABOT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/sports-people-marino-express-talks.html | SPORTS PEOPLE; Marino-Express Talks | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/county-judge-to-conduct-trial-of-6-in-brink-s-case.html | COUNTY JUDGE TO CONDUCT TRIAL OF 6 IN BRINK'S CASE | False | By Robert Hanley | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/obituaries/dd-macfarlane-a-harness-racing-leader-dies-at-75.html | D.D. MACFARLANE, A HARNESS-RACING LEADER, DIES AT 75 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/obituaries/rj-kutak-leader-in-bar-ethics-work-dies.html | R.J. KUTAK, LEADER IN BAR ETHICS WORK, DIES | False | By David Margolick | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/atlantic-richfield-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/the-dance-works-by-balanchine.html | THE DANCE: WORKS BY BALANCHINE | False | By Jack Anderson | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/tv-sports-a-case-of-coverage-surpassing-the-play.html | TV SPORTS; A CASE OF COVERAGE SURPASSING THE PLAY | False | By Lawrie Mifflin | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-dec-31.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/mx-isnt-issue-no-1.html | MX ISN'T ISSUE NO. 1 | False | By Thomas J. Watson Jr. and Mark Garrison | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/l--187658.html | Article 187658 -- No Title | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/poor-subsidy-poor-schools.html | Poor Subsidy, Poor Schools | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/advertising-marsteller-sports-car-campaign.html | Advertising Marsteller Sports Car Campaign | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/callon-petroleum-co-reports-earnings-for-qtr-to-nov-30.html | CALLON PETROLEUM CO reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/gas-service-co-reports-earnings-for-yr-to-dec-31.html | GAS SERVICE CO reports earnings for Yr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/business-people-capitol-air-chairman-resigns-in-realignment.html | BUSINESS PEOPLE; Capitol Air Chairman Resigns in Realignment | False | By Daniel F. Cuff | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/profits-scoreboard-186672.html | Profits Scoreboard | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/new-york-day-by-day-186638.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/china-world-bank-tie.html | China-World Bank Tie | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/compugraphic-corp-reports-earnings-for-qtr-to-jan-1.html | COMPUGRAPHIC CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/tv-miss-lonelyhearts.html | TV: 'MISS LONELYHEARTS' | False | By Walter Goodman | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/grateful-emigres-contribute-to-the-neediest-cases-fund.html | GRATEFUL EMIGRES CONTRIBUTE TO THE NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/general-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/ashland-oil-inc-reports-earnings-for-qtr-to-dec-31.html | ASHLAND OIL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/rally-by-st-john-s-defeats-villanova.html | RALLY BY ST. JOHN'S DEFEATS VILLANOVA | False | By Gordon S. White Jr. | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/management-science-america-inc-reports-earnings-for-qtr-to-sept-30.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/chartercorp-reports-earnings-for-qtr-to-dec-31.html | CHARTERCORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/central-hudson-gas-electric-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL HUDSON GAS & ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/what-happens-when-heroes-of-science-go-astray.html | WHAT HAPPENS WHEN HEROES OF SCIENCE GO ASTRAY? | False | By William J. Broad | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/us-scans-indian-ocean-for-radiation.html | U.S. SCANS INDIAN OCEAN FOR RADIATION | False | By John Noble Wilford, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/women-meet-in-albany-to-celebrate-new-status.html | WOMEN MEET IN ALBANY TO CELEBRATE NEW STATUS | False | By Susan Chira, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/summary-business-digest-tuesday-january-25-1983-international.html | Summary; BUSINESS DIGEST; TUESDAY, JANUARY 25, 1983; International | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/new-york-day-by-day-187867.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/zale-corp-reports-earnings-for-qtr-to-dec-31.html | ZALE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/bache-says-annuities-of-baldwin-are-sound.html | Bache Says Annuities Of Baldwin Are Sound | False | By Robert J. Cole | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/bill-introduced-on-boxing-safety.html | Bill Introduced On Boxing Safety | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/henredon-furniture-industries-inc-reports-earnings-for-qtr-to-jan-1.html | HENREDON FURNITURE INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/pontiac-sports-car.html | Pontiac Sports Car | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/despite-dangers-of-nuclear-satellites-their-allure-persists-for-superpowers.html | DESPITE DANGERS OF NUCLEAR SATELLITES, THEIR ALLURE PERSISTS FOR; SUPERPOWERS | False | By William J. Broad | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-dec-31.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/sports-people-hope-for-streater.html | SPORTS PEOPLE; Hope for Streater | False | | 1983-02-02 | TX 1-054066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/dance-gelsey-kirkland-with-abt-in-capital.html | DANCE: GELSEY KIRKLAND WITH ABT IN CAPITAL | False | By Anna Kisselgoff, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/part-airship-part-copter-all-debatable.html | PART AIRSHIP, PART COPTER, ALL DEBATABLE | False | By William E. Geist, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/leafs-8-penguins-2.html | Leafs 8, Penguins 2 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/phelps-dodge-corp-reports-earnings-for-qtr-to-dec-31.html | PHELPS DODGE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/ajinomoto-built-by-msg-moves-into-biotechnology.html | AJINOMOTO, BUILT BY M.S.G, MOVES INTO BIOTECHNOLOGY | False | By Pamela G. Hollie | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/scouting-young-milers.html | SCOUTING; Young Milers | False | By Joseph Durso | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/bridge-on-occasion-a-minor-suit-may-be-safer-than-a-major.html | Bridge: On Occasion, a Minor Suit May Be Safer Than a Major | False | By Alan Truscott | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/bank-securities-inc-reports-earnings-for-qtr-to-dec-31.html | BANK SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/josephson-international-inc-reports-earnings-for-qtr-to-dec-31.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-dec-31.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/world/nakasone-calls-for-major-changes-in-japan-s-basic-policy-guidelines.html | NAKASONE CALLS FOR MAJOR CHANGES IN JAPAN'S BASIC POLICY GUIDELINES | False | By Henry Scott Stokes, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/science-watch-new-meteorite-bonanza.html | SCIENCE WATCH; New Meteorite Bonanza | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/armco-inc-reports-earnings-for-qtr-to-dec-31.html | ARMCO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/in-the-soup.html | In the Soup | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/american-bell.html | American Bell | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/bankruptcy-stand-shifted.html | Bankruptcy Stand Shifted | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/dolphins-favored-by-2-1-2-points.html | DOLPHINS FAVORED BY 2 1/2 POINTS | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-dec-31.html | SCRIPPS-HOWARD BROADCASTING reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/armstrong-rubber-co-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/allied-names-bonwit-chief.html | Allied Names Bonwit Chief | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/c-correction-187801.html | CORRECTION | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/sports-people-whaler-coach-quits.html | SPORTS PEOPLE; Whaler Coach Quits | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/rio-grande-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RIO GRANDE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/intermedics-inc-reports-earnings-for-qtr-to-oct-31.html | INTERMEDICS INC reports earnings for Qtr to Oct 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/education-macchiarola-looks-back.html | EDUCATION; MACCHIAROLA LOOKS BACK | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/northwest-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/witness-says-hauler-knew-of-toxic-material.html | WITNESS SAYS HAULER KNEW OF TOXIC MATERIAL | False | By Robert Reinhold, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/first-oklahoma-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIRST OKLAHOMA BANCORPORATION reports earnings for QTr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/peking-hotel-increase.html | Peking Hotel Increase | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/required-reading.html | Required Reading | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/market-place-ibm-s-day-of-decision.html | Market Place; I.B.M.'s Day Of Decision | False | By Vartanig G. Vartan | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/world/rural-colonels-of-brazil-their-power-never-dies.html | RURAL 'COLONELS' OF BRAZIL: THEIR POWER NEVER DIES | False | By Warren Hoge, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/world/extreme-concern-on-lebanon-talks-expressed-by-us.html | EXTREME CONCERN ON LEBANON TALKS EXPRESSED BY U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/standard-oil-co-ind-reports-earnings-for-qtr-to-dec-31.html | STANDARD OIL CO (IND) reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/administration-issues-tougher-parole-guidelines.html | ADMINISTRATION ISSUES TOUGHER PAROLE GUIDELINES | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/armco-reports-quarterly-loss.html | Armco Reports Quarterly Loss | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/national-standard-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL-STANDARD CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/new-york-day-by-day-187871.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/carter-wallace-inc-reports-earnings-for-qtr-to-dec-31.html | CARTER-WALLACE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/corning-glass-works-reports-earnings-for-qtr-to-jan-2.html | CORNING GLASS WORKS reports earnings for Qtr to Jan 2 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/world/un-chief-said-to-plan-trip-to-soviet-on-afghan-pullout.html | U.N. CHIEF SAID TO PLAN TRIP TO SOVIET ON AFGHAN PULLOUT | False | By Bernard D. Nossiter, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/media-general-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIA GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/overnite-transportation-co-reports-earnings-for-qtr-to-dec-31.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-dec-31.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/micro-mask-inc-reports-earnings-for-qtr-to-jan-2.html | MICRO MASK INC reports earnings for Qtr to Jan 2 | False | | 1983-02-02 | TX 1-054066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/advertising-187633.html | ADVERTISING | False | New Agencies Picked, By Subaru and Kis | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/key-rates-186484.html | Key Rates | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/recital-faith-esham-soprano-sings-at-tully-hall.html | RECITAL: FAITH ESHAM, SOPRANO, SINGS AT TULLY HALL | False | By Donal Henahan | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/quotation-of-the-day-187794.html | Quotation of the Day | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/l-leave-social-security-s-retirement-age-alone-187664.html | LEAVE SOCIAL SECURITY'S RETIREMENT AGE ALONE | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/burlington-northern-inc-reports-earnings-for-qtr-to-dec-31.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/l-how-to-get-students-to-attend-classes-187661.html | HOW TO GET STUDENTS TO ATTEND CLASSES | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/summations-given-in-extortion-trial-of-yonkers-democratic-chief.html | SUMMATIONS GIVEN IN EXTORTION TRIAL OF YONKERS DEMOCRATIC; CHIEF | False | By Arnold H. Lubasch | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/addict-s-brain-chemistry-holds-hope-for-answers.html | ADDICT'S BRAIN: CHEMISTRY HOLDS HOPE FOR ANSWERS | False | By Harold M. Schmeck Jr. | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/russians-seek-role-at-gatt.html | RUSSIANS SEEK ROLE AT GATT | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/national-mine-service-co-reports-earnings-for-qtr-to-dec-24.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to Dec 24 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/hughes-tool-co-reports-earnings-for-qtr-to-dec-31.html | HUGHES TOOL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | ETHYL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/zurn-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/the-namibian-albatross.html | The Namibian Albatross | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/restoration-begins-at-roosevelt-home-damaged-by-blaze.html | RESTORATION BEGINS AT ROOSEVELT HOME DAMAGED BY BLAZE | False | By Harold Faber, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/crane-co-reports-earnings-for-qtr-to-dec-31.html | CRANE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/arts/music-janet-baker-sings.html | MUSIC: JANET BAKER SINGS | False | By Bernard Holland | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/chock-full-o-nuts.html | Chock Full o'Nuts | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/singer-co-reports-earnings-for-qtr-to-dec-31.html | SINGER CO reports earnings for Qtr to dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-dec-31.html | CROWN ZELLERBACH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/no-headline-187608.html | No Headline | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/obituaries/frank-j-doherty.html | FRANK J. DOHERTY | False | | 1983-02-02 | TX 1-054066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/two-bodies-are-discovered-in-trunk-of-a-car-in-brooklyn.html | Two Bodies Are Discovered In Trunk of a Car in Brooklyn | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/scouting-holmes-considers-a-big-finale.html | SCOUTING; Holmes Considers A 'Big' Finale | False | By Joseph Durso | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/dog-owner-sues-over-jailing.html | DOG OWNER SUES OVER JAILING | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/niagara-frontier.html | Niagara Frontier | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/world/moro-s-killers-among-32-jailed-for-life-in-italy.html | MORO'S KILLERS AMONG 32 JAILED FOR LIFE IN ITALY | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | SAFECO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/science-watch-the-instrumented-potato.html | SCIENCE WATCH; The Instrumented Potato | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/lexidata-corp-reports-earnings-for-qtr-to-dec-31.html | LEXIDATA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/merrill-lynch-co-reports-earnings-for-qtr-to-dec-31.html | MERRILL LYNCH & CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/networks-coverage-of-reagan-message.html | Networks' Coverage Of Reagan Message | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/news-summary-tuesday-january-25-1983.html | News Summary; TUESDAY, JANUARY 25, 1983 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/chatham-plan-set.html | Chatham Plan Set | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/smithsonian-regents-affirm-their-closed-meeting-policy.html | SMITHSONIAN REGENTS AFFIRM THEIR CLOSED-MEETING POLICY | False | By Irvin Molotsky, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/decision-on-may-expected-today.html | Decision on May Expected Today | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/union-commerce-corp-reports-earnings-for-qtr-to-dec-31.html | UNION COMMERCE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/commodities-energy-futures-plunge-after-opec-talks-fail.html | COMMODITIES; ENERGY FUTURES PLUNGE AFTER OPEC TALKS FAIL | False | By H.j. Maidenberg | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/sifco-industries-reports-earnings-for-qtr-to-dec-31.html | SIFCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/world/reagan-policy-in-central-america-after-2-years-tough-tone-softens.html | REAGAN POLICY IN CENTRAL AMERICA: AFTER 2 YEARS, TOUGH TONE SOFTENS | False | BY Bernard Weinraub, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/us-to-require-notice-to-parents-if-children-receive-contraceptives.html | U.S. TO REQUIRE NOTICE TO PARENTS IF CHILDREN RECEIVE CONTRACEPTIVES | False | By Robert Pear, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/business-people-bmw-unit-s-president-seeks-a-new-challenge.html | BUSINESS PEOPLE; BMW Unit's President Seeks a New Challenge | False | By Daniel F. Cuff | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/world/eric-erickson-wartime-spy.html | ERIC ERICKSON, WARTIME SPY | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/executive-changes-186143.html | EXECUTIVE CHANGES | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/reliance-has-5.71-of-paine-webber.html | Reliance Has 5.71% Of Paine Webber | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/no-headline-187681.html | No Headline | False | | 1983-02-02 | TX 1-054066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/briefing-187624.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/rangers-are-foiled-by-peeters-again.html | RANGERS ARE FOILED BY PEETERS AGAIN | False | By Alex Yannis | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/soo-line-rr-co-reports-earnings-for-qtr-to-dec31.html | SOO LINE RR CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/woodhead-daniel-inc-reports-earnings-for-qtr-to-jan1.html | WOODHEAD, DANIEL, INC reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/the-region-4-dead-identified-in-jersey-air-crash.html | THE REGION; 4 Dead Identified In Jersey Air Crash | False | Special to the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/finance-briefs-186070.html | FINANCE BRIEFS | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/sports-of-the-times-one-a-celebrity-and-one-a-recluse.html | SPORTS OF THE TIMES; ONE A CELEBRITY AND ONE A RECLUSE | False | By Dave Anderson | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/detroit-edison-co-reports-earnings-for-qtr-to-dec31.html | DETROIT EDISON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/hughes-tool-falls-83-digital-also-off.html | HUGHES TOOL FALLS 83.&%; DIGITAL ALSO OFF | False | By Phillip H. Wiggins | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/the-hart-building-for-137.7-million-not-enough.html | THE HART BUILDING: FOR $137.7 MILLION, NOT ENOUGH | False | Special to the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/koch-orders-panel-to-review-tax-incentives-for-businesses.html | KOCH ORDERS PANEL TO REVIEW TAX INCENTIVES FOR BUSINESSES | False | By Michael Goodwin | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/l-the-american-economy-at-a-crossroads-187662.html | THE AMERICAN ECONOMY AT A CROSSROADS | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/rollins-inc-reports-earnings-for-qtr-to-dec31.html | ROLLINS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/computer-automation-inc-reports-earnings-for-qtr-to-dec31.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/mayflower-corp-reports-earnings-for-qtr-to-sept30.html | MAYFLOWER CORP reports earnings for Qtr to Sept 30 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/mcgraw-hill-shuffles-aides.html | McGraw-Hill Shuffles Aides | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/geo-international-corp-reports-earnings-for-qtr-to-dec31.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/kimball-international-reports-earnings-for-qtr-to-dec31.html | KIMBALL INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/c-correction-187797.html | CORRECTION | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/around-the-nation-pact-reached-on-defects-in-4-million-gm-cars.html | AROUND THE NATION; Pact Reached on Defects in 4 Million G.M. Cars | False | AP | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/any-decline-soon-in-oil-prices-may-be-small-analysts-say.html | ANY DECLINE SOON IN OIL PRICES MAY BE SMALL, ANALYSTS SAY | False | By H. Erich Heinemann | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/a-sad-farewell-coach-still-angry.html | A SAD FAREWELL; COACH STILL ANGRY | False | Special to the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-dec31.html | BANGOR HYDRO-ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/opinion/foreign-affairs-pax-afrikaansa.html | FOREIGN AFFAIRS; PAX AFRIKAANSA | False | By Flora Lewis | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/books/books-of-the-times-185546.html | Books Of The Times | False | By Michiko Kakutani | 1983-02-02 | TX 1-054066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/lydall-inc-reports-earnings-for-qtr-to-dec-31.html | LYDALL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/high-court-bars-appeal-on-busing-by-nashville-and-the-justice-dept.html | HIGH COURT BARS APPEAL ON BUSING BY NASHVILLE AND THE JUSTICE DEPT. | False | By Linda Greenhouse, Special To the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/nyregion/the-region-gop-chief-quits-in-connecticut.html | THE REGION; G.O.P. Chief Quits In Connecticut | False | Special to the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/advertising-holiday-inns-account-is-subject-of-rumors.html | ADVERTISING; Holiday Inns Account Is Subject of Rumors | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/business/business-people-burlington-chief-takes-a-new-post.html | BUSINESS PEOPLE; Burlington Chief Takes a New Post | False | By Daniel F. Cuff | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/scouting-family-battery.html | SCOUTING; Family Battery | False | By Joseph Durso | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/us/article-187510-no-title.html | Article 187510 -- No Title | False | By David Bird | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/science/appraising-the-apple-iie.html | APPRAISING THE APPLE IIe | False | By Erik Sandberg-Diment | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/sports-people-valentine-angels-agree.html | SPORTS PEOPLE; Valentine, Angels Agree | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/sports/sports-people-walsh-to-stay.html | SPORTS PEOPLE; Walsh to Stay | False | | 1983-02-02 | TX 1-054066 |
| 1983-01-25 | 1983-01-25 | https://www.nytimes.com/1983/01/25/world/begin-wins-confidence-vote.html | Begin Wins Confidence Vote | False | Special to the New York Times | 1983-02-02 | TX 1-054066 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/recession-s-worst-hit-areas.html | RECESSION'S WORST-HIT AREAS | False | By Kenneth N. Gilpin | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/marsh-mclennan-inc-reports-earnings-for-qtr-to-dec-31.html | MARSH & MCLENNAN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/eastern-air-has-profit.html | EASTERN AIR HAS PROFIT | False | Special to the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/spot-oil-prices-decline-again.html | SPOT OIL PRICES DECLINE AGAIN | False | By Barnaby J. Feder, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/l-benefits-for-the-child-190118.html | Benefits for the Child | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/around-the-nation-4-killed-in-explosion-at-utah-chemical-plant.html | AROUND THE NATION; 4 Killed in Explosion At Utah Chemical Plant | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/jostens-inc-reports-earnings-for-qtr-to-dec-31.html | JOSTENS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/all-the-comforts-of-a-military-hospital.html | ALL THE COMFORTS OF A MILITARY HOSPITAL | False | By Philip M. Boffey, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/2-years-of-losses-at-harley-davidson.html | 2 YEARS OF LOSSES AT HARLEY-DAVIDSON | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/northern-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHERN TELECOM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/quality-care-inc-reports-earnings-for-qtr-to-nov-30.html | QUALITY CARE INC reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-oct-31.html | TCA CABLE TV INC reports earnings for Qtr to Oct 31 | False | | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/ex-boston-official-admits-illegal-acts-of-fund-raising.html | EX-BOSTON OFFICIAL ADMITS ILLEGAL ACTS OF FUND RAISING | False | By Fox Butterfield, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/sports-people-big-east-promotion.html | SPORTS PEOPLE; Big East Promotion | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/books/frank-stiffel-is-winner-of-editors-book-award.html | Frank Stiffel Is Winner Of Editors' Book Award | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/consolidated-foods-corp-reports-earnings-for-qtr-to-jan-1.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/bridge-the-judge-was-surprised-but-his-wife-knew-better.html | Bridge: The Judge Was Surprised, But His Wife Knew Better | False | By Alan Truscott | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/kitchen-equipment-knives-to-do-extra-jobs.html | KITCHEN EQUIPMENT; KNIVES TO DO EXTRA JOBS | False | By Pierre Franey | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/selling-the-us-popcorn-habit-in-britain.html | SELLING THE U.S. POPCORN HABIT IN BRITAIN | False | By Merida Welles, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/business-digest-wednesday-january-26-1983-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JANUARY 26, 1983; The Economy | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/mta-negotiators-try-to-avoid-a-us-penalty.html | M.T.A. NEGOTIATORS TRY TO AVOID A U.S. PENALTY | False | By Jane Perlez, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/60-minute-gourmet-187580.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/franklin-fits-in-czonka-mold.html | FRANKLIN FITS IN CZONKA MOLD | False | By Michael Janofsky, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/blacks-in-chicago-press-voting-drive.html | BLACKS IN CHICAGO PRESS VOTING DRIVE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/obituaries/marcolino-candau-71-former-who-chief.html | Marcolino Candau, 71, Former W.H.O. Chief | False | Special to the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/china-to-free-15-vietnamese.html | China to Free 15 Vietnamese | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/the-city-student-is-a-suicide.html | THE CITY; Student Is a Suicide | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/gifts-to-neediest-reflect-concerns-about-children.html | GIFTS TO NEEDIEST REFLECT CONCERNS ABOUT CHILDREN | False | By Walter H. Waggoner | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/around-the-nation-harmless-cyanide-level-found-in-town-s-water.html | AROUND THE NATION; Harmless Cyanide Level Found in Town's Water | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/scan-optics-inc-reports-earnings-for-qtr-to-dec-31.html | SCAN-OPTICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/chief-of-democrats-for-yonkers-found-guilty-of-extortion.html | CHIEF OF DEMOCRATS FOR YONKERS FOUND GUILTY OF EXTORTION | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/briefs-189062.html | BRIEFS | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-dec-31.html | HUBBELL, HARVEY, INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/us-soviet-arms-proposals-offer-hope-un-chief-says.html | U.S.-SOVIET ARMS PROPOSALS OFFER HOPE, U.N. CHIEF SAYS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/historic-revision-of-catholic-laws-signed-by-pontiff.html | HISTORIC REVISION OF CATHOLIC LAWS SIGNED BY PONTIFF | False | By Jon Nordheimer, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/democrats-counterattack-with-dish-antenna-and-instant-tape.html | DEMOCRATS COUNTERATTACK WITH DISH ANTENNA AND INSTANT TAPE | False | By Francis X. Clines | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-dec-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/theater/peter-sellars-drops-out-of-my-one-and-only.html | Peter Sellars Drops Out Of 'My One and Only' | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/school-pictures-inc-reports-earnings-for-qtr-to-dec-31.html | SCHOOL PICTURES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | LORAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/ellis-banking-corp-bradenton-fla-reports-earnings-for-qtr-to-dec-31.html | ELLIS BANKING CORP (BRADENTON, FLA) reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/exclusionary-rule-fight-moves-to-supreme-court.html | Exclusionary-Rule Fight Moves to Supreme Court | False | By Stuart Taylor Jr. | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/market-place-a-fast-pace-at-the-amex.html | Market Place; A Fast Pace At the Amex | False | By Vartanig G. Vartan | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/sports-peoplea-a-matter-of-grades.html | SPORTS PEOPLE; A Matter of Grades | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/l-mood-and-hot-flashes-190119.html | Mood and Hot Flashes | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/crown-crafts-inc-reports-earnings-for-qtr-to-dec-26.html | CROWN CRAFTS INC reports earnings for Qtr to Dec 26 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/evangelist-s-cathedral-loses-tax-exemption.html | EVANGELIST'S 'CATHEDRAL' LOSES TAX EXEMPTION | False | By Robert Lindsey, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/yamani-tactics-in-push-for-oil-production-pact-news-analysis.html | YAMANI TACTICS IN PUSH FOR OIL PRODUCTION PACT; News Analysis | False | By John Tagliabue, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/metropolitan-diary-baby-you-re-the-greatest.html | METROPOLITAN DIARY; BABY, YOU'RE THE GREATEST | False | By Glenn Collins | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/nets-edged-by-rockets-hayes-is-fined-by-club.html | NETS EDGED BY ROCKETS; HAYES IS FINED BY CLUB | False | By Roy S. Johnson | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/semicon-inc-reports-earnings-for-qtr-to-jan-2.html | SEMICON INC reports earnings for Qtr to Jan 2 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/koch-targets-from-britain-to-banks.html | KOCH TARGETS: FROM BRITAIN TO BANKS | False | By Michael Goodwin | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/reagan-modifies-new-federalism-plan.html | REAGAN MODIFIES 'NEW FEDERALISM' PLAN | False | By Robert Pear, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/briefing-188804.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/national-securities-research-corp-reports-earnings-for-yr-to-dec-31.html | NATIONAL SECURITIES & RESEARCH CORP reports earnings for Yr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/carolina-power-light-co-reports-earnings-for-qtr-to-dec-31.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/jersey-county-fingerprints-pupils.html | JERSEY COUNTY FINGERPRINTS PUPILS | False | By Franklin Whitehouse, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/carbide-falls-monsanto-gains.html | CARBIDE FALLS; MONSANTO GAINS | False | By Phillip H. Wiggins | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/accountant-is-arrested-in-insider-trading-case.html | Accountant Is Arrested In Insider Trading Case | False | By Kenneth B. Noble, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/l-vital-address-book-188330.html | Vital Address Book | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/l-mood-and-hot-flashes-190120.html | MOOD AND HOT FLASHES | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/mclennan-15.8-higher.html | McLennan 15.8% Higher | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/lear-siegler-inc-reports-earnings-for-qtr-to-dec-31.html | LEAR SIEGLER INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/condominiums-planned-for-harlem-brownstones.html | CONDOMINIUMS PLANNED FOR HARLEM BROWNSTONES | False | By Lee A. Daniels | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/northeast-utilities-reports-earnings-for-yr-to-dec-31.html | NORTHEAST UTILITIES reports earnings for Yr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/a-strategy-with-risks-news-analysis.html | A STRATEGY WITH RISKS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/l-high-technology-crucial-to-american-defense-188558.html | HIGH TECHNOLOGY CRUCIAL TO AMERICAN DEFENSE | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/comair-inc-reports-earnings-for-qtr-to-dec-31.html | COMAIR INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/the-city-cuomo-denies-bid-in-schumer-case.html | THE CITY; Cuomo Denies Bid In Schumer Case | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/guilford-mills-inc-reports-earnings-for-qtr-to-dec-26.html | GUILFORD MILLS INC reports earnings for Qtr to Dec 26 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/advertising-airborne-freight-ads-use-humility-as-a-ploy.html | ADVERTISING; Airborne Freight Ads Use Humility as a Ploy | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/business-people-a-new-president-at-buffalo-savings.html | BUSINESS PEOPLE; A New President At Buffalo Savings | False | By Daniel F. Cuff | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/quotation-of-the-day-190588.html | Quotation of the Day | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/knicks-win-by-33-before-6514-at-garden.html | KNICKS WIN BY 33 BEFORE 6,514 AT GARDEN | False | By Sam Goldaper | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/hutton-e-f-co-inc-reports-earnings-for-qtr-to-dec.31.html | HUTTON, E F, & CO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/block-drug-co-reports-earnings-for-qtr-to-dec-31.html | BLOCK DRUG CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/concert-a-lot-of-flutists.html | CONCERT: A LOT OF FLUTISTS | False | By Bernard Holland | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-dec-31.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/sports-people-breakers-seek-patriot.html | SPORTS PEOPLE; Breakers Seek Patriot | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/curtice-burns-inc-reports-earnings-for-qtr-to-dec-24.html | CURTICE-BURNS INC reports earnings for Qtr to Dec 24 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/business-fires-in-westwood-heighten-fears-of-merchants.html | BUSINESS FIRES IN WESTWOOD HEIGHTEN FEARS OF MERCHANTS | False | By Lena Williams, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/food-notes-188701.html | FOOD NOTES | False | By Marian Burros | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/zero-equals-security.html | 'ZERO' EQUALS SECURITY | False | By Orrin G. Hatch | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/obituaries/carlotta-reiner-actress-84-was-the-conductor-s-widow.html | Carlotta Reiner, Actress, 84; Was the Conductor's Widow | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/us-judge-gives-prison-sentence-to-cunningham.html | U.S. JUDGE GIVES PRISON SENTENCE TO CUNNINGHAM | False | By Arnold H. Lubasch | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/ruling-keeps-may-a-yankee.html | Ruling Keeps May a Yankee | False | By Murray Chass | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/freedom-savings-loan-assn-tampa-fla-reports-earnings-for-qtr-to-dec-3.html | FREEDOM SAVINGS & LOAN ASSN (TAMPA, FLA) reports earnings for Qtr to Dec 3 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/ibm-payout-is-unchanged.html | I.B.M. Payout Is Unchanged | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/mubarak-starting-a-us-visit-today.html | MUBARAK STARTING A U.S. VISIT TODAY | False | By William E. Farrell, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/bucyrus-erie-co-reports-earnings-for-qtr-to-dec-31.html | BUCYRUS-ERIE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/seaver-and-torrez-new-era-for-mets.html | SEAVER AND TORREZ: 'NEW ERA FOR METS | False | By Joseph Durso | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/stride-rite-corp-reports-earnings-for-qtr-to-dec-31.html | STRIDE RITE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/sports-of-the-times-a-freeway-named-desire.html | SPORTS OF THE TIMES; A Freeway Named Desire | False | By George Vecsey | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/personal-health-187641.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/big-3-auto-sales-rise-by-10.5.html | BIG 3 AUTO SALES RISE BY 10.5% | False | Special to the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/discoveries-1-pinocchio-at-bedtime.html | DISCOVERIES; 1. Pinocchio at Bedtime | False | By Angela Taylor | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/union-oil-of-california-reports-earnings-for-qtr-to-dec-31.html | UNION OIL OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/mead-corp-reports-earnings-for-qtr-to-dec-31.html | MEAD CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/new-york-commissoner-proposes-starting-children-in-school-at-age-4.html | NEW YORK COMMISSONER PROPOSES STARTING CHILDREN IN SCHOOL AT AGE 4 | False | By Susan Chira, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/guarded-by-ak-47-s-sandinists-take-to-the-fields.html | GUARDED BY AK-47s, SANDINISTS TAKE TO THE FIELDS | False | By Alan Riding, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/triton-group-reports-earnings-for-qtr-to-nov-30.html | TRITON GROUP reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/zero-may-mean-nothing.html | 'ZERO MAY MEAN NOTHING | False | By Paul C. Warnke | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/intel-defectors-new-company.html | INTEL DEFECTORS' NEW COMPANY | False | By Michael S. Malone, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/norfolk-profit-declines-44.2.html | Norfolk Profit Declines 44.2% | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/florida-commercial-banks-inc-miami-reports-earnings-for-qtr-to-dec-31.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/the-un-today-jan-26-1983-general-assembly.html | The U.N. Today; Jan. 26, 1983; GENERAL ASSEMBLY | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/union-trust-bancorporation-baltimore-md-reports-earnings-for-qtr-to-dec.html | UNION TRUST BANCORPORATION (BALTIMORE, MD) reports earnings for QTr to Dec | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/transactions-190026.html | Transactions | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/president-to-seek-contingent-taxes.html | PRESIDENT TO SEEK CONTINGENT TAXES | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/knox-quits-as-bills-coach-over-contract.html | KNOX QUITS AS BILLS' COACH OVER CONTRACT | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/scouting-jets-find-success-has-drawbacks.html | SCOUTING; Jets Find Success Has Drawbacks | False | By Joseph Durso and Michael Katz | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/the-city-3-found-guilty-of-slaying-officer.html | THE CITY; 3 Found Guilty Of Slaying Officer | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/trans-technology-corp-reports-earnings-for-qtr-to-dec-31.html | TRANS TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/frederic-p-wiedersum.html | FREDERIC P. WIEDERSUM | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/wine-talk-tastevin-gala-feels-the-effect-of-inflation.html | WINE TALK; TASTEVIN GALA FEELS THE EFFECT OF INFLATION | False | By Terry Robards | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/service-fracturing-co-reports-earnings-for-qtr-to-dec-31.html | SERVICE FRACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/bulgarian-in-the-pope-inquiry-do-i-look-like-a-conspirator.html | BULGARIAN IN THE POPE INQUIRY: DO I LOOK LIKE A CONSPIRATOR? | False | Special to the New York Times | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/key-rates-189266.html | Key Rates | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/flexibility-of-us-on-arms-affirmed.html | FLEXIBILITY OF U.S. ON ARMS AFFIRMED | False | Special to the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/democrats-list-own-ideas-in-response.html | DEMOCRATS LIST OWN IDEAS IN RESPONSE | False | By Adam Clymer, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/decision-data-computer-corp-reports-earnings-for-qtr-to-nov-30.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/dow-climbs-11.86-to-1042.03-rally-follows-sharp-losses.html | Dow Climbs 11.86, to 1,042.03; Rally Follows Sharp Losses | False | By Alexander R. Hammer | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/art-met-raises-curtain-on-treasures-of-vatican.html | ART: MET RAISES CURTAIN ON TREASURES OF VATICAN | False | By John Russell | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/around-the-nation-massachusetts-tannery-charged-in-waste-case.html | AROUND THE NATION; Massachusetts Tannery Charged in Waste Case | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/dba-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DBA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/control-data-corp-reports-earnings-for-qtr-to-dec-31.html | CONTROL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/dance-award-winners.html | Dance Award Winners | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/the-pop-life-188734.html | THE POP LIFE | False | By Robert Palmer | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/excerpts-from-response-of-democratic-leaders-in-assessing-the-economy.html | EXCERPTS FROM RESPONSE OF DEMOCRATIC LEADERS IN ASSESSING THE ECONOMY | False | Special to the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/books/books-of-the-times-188308.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/transcript-of-president-s-state-of-the-union-message-to-the-nation.html | TRANSCRIPT OF PRESIDENT'S STATE OF THE UNION MESSAGE TO THE NATION | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/met-opera-la-boheme.html | MET OPERA: 'LA BOHEME | False | By Bernard Holland | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/ball-corp-reports-earnings-for-qtr-to-dec-31.html | BALL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/watt-apologizes-to-indians-for-any-hurt-from-socialism-remarks.html | WATT APOLOGIZES TO INDIANS FOR ANY 'HURT' FROM SOCIALISM REMARKS | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/lagerfeld-guides-chanel-into-80-s.html | LAGERFELD GUIDES CHANEL INTO 80'S | False | By Bernadine Morris, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/norfolk-southern-ry-corp-reports-earnings-for-qtr-to-dec-31.html | NORFOLK SOUTHERN RY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/treasury-statement.html | Treasury Statement | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/executive-changes-188718.html | EXECUTIVE CHANGES | False | | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/guardian-industries-corp-reports-earnings-for-qtr-to-dec-31.html | GUARDIAN INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/new-york-day-by-day-190521.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/about-real-estate-midtown-south-a-lower-rent-refuge-for-businesses.html | ABOUT REAL ESTATE; MIDTOWN SOUTH: A LOWER-RENT REFUGE FOR BUSINESSES | False | By Lee A. Daniels | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/monsanto-co-reports-earnings-for-qtr-to-dec-31.html | MONSANTO CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/carpenter-technology-corp-reports-earnings-for-qtr-to-dec-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/charges-filed-after-student-is-force-fed.html | CHARGES FILED AFTER STUDENT IS FORCE-FED | False | Special to the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/united-illuminating-co-reports-earnings-for-yr-to-dec-31.html | UNITED ILLUMINATING CO reports earnings for Yr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/economic-scene-deficit-cutters-vs-tolerators.html | Economic Scene; Deficit-Cutters Vs. Tolerators | False | By Leonard Silk | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/schering-plough-to-sell-dap-unit.html | Schering-Plough To Sell DAP Unit | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/memorable-re-creations-of-restaurant-favorites.html | MEMORABLE RE-CREATIONS OF RESTAURANT FAVORITES | False | By Craig Claiborne | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/the-dance-basel-ballet-makes-american-debut.html | THE DANCE: BASEL BALLET MAKES AMERICAN DEBUT | False | By Anna Kisselgoff | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/home-resales-low-last-year.html | Home Resales Low Last Year | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/observer-our-feathered-statesmen.html | OBSERVER; OUR FEATHERED STATESMEN | False | By Russell Baker | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/l-ban-on-prior-restraint-is-not-without-cost-188569.html | BAN ON PRIOR RESTRAINT IS NOT WITHOUT COST | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/scouting-delayed-action.html | SCOUTING; DELAYED ACTION | False | By Joseph Durso and Michael Katz | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/kaiser-to-curtail-aluminum-output.html | Kaiser to Curtail Aluminum Output | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/nurses-in-contract-accord.html | Nurses in Contract Accord | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-dec-24.html | FLUKE, JOHN, MANUFACTURING CO reports earnings for Qtr to Dec 24 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/l-shanker-for-chancellor-188572.html | SHANKER FOR CHANCELLOR | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/ameron-inc-reports-earnings-for-qtr-to-nov-30.html | AMERON INC reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/commercial-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/sports-people-criticism-of-knight.html | SPORTS PEOPLE; Criticism of Knight | False | | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-dec-31.html | GULF STATES UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/reese-starts-sentence.html | Reese Starts Sentence | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/theater/theater-lennon-death-recalled-in-princeton.html | THEATER: LENNON DEATH RECALLED IN PRINCETON | False | By Frank Rich | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/new-code-of-canon-law-modifying-the-role-of-rules-news-analysis.html | NEW CODE OF CANON LAW: MODIFYING THE ROLE OF RULES; News Analysis | False | By Kenneth A. Briggs | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/l-letter-on-insurance-bias-women-deserve-pension-equality-too-190327.html | Letter: On Insurance Bias Women Deserve Pension Equality Too | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/state-u-plans-sports-upgrading.html | State U. Plans Sports Upgrading | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/waiting-for-henry.html | Waiting for Henry | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/financial-corp-of-santa-barbara-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF SANTA BARBARA reports earnings for QTr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/big-men-of-memphis-go-to-the-big-city.html | BIG MEN OF MEMPHIS GO TO THE BIG CITY | False | By Peter Alfano | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/the-region-mci-corp-moving-to-westchester.html | THE REGION; MCI Corp. Moving To Westchester | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/washington-reagan-on-stage.html | WASHINGTON; REAGAN ON STAGE | False | By James Reston | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/space-telescope-launched.html | SPACE TELESCOPE LAUNCHED | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/macchiarola-offers-plan-to-avert-layoffs.html | MACCHIAROLA OFFERS PLAN TO AVERT LAYOFFS | False | By Maurice Carroll | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/chart-house-inc-reports-earnings-for-qtr-to-dec-31.html | CHART HOUSE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/caution-radioactive-jewelry.html | CAUTION: RADIOACTIVE JEWELRY | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/valmac-industries-inc-reports-earnings-for-qtr-to-jan-1.html | VALMAC INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-jan-12.html | WINN-DIXIE STORES INC reports earnings for Qtr to Jan 12 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-dec-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/toledo-edison-co-reports-earnings-for-qtr-to-dec-31.html | TOLEDO EDISON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/lincoln-state-car-loans.html | Lincoln State Car Loans | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/computer-associates-international-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/lever-house-landmark-up-for-a-vote.html | LEVER HOUSE LANDMARK UP FOR A VOTE | False | By David W. Dunlap | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/japan-sharply-protests-soviet-proposal-on-shifting-missiles-to-asia.html | JAPAN SHARPLY PROTESTS SOVIET PROPOSAL ON SHIFTING MISSILES TO ASIA | False | By Henry Scott Stokes, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/careers-job-outlook-in-textile-industry.html | Careers; Job Outlook In Textile Industry | False | By Elizabeth M. Fowler | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/fidelity-of-oklahoma-inc-reports-earnings-for-qtr-to-dec-31.html | FIDELITY OF OKLAHOMA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/advertising-aaf-sets-national-awards.html | Advertising; A.A.F. Sets National Awards | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/business-people-vacant-president-s-post-filled-at-midland-glass.html | BUSINESS PEOPLE; Vacant President's Post Filled at Midland Glass | False | By Daniel F. Cuff | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/abortion-opposition-stressed-in-kidnapping-trial-in-illinois.html | ABORTION OPPOSITION STRESSED IN KIDNAPPING TRIAL IN ILLINOIS | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/us-steel-s-1982-loss-a-record.html | U.S. STEEL'S 1982 LOSS A RECORD | False | By Raymond Bonner | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/business-people-outside-director-picked-as-republic-chairman.html | BUSINESS PEOPLE; Outside Director Picked As Republic Chairman | False | By Daniel F. Cuff | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/three-m-co-reports-earnings-for-qtr-to-dec-31.html | THREE M CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/leaky-naval-strategy.html | LEAKY NAVAL STRATEGY | False | By James A. Nathan | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/compo-industries-inc-reports-earnings-for-qtr-to-jan-1.html | COMPO INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/golden-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-dec-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/milacron-expects-2.5-million-loss.html | Milacron Expects $2.5 Million Loss | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/news-summary-wednesday-january-26-1983.html | News Summary; WEDNESDAY, JANUARY 26, 1983 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/flyers-top-devils-5-ejected-in-brawl.html | FLYERS TOP DEVILS; 5 EJECTED IN BRAWL | False | By Alex Yannis | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/commodore-international-ltd-reports-earnings-for-qtr-to-dec-31.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/profits-scoreboard-189489.html | Profits Scoreboard | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/united-states-steel-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/webb-purchase.html | Webb Purchase | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/con-ed-rises-19-in-quarter.html | Con Ed Rises 19% in Quarter | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/bryant-in-hospital.html | Bryant in Hospital | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-dec-31.html | EASTERN AIR LINES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/more-us-farm-export-aid-pledged.html | More U.S. Farm-Export Aid Pledged | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/dravo-corp-reports-earnings-for-qtr-to-dec-31.html | DRAVO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/new-kodak-films.html | New Kodak Films | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/reid-provident-laboratories-reports-earnings-for-qtr-to-dec-30.html | REID PROVIDENT LABORATORIES reports earnings for Qtr to Dec 30 | False | | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/cuomo-selects-head-of-mortgage-agency.html | Cuomo Selects Head Of Mortgage Agency | False | Special to the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/deca-energy-corp-reports-earnings-for-qtr-to-dec-31.html | DECA ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/cuomo-to-seek-bonds-of-udc-for-prison-cells.html | CUOMO TO SEEK BONDS OF U.D.C. FOR PRISON CELLS | False | By Josh Barbanel, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/exxon-corp-reports-earnings-for-qtr-to-dec-31.html | EXXON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/bethlehem-mayor-bids-plo-and-israel-meet.html | Bethlehem Mayor Bids P.L.O. and Israel Meet | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/oil-shock-in-reverse.html | Oil Shock in Reverse | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/obituaries/goerge-cukor-83-film-director-dies.html | GOERGE CUKOR, 83, FILM DIRECTOR, DIES | False | By Peter B. Flint | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/borden-inc-reports-earnings-for-qtr-to-dec31.html | BORDEN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/smithkline-beckman-corp-reports-earnings-for-qtr-to-dec-31.html | SMITHKLINE BECKMAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/doctors-still-hopeful-despite-nosebleeds-in-heart-patient.html | DOCTORS STILL HOPEFUL DESPITE NOSEBLEEDS IN HEART PATIENT | False | By Lawrence K. Altman | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/new-york-day-by-day-189187.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/scott-fetzer-co-reports-earnings-for-qtr-to-nov-30.html | SCOTT & FETZER CO reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/the-region-3-youths-arraigned-in-jersey-derailing.html | THE REGION; 3 Youths Arraigned In Jersey Derailing | False | Special to the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/exxon-s-net-up-6.9-socal-off-25.6.html | EXXON'S NET UP 6.9%; SOCAL OFF 25.6% | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/standard-oil-co-of-california-reports-earnings-for-qtr-to-dec-31.html | STANDARD OIL CO OF CALIFORNIA reports earnings for QTr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/vector-graphic-inc-reports-earnings-for-qtr-to-jan-4.html | VECTOR GRAPHIC INC reports earnings for Qtr to Jan 4 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/obituaries/frances-cole-music-teacher-dies-at-45.html | Frances Cole, Music Teacher, Dies at 45 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/st-regis-and-mead-post-losses-3m-off.html | ST. REGIS AND MEAD POST LOSSES; 3M OFF | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/l-peace-for-lebanon-isn-t-a-sideshow-188568.html | PEACE FOR LEBANON ISN'T A 'SIDESHOW' | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/hydrogen-leak-forces-second-space-shuttle-delay.html | HYDROGEN LEAK FORCES SECOND SPACE SHUTTLE DELAY | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/st-regis-paper-co-reports-earnings-for-qtr-to-dec-31.html | ST REGIS PAPER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/ppg-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PPG INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/greater-jersey-bancorp-reports-earnings-for-qtr-to-dec-31.html | GREATER JERSEY BANCORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/foremost-mckesson-inc-reports-earnings-for-qtr-to-dec-31.html | FOREMOST-MCKESSON INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/certain-teed-corp-reports-earnings-for-qtr-to-dec-31.html | CERTAIN-TEED CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/scouting-a-little-late.html | SCOUTING; A Little Late | False | By Joseph Durso and Michael Katz | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/great-lakes-international-inc-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/brushes-in-beirut-us-israeli-side-issue.html | BRUSHES IN BEIRUT: U.S.-ISRAELI SIDE ISSUE? | False | By Charles Mohr, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/books-on-food-from-spain-australia-and-china.html | BOOKS ON FOOD FROM SPAIN, AUSTRALIA AND CHINA | False | By Florence Fabricant | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/democrats-say-any-pension-shift-should-mean-a-change-in-tax-cut.html | DEMOCRATS SAY ANY PENSION SHIFT SHOULD MEAN A CHANGE IN TAX CUT | False | By Martin Tolchin, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/obituaries/edward-ellsberg-naval-salvage-expert-dies.html | EDWARD ELLSBERG, NAVAL SALVAGE EXPERT, DIES | False | By Glenn Fowler | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/c-list-of-phd-rankings-omitted-some-schools-188829.html | List of Ph.D. Rankings Omitted Some Schools | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/banta-george-co-reports-earnings-for-qtr-to-dec-31.html | BANTA, GEORGE, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/team-america-has-field-of-39.html | Team America Has Field of 39 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/super-bowl-xvii-redskins-success-unreal-to-murphy.html | SUPER BOWL XVII; REDSKINS' SUCCESS 'UNREAL' TO MURPHY | False | By Frank Litsky, Special To the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/plays.html | PLAYS | False | By Alex Yannis | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/reagan-appeals-for-freeze-on-spending-to-curb-deficit-seeks-standby-tax-for-1985.html | REAGAN APPEALS FOR FREEZE ON SPENDING TO CURB DEFICIT; SEEKS STANDBY TAX FOR 1985 | False | By Steven R. Weisman | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/mccray-brothers-excel-for-louisville.html | MCCRAY BROTHERS EXCEL FOR LOUISVILLE | False | By William C. Rhoden | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/new-york-day-by-day-190518.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/finance-briefs-188719.html | FINANCE BRIEFS | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/syscon-corp-reports-earnings-for-qtr-to-nov-30.html | SYSCON CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/becton-dickinson-co-reports-earnings-for-qtr-to-dec-31.html | BECTON DICKINSON & CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/blue-bell-inc-reports-earnings-for-qtr-to-dec-31.html | BLUE BELL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/two-barks-and-no-bite-from-mr-watt.html | Two Barks and No Bite From Mr. Watt | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/hutton-s-profit-rises-72.9.html | Hutton's Profit Rises 72.9% | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/new-york-day-by-day-190519.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/l-court-reporters-inferior-competition-188571.html | COURT REPORTERS' INFERIOR COMPETITION | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/obituaries/edward-m-darcey.html | EDWARD M. DARCEY | False | | 1983-02-02 | TX 1-054284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/jerrico-inc-reports-earnings-for-qtr-to-dec-31.html | JERRICO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/merck-co-inc-reports-earnings-for-qtr-to-dec-31.html | MERCK & CO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/lindberg-corp-reports-earnings-for-qtr-to-dec-31.html | LINDBERG CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/sports/sports-people-bullets-drop-lucas.html | SPORTS PEOPLE; Bullets Drop Lucas | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/home-health-care-of-america-reports-earnings-for-qtr-to-dec-31.html | HOME HEALTH CARE OF AMERICA reports earnings for QTr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/festival-new-music-at-juilliard.html | FESTIVAL: NEW MUSIC AT JUILLIARD | False | By Donal Henahan | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/garden/q-a-187593.html | Q&A | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/gm-and-toyota-still-face-snags.html | G.M. and Toyota Still Face Snags | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/arts/tv-running-out-on-ge-theater.html | TV: 'RUNNING OUT' ON 'G.E. THEATER' | False | By Walter Goodman | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/theater/revue-slap-happy.html | REVUE: 'SLAP HAPPY' | False | By Mel Gussow | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/obituaries/frederick-murphy-hill-53-a-painter-and-an-educator.html | Frederick Murphy Hill, 53, A Painter and an Educator | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/credit-markets-treasury-re-funding-awaited-traders-stay-on-sidelines.html | CREDIT MARKETS; Treasury Re-funding Awaited; Traders Stay On Sidelines | False | By H.j. Maidenberg | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/world/turk-sought-by-italy-says-he-never-met-man-who-shot-pope.html | TURK SOUGHT BY ITALY SAYS HE NEVER MET MAN WHO SHOT POPE | False | By Henry Kamm | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/us/key-items-in-budget-plan.html | KEY ITEMS IN BUDGET PLAN | False | Special to the New York Times | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/brenco-inc-reports-earnings-for-qtr-to-dec-31.html | BRENCO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/the-region-puzzling-booms-jolt-jersey-again.html | THE REGION; Puzzling Booms Jolt Jersey Again | False | AP | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/donovan-accuser-settles-case-against-his-union-for-65000.html | DONOVAN ACCUSER SETTLES CASE AGAINST HIS UNION FOR $65,000 | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/opinion/l-wrong-site-for-education-officials-lunch-188570.html | WRONG SITE FOR EDUCATION OFFICIALS' LUNCH | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/nyregion/c-correction-190590.html | CORRECTION | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-26 | 1983-01-26 | https://www.nytimes.com/1983/01/26/business/company-news-high-court-ruling-sought-on-asbestos.html | COMPANY NEWS; High Court Ruling Sought on Asbestos | False | | 1983-02-02 | TX 1-054284 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/mrs-dole-is-warmly-received-at-hearing-on-transport-post-by-ernest-holsendolph.html | MRS. DOLE IS WARMLY RECEIVED AT HEARING ON TRANSPORT POST; BY ERNEST HOLSENDOLPH | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/books/books-of-the-times-190757.html | Books Of The Times | False | By Anatole Broyard | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/varian-associates-reports-earnings-for-qtr-to-dec-31.html | VARIAN ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/op-ed-at-home-abroad-the-harmless-people.html | OP-ED; AT HOME ABROAD; THE HARMLESS PEOPLE | False | By Anthony Lewis | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/amp-inc-reports-earnings-for-qtr-to-dec-31.html | AMP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/baxter-s-net-up-by-24.5.html | Baxter's Net Up by 24.5% | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/twa-and-united-post-loss-us-air-up.html | T.W.A. AND UNITED POST LOSS; U.S. AIR UP | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/long-island-lighting-co-reports-earnings-for-yr-to-dec-31.html | LONG ISLAND LIGHTING CO reports earnings for Yr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/dance-new-harlem-theater-season.html | DANCE: NEW HARLEM THEATER SEASON | False | By Jack Anderson | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/polish-shipyard-puts-walesa-on-the-payroll.html | Polish Shipyard Puts Walesa on the Payroll | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/first-charter-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CHARTER FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/2-arms-buildup-critics-named-to-house-posts.html | 2 Arms Buildup Critics Named to House Posts | False | Special to the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/white-sox-draft-mura-trade-with-cubs.html | WHITE SOX DRAFT MURA; TRADE WITH CUBS | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/chorus-musica-sacra-at-fisher-hall.html | CHORUS: MUSICA SACRA AT FISHER HALL | False | By Allen Hughes | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/market-place-hard-times-for-insurers.html | Market Place; Hard Times For Insurers | False | By Vartanig G. Vartan | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/allis-chalmers-corp-reports-earnings-for-qtr-to-dec-31.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/butler-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/tandon-corp-reports-earnings-for-qtr-to-dec-24.html | TANDON CORP reports earnings for Qtr to Dec 24 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/article-191496-no-title.html | Article 191496 -- No Title | False | By Selwyn Raab | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/vermont-research-corp-reports-earnings-for-qtr-to-jan-1.html | VERMONT RESEARCH CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/democrats-modify-tax-pension-link.html | DEMOCRATS MODIFY TAX-PENSION LINK | False | By Martin Tolchin, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/borrowing-needs-treasury-jump.html | BORROWING NEEDS TREASURY JUMP | False | By H.j. Maidenberg | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/witness-says-driver-lied-about-spraying-dioxin.html | WITNESS SAYS DRIVER LIED ABOUT SPRAYING DIOXIN | False | Special to the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/houghton-mifflin-co-reports-earnings-for-qtr-to-dec-31.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/news-summary-thursday-january-27-1983.html | News Summary; THURSDAY JANUARY 27, 1983 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/subatomic-particle-key-to-basic-forces-reported-discovered.html | SUBATOMIC PARTICLE, KEY TO BASIC FORCES, REPORTED DISCOVERED | False | By Walter Sullivan | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/3000-evacuated-after-leak.html | 3,000 Evacuated After Leak | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/learning-the-art-of-infant-massage.html | LEARNING THE ART OF INFANT MASSAGE | False | By Andree Brooks | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/dart-kraft-inc-reports-earnings-for-qtr-to-dec-31.html | DART & KRAFT INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/players-the-wanderings-of-a-running-back.html | PLAYERS; THE WANDERINGS OF A RUNNING BACK | False | By Malcolm Moran | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/imperial-bancorp-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/topics-bright-ideas-city-of-light.html | Topics Bright Ideas City of Light | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/bethlehem-steel-4th-quarter-loss-huge.html | BETHLEHEM STEEL 4th-QUARTER LOSS HUGE | False | By Raymond Bonner | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/knox-to-coach-the-seahawks.html | Knox to Coach the Seahawks | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/electronics-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | ELECTRONICS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/belo-a-h-corp-reports-earnings-for-qtr-to-dec-31.html | BELO, A H, CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/bonn-s-foreign-minister-sees-reagan-on-missiles.html | BONN'S FOREIGN MINISTER SEES REAGAN ON MISSILES | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/l-marble-not-plaster-193040.html | Marble, Not Plaster | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/league-expands.html | League Expands | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/more-aid-for-farms.html | MORE AID FOR FARMS | False | By Jean Mayer | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/ti-caro-inc-reports-earnings-for-qtr-to-jan-1.html | TI-CARO INC reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/reagan-is-pressed-on-a-missile-shift.html | REAGAN IS PRESSED ON A MISSILE SHIFT | False | By Leslie H. Gelb, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/essay-reagan-s-white-flag.html | ESSAY; REAGAN'S WHITE FLAG | False | By William Safire | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/florida-power-light-co-reports-earnings-for-qtr-to-dec-31.html | FLORIDA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/bishops-urge-criminal-justice-change.html | BISHOPS URGE CRIMINAL JUSTICE CHANGE | False | By Lindsey Gruson | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-region-bus-driver-in-crash-had-speeding-file.html | THE REGION; Bus Driver in Crash Had Speeding File | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/clorox-co-reports-earnings-for-qtr-to-dec-31.html | CLOROX CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/manley-of-redskins-aims-for-big-plays.html | Manley of Redskins Aims for Big Plays | False | BY Frank Litsky Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/first-capital-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/koss-corp-reports-earnings-for-qtr-to-dec-31.html | KOSS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/around-the-nation-shuttle-hydrogen-leak-source-of-investigation.html | AROUND THE NATION; Shuttle Hydrogen Leak Source of Investigation | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/brennand-paige-industries-inc-reports-earnings-for-qtr-to-oct-31.html | BRENNAND-PAIGE INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/gardening-190136.html | GARDENING | False | By Linda Yang | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/san-jose-water-works-reports-earnings-for-qtr-to-dec-31.html | SAN JOSE WATER WORKS reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/shell-oil-co-reports-earnings-for-qtr-to-dec-31.html | SHELL OIL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/new-jersey-resources-corp-reports-earnings-for-qtr-to-dec-31.html | NEW JERSEY RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/louisville-cement-co-reports-earnings-for-qtr-to-dec-31.html | LOUISVILLE CEMENT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/regan-says-84-budget-indicates-high-joblessness-in-coming-years.html | REGAN SAYS '84 BUDGET INDICATES HIGH JOBLESSNESS IN COMING YEARS | False | By Jonathan Fuerbringer, Special To the New York Times | | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/mts-systems-corp-reports-earnings-for-qtr-to-dec-31.html | MTS SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/obituaries/maurice-m-wheeler.html | MAURICE M. WHEELER | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/democrats-pick-a-state-senator-for-house-race.html | DEMOCRATS PICK A STATE SENATOR FOR HOUSE RACE | False | By Frank Lynn | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/calumet-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/technology-improvements-in-coal-boilers.html | Technology; Improvements In Coal Boilers | False | By Thomas J. Lueck | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/no-headline-192506.html | No Headline | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/utl-corp-reports-earnings-for-qtr-to-dec-31.html | UTL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/wetterau-inc-reports-earnings-for-qtr-to-jan-1.html | WETTERAU INC reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/corporate-tax-upsets-reagan.html | CORPORATE TAX UPSETS REAGAN | False | By Francis X. Clines, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/briefing-191091.html | BRIEFING | False | By David Shribman and Warren Weaver Jr. | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/movies/the-girl-from-lorraine.html | 'THE GIRL FROM LORRAINE' | False | By Janet Maslin | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/bulgarians-regret-a-tarnished-image.html | BULGARIANS REGRET A TARNISHED IMAGE | False | By Henry Kamm, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/key-rates-191208.html | Key Rates | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/us-aides-cautious-on-pope-shooting.html | U.S. AIDES CAUTIOUS ON POPE SHOOTING | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/legal-services-outside-the-law.html | Legal Services Outside the Law | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/finance-briefs-191145.html | FINANCE BRIEFS | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/alza-corp-reports-earnings-for-yr-to-dec-31.html | ALZA CORP reports earnings for Yr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/a-new-light-on-an-old-color.html | A NEW LIGHT ON AN OLD COLOR | False | By Stephen Drucker | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/reagan-may-raise-ex-im-bank-funds.html | REAGAN MAY RAISE EX-IM BANK FUNDS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/quotation-of-the-day-192631.html | Quotation of the Day | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/no-headline-191009.html | No Headline | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-dec-31.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/officers-stripped-ob-their-badges-in-police-inquiry.html | OFFICERS STRIPPED OB THEIR BADGES IN POLICE INQUIRY | False | By Leonard Buder | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/c-correction-192634.html | CORRECTION | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/mission-west-properties-reports-earnings-for-qtr-to-nov-30.html | MISSION WEST PROPERTIES reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/l-self-employ-penalty-190839.html | SELF-EMPLOY PENALTY | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-city-five-hurt-in-fire-at-barbizon-plaza.html | THE CITY; Five Hurt in Fire At Barbizon Plaza | False | By United Press International | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/books/recital-a-salute-to-gertrude-stein.html | RECITAL: A SALUTE TO GERTRUDE STEIN | False | By Edward Rothstein | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/newmont-mining-corp-reports-earnings-for-qtr-to-dec-31.html | NEWMONT MINING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/no-headline-192294.html | No Headline | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/no-headline-261663.html | No Headline | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/brockway-inc-nyc-reports-earnings-for-qtr-to-dec-31.html | BROCKWAY INC (NYC) reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/executive-changes-192218.html | EXECUTIVE CHANGES | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/nl-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-region-suit-filed-in-crash-in-connecticut.html | THE REGION; Suit Filed in Crash In Connecticut | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/theater/how-lansford-wilson-writes-with-actors-in-mind.html | HOW LANSFORD WILSON WRITES WITH ACTORS IN MIND | False | By Eleanor Blau | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/quaker-oats-co-reports-earnings-for-qtr-to-dec-31.html | QUAKER OATS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/winds-of-war-fans-tv-rivalries.html | 'WINDS OF WAR' FANS TV RIVALRIES | False | By Sally Bedell | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/82-trade-gap-is-record-but-december-improved.html | '82 TRADE GAP IS RECORD, BUT DECEMBER IMPROVED | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/united-states-surgical-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/scouting-midwinter-myth.html | SCOUTING; Midwinter Myth | False | By Michael Katz and Gerald Eskenazi | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-city-si-schoolchildren-stranded-2-hours.html | THE CITY; S.I. Schoolchildren Stranded 2 Hours | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/cutter-repaired-on-pacific.html | Cutter Repaired on Pacific | False | AP | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/helpful-hardware-closet-conveniences.html | HELPFUL HARDWARE; CLOSET CONVENIENCES | False | By Mary Smith | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/reagan-s-target-benefits-news-analysis.html | REAGAN'S TARGET: BENEFITS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/tecumseh-products-co-reports-earnings-for-qtr-to-dec-31.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/national-beryllia-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BERYLLIA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/magic-chef-inc-reports-earnings-for-qtr-to-jan-1.html | MAGIC CHEF INC reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/farmer-brothers-co-reports-earnings-for-qtr-to-dec-31.html | FARMER BROTHERS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/marsh-supermarkets-reports-earnings-for-qtr-to-jan-8.html | MARSH SUPERMARKETS reports earnings for Qtr to Jan 8 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/shaklee-corp-reports-earnings-for-qtr-to-dec-31.html | SHAKLEE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/agriculture-secretary-is-hopeful-still.html | AGRICULTURE SECRETARY IS HOPEFUL STILL | False | By Seth S. King, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/scouting-michaels-explains-monday-absence.html | SCOUTING; Michaels Explains Monday Absence | False | By Michael Katz and Gerald Eskenazi | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/company-briefs-192208.html | COMPANY BRIEFS | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/scouting-the-fast-track.html | SCOUTING; The Fast Track | False | By Michael Katz and Gerald Eskenazi | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MYLAN LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/grow-group-inc-reports-earnings-for-qtr-to-dec-31.html | GROW GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/keystone-consol-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE CONSOL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/pope-says-new-laws-serve-order-and-rights.html | POPE SAYS NEW LAWS SERVE ORDER AND RIGHTS | False | Special to the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/georgetown-defeats-seton-hall-by-71-48.html | Georgetown Defeats Seton Hall by 71-48 | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/genisco-technology-corp-reports-earnings-for-qtr-to-dec-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/advertising-revlon-may-raise-ad-budget.html | Advertising; Revlon May Raise Ad Budget | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/baker-international-corp-reports-earnings-for-qtr-to-dec-31.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/trans-world-corp-reports-earnings-for-qtr-to-dec-31.html | TRANS WORLD CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/soviet-cool-to-reagan-speech.html | Soviet Cool to Reagan Speech | False | Special to the New York Times | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | OCEAN DRILLING & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/celanese-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | CELANESE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/suffolk-suspends-owner-trainer.html | Suffolk Suspends Owner-Trainer | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/sports-of-the-times-time-out-for-the-bear.html | SPORTS OF THE TIMES; Time Out For The Bear | False | By Dave Anderson | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/obituaries/dr-morris-bender-78-expert-on-brain-tumors.html | Dr. Morris Bender, 78; Expert on Brain Tumors | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/dow-declines-4.04-points-to-1037.99.html | Dow Declines 4.04 Points, to 1,037.99 | False | By Alexander R. Hammer | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/purolator-inc-reports-earnings-for-qtr-to-dec-31.html | PUROLATOR INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/theater/stage-adam-a-musical.html | STAGE: 'ADAM,' A MUSICAL | False | By Mel Gussow | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/cbs-stores-sale.html | CBS Stores Sale | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/wurlitzer-co-reports-earnings-for-qtr-to-dec-31.html | WURLITZER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/britain-s-new-party-struggling-to-recapture-good-old-days.html | BRITAIN'S NEW PARTY STRUGGLING TO RECAPTURE GOOD OLD DAYS | False | By R.w. Apple Jr., Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/harris-corp-reports-earnings-for-qtr-to-dec-31.html | HARRIS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/municipal-union-elects-chief.html | Municipal Union Elects Chief | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/combined-companies-inc-reports-earnings-for-qtr-to-dec-31.html | COMBINED COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/profits-scoreboard-191817.html | Profits Scoreboard | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/caterpillar-plans-to-lay-off-2000.html | Caterpillar Plans To Lay Off 2,000 | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/obituaries/warren-e-irvin.html | WARREN E. IRVIN | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/sports-people-applause-for-drew.html | SPORTS PEOPLE; Applause for Drew | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/i-imf-strikes-a-blow-for-apartheid-190832.html | I.M.F. STRIKES A BLOW FOR APARTHEID | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/no-headline-193066.html | No Headline | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/koch-disappointed-by-response-of-community-panels-on-homeless.html | KOCH 'DISAPPOINTED' BY RESPONSE OF COMMUNITY PANELS ON HOMELESS | False | By Sheila Rule | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/sandwich-chef-inc-reports-earnings-for-qtr-to-jan-1.html | SANDWICH CHEF INC reports earnings for Qtr to Jan 1 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/forest-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | FOREST LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/tanaka-prosecutors-demand-5-years-in-prison-and-a-fine.html | TANAKA PROSECUTORS DEMAND 5 YEARS IN PRISON AND A FINE | False | By Henry Scott Stokes, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/business-people-head-of-gould-inc-reshapes-company.html | BUSINESS PEOPLE; HEAD OF GOULD INC. RESHAPES COMPANY | False | By Daniel F. Cuff | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/clausing-corp-reports-earnings-for-qtr-to-dec-31.html | CLAUSING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/advertising-holiday-inns-to-k-e.html | ADVERTISING; Holiday Inns to K.&E. | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/temporary-gains-found-in-multiple-sclerosis.html | TEMPORARY GAINS FOUND IN MULTIPLE SCLEROSIS | False | By Harold M. Schmeck Jr. | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/celanese-corp-reports-earnings-for-qtr-to-dec31.html | CELANESE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/omark-industries-reports-earnings-for-qtr-to-dec31.html | OMARK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/latourette-s-wife-charged-in-death.html | Latourette's Wife Charged in Death | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-day-by-day-192680.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/sports-people.html | SPORTS PEOPLE | False | Millrose Loses ByErs | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/scouting-rooting-for-jets.html | SCOUTING; Rooting for Jets | False | By Michael Katz and Gerald Eskenazi | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/3-lsu-players-fail-courses.html | 3 L.S.U. PLAYERS FAIL COURSES | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/how-do-you-feel-when-your-local-bronx-bus-stop-goes.html | HOW DO YOU FEEL WHEN YOUR LOCAL BRONX BUS STOP GOES? | False | By Ari L. Goldman | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/business-people-from-films-to-cement.html | BUSINESS PEOPLE; FROM FILMS TO CEMENT | False | By Daniel F. Cuff | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/facet-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | FACET ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/louisiana-s-great-water-scare-fades.html | LOUISIANA'S GREAT WATER SCARE FADES | False | Special to the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/cpt-corp-reports-earnings-for-qtr-to-dec-31.html | CPT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/south-african-indians-put-gandhi-s-legacy-to-test.html | SOUTH AFRICAN INDIANS PUT GANDHI'S LEGACY TO TEST | False | By Joseph Lelyveld, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/reagan-still-seeks-41-billion-arms-race.html | REAGAN STILL SEEKS $41 BILLION ARMS RACE | False | By Charles Mohr, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/no-headline-192474.html | No Headline | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/andrew-corporation-reports-earnings-for-qtr-to-dec31.html | ANDREW CORPORATION reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/theater/stage-modern-ladies-of-guanabacoa-cuba-in-28.html | STAGE: 'MODERN LADIES OF GUANABACOA,' CUBA IN '28 | False | By Frank Rich | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/l-where-new-jersey-youths-gamble-and-drink-190838.html | WHERE NEW JERSEY YOUTHS GAMBLE AND DRINK | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/l-cutting-divorce-costs-190158.html | Cutting Divorce Costs | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/general-foods-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/owner-protection-on-improvements.html | OWNER PROTECTION ON IMPROVEMENTS | False | By Shawn G. Kennedy | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/federal-screw-works-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SCREW WORKS reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/global-marine-inc-reports-earnings-for-qtr-to-dec-31.html | GLOBAL MARINE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/obituaries/sam-sampson-98-ex-head.html | Sam Sampson, 98, Ex-Head | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/critic-s-notebook-how-debussy-defused-wagner-in-his-pelleas.html | CRITIC'S NOTEBOOK; HOW DEBUSSY DEFUSED WAGNER IN HIS 'PELLEAS' | False | By Bernard Holland | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/topics-bright-ideas-the-long-view.html | Topics Bright Ideas; The Long View | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/panel-is-cautioned-over-simulcasting.html | Panel Is Cautioned Over Simulcasting | False | By William C. Rhoden | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/hecla-mining-co-reports-earnings-for-qtr-to-dec-31.html | HECLA MINING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/at-state-exasperation-over-talks-with-israelis.html | AT STATE, EXASPERATION OVER TALKS WITH ISRAELIS | False | Special to the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/amerace-corp-reports-earnings-for-qtr-to-dec-31.html | AMERACE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/sports-people-192306.html | SPORTS PEOPLE | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/day-s-work-for-75-is-an-investor-s-nightmare.html | DAY'S WORK FOR 75 IS AN INVESTOR'S NIGHTMARE | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/rohm-haas-co-reports-earnings-for-qtr-to-dec-31.html | ROHM & HAAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/cuomo-backs-aid-for-local-share-of-medicaid-cost.html | CUOMO BACKS AID FOR LOCAL SHARE OF MEDICAID COST | False | By Josh Barbanel, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/around-the-world-france-comes-to-the-aid-of-its-new-poor.html | AROUND THE WORLD; France Comes to the Aid Of Its 'New Poor' | False | Special to the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/l-alternative-to-a-racist-ncaa-rule-change-190834.html | ALTERNATIVE TO A 'RACIST' N.C.A.A. RULE CHANGE | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/bridge-norwegians-needed-luck-to-win-deal-in-amsterdam.html | Bridge: Norwegians Needed Luck; To Win Deal in Amsterdam | False | By Alan Truscott | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/antiquing-in-the-fertile-grounds-of-4-outer-boroughs.html | ANTIQUING IN THE FERTILE GROUNDS OF 4 OUTER BOROUGHS | False | By Cara Greenberg | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/plant-conference.html | PLANT CONFERENCE | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/lukens-steel-co-reports-earnings-for-qtr-to-dec-25.html | LUKENS STEEL CO reports earnings for Qtr to Dec 25 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/l-key-to-improvement-in-agricultural-europe-191630.html | KEY TO IMPROVEMENT IN AGRICULTURAL EUROPE | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/procter-gamble-co-reports-earnings-for-qtr-to-dec-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/transactions-192243.html | Transactions | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/educators-divided-on-11-grade-plan-news-analysis.html | EDUCATORS DIVIDED ON 11-GRADE PLAN; News Analysis | False | By Edward B. Fiske | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/chilton-corp-reports-earnings-for-qtr-to-dec-31.html | CHILTON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/giardello-jr-steps-into-ring.html | GIARDELLO JR. STEPS INTO RING | False | By Michael Katz | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/telescope-in-orbit-to-survey-galaxy.html | TELESCOPE IN ORBIT TO SURVEY GALAXY | False | By John Noble Wilford | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/c-correction-192639.html | CORRECTION | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-dec-31.html | MURPHY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-fights-us-to-exclude-longer-trucks.html | NEW YORK FIGHTS U.S. TO EXCLUDE LONGER TRUCKS | False | By Stephen Kinzer | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/lukewarm-support-for-reagan.html | Lukewarm Support For Reagan | False | By Kenneth N. Gilpin | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/l-an-arab-plan-to-dodge-the-peace-table-192532.html | AN ARAB PLAN TO DODGE THE PEACE TABLE | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/use-of-racketeering-law-is-barred-in-case-against-croatian-terrorists.html | USE OF RACKETEERING LAW IS BARRED IN CASE AGAINST CROATIAN TERRORISTS | False | By Arnold H. Lubasch | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/raychem-corp-reports-earnings-for-qtr-to-dec-31.html | RAYCHEM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/around-the-nation-lawyer-backs-judge-in-return-of-money.html | AROUND THE NATION; Lawyer Backs Judge In Return of Money | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/ballet-bassel-company-presents-miss-zerrara.html | BALLET BASSEL COMPANY PRESENTS MISS ZERRARA | False | By Anna Kisselgoff | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/l-an-arab-plan-to-dodge-the-peace-table-190830.html | AN ARAB PLAN TO DODGE THE PEACE TABLE | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/cross-trecker-inc-reports-earnings-for-qtr-to-dec-31.html | CROSS & TRECKER INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/allis-loss-widens-nl-net-off.html | ALLIS LOSS WIDENS; NL NET OFF | False | By Phillip H. Wiggins | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/hey-big-spender.html | Hey, Big Spender | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/el-paso-electric-co-reports-earnings-for-qtr-to-dec-31.html | EL PASO ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/davis-quits-parks-post-koch-lauds-his-record.html | DAVIS QUITS PARKS POST; KOCH LAUDS HIS RECORD | False | By Deirdre Carmody | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-region-bus-line-in-jersey-closing-tomorrow.html | THE REGION; Bus Line in Jersey Closing Tomorrow | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/hers.html | HERS | False | By Norma Rosen | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/a-massacre-chills-remote-peaceful-suriname.html | A MASSACRE CHILLS REMOTE, PEACEFUL SURINAME | False | By Warren Hoge, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-region-li-fire-kills-3.html | THE REGION; L.I. Fire Kills 3 | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/repairing-china-ties.html | REPAIRING CHINA TIES | False | By Michel Oksenberg | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/chb-foods-inc-reports-earnings-for-qtr-to-dec-31.html | CHB FOODS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/around-the-world-soviet-priest-accused-of-antistate-activities.html | AROUND THE WORLD; Soviet Priest Accused Of Antistate Activities | False | Special to the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/columbia-gifts-of-3-million.html | Columbia Gifts Of $3 Million | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/required-reading-government-one.html | Required Reading; Government One | False | | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/insider-reports.html | Insider Reports | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/city-investing-co-reports-earnings-for-qtr-to-dec-31.html | CITY INVESTING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/canada-banker-out-over-business-ties.html | CANADA BANKER OUT OVER BUSINESS TIES | False | Special to the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/ual-inc-reports-earnings-for-qtr-to-dec-31.html | UAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-dec-31.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/city-manager-lauded-for-role-in-calming-miami.html | CITY MANAGER LAUDED FOR ROLE IN CALMING MIAMI | False | By Reginald Stuart | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/no-headline-192485.html | No Headline | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/moore-harris-unhappy-dolphins.html | Moore, Harris Unhappy Dolphins | False | By Michael Janofsky, Special to The New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/texas-nursing-home-facing-murder-charges-in-8-deaths.html | TEXAS NURSING HOME FACING MURDER CHARGES IN 8 DEATHS | False | By Wayne King, Special to The New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/iona-rutgers-fall-to-top-10-teams.html | IONA, RUTGERS FALL TO TOP-10 TEAMS | False | By Gordon S. White Jr. | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/bell-canada-reports-earnings-for-qtr-to-dec-31.html | BELL CANADA reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/cypress-savings-assn-plantation-fla-reports-earnings-for-yr-to-dec-31.html | CYPRESS SAVINGS ASSN (PLANTATION, FLA) reports earnings for Yr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/advertising-product-oriented-ads-are-planned-by-shell.html | ADVERTISING; Product-Oriented Ads Are Planned by Shell | False | By Philip H. Dougherty | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/tv-rule-changes-urged.html | TV RULE CHANGES URGED | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/byrne-calculation-streets-minus-snow-equals-votes.html | BYRNE CALCULATION: STREETS MINUS SNOW EQUALS VOTES | False | By Nathaniel Sheppard Jr., Special To The New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-day-by-day-192036.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/mobil-corp-reports-earnings-for-qtr-to-dec-31.html | MOBIL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/at-saint-laurent-tailored-by-day-and-sultry-by-night.html | AT SAINT LAURENT, TAILORED BY DAY AND SULTRY BY NIGHT | False | By Bernadine Morris, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/3-new-exhibitions-in-glass-and-clay.html | 3 NEW EXHIBITIONS IN GLASS AND CLAY | False | By Paul Hollister | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/fix-without-fear-courses-on-repairs.html | FIX WITHOUT FEAR: COURSES ON REPAIRS , | False | | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/reagan-s-budget-will-seek-to-tax-health-premiums.html | REAGAN'S BUDGET WILL SEEK TO TAX HEALTH PREMIUMS | False | By Robert Pear, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/sharon-says-lebanon-posts-will-require-israeli-soldiers.html | SHARON SAYS LEBANON POSTS WILL REQUIRE ISRAELI SOLDIERS | False | By David K. Shipler, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/business-people-may-names-president-for-coast-unit.html | BUSINESS PEOPLE; MAY NAMES PRESIDENT FOR COAST UNIT | False | By Daniel F. Cuff | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/times-mirror-wins-a-ruling.html | Times Mirror Wins a Ruling | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/business-productivity-rose-2.7-in-4th-quarter.html | BUSINESS PRODUCTIVITY ROSE 2.7% IN 4th QUARTER | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-day-by-day-191787.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/bairnco-corp-reports-earnings-for-qtr-to-dec-31.html | BAIRNCO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/no-headline-191175.html | No Headline | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/sports-people-the-coaches-corner.html | SPORTS PEOPLE; The Coaches' Corner | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/quaker-gains-14-general-foods-up-25.6-p-g-9.9.html | QUAKER GAINS 14%; GENERAL FOODS UP 25.6% P.&G., 9.9% | False | By Pamela G. Hollie | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/q-a-190134.html | Q&A | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/aro-corp-reports-earnings-for-qtr-to-nov-30.html | ARO CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/the-region-191429.html | THE REGION | False | Ethics Panel Clears, Former ByRne Aide, Upi | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/bolt-technology-corp-reports-earnings-for-qtr-to-dec-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/montana-power-co-reports-earnings-for-yr-to-dec-31.html | MONTANA POWER CO reports earnings for Yr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/dietrich-resources-corp-reports-earnings-for-qtr-to-nov-30.html | DIETRICH RESOURCES CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-day-by-day-192687.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/usair-reports-earnings-for-qtr-to-dec-31.html | USAIR reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/new-york-day-by-day-192693.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/2-rights-groups-go-to-court-today-to-fight-for-a-name-naacp.html | 2 RIGHTS GROUPS GO TO COURT TODAY TO FIGHT FOR A NAME: N.A.A.C.P. | False | By Stuart Taylor Jr., Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/hard-times-for-truckers.html | HARD TIMES FOR TRUCKERS | False | By William Serrin | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/obituaries/barry-galbraith-guitarist-recorded-in-50-s-and-60-s.html | Barry Galbraith, Guitarist; Recorded in 50's and 60's | False | | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/l-in-the-empty-nest-193042.html | In the Empty Nest | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/around-the-nation-contraceptive-regulation-facing-court-hearing.html | AROUND THE NATION; Contraceptive Regulation Facing Court Hearing | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/school-picks-president.html | SCHOOL PICKS PRESIDENT | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/delaware-panel-votes-to-extend-water-warning.html | DELAWARE PANEL VOTES TO EXTEND WATER WARNING | False | By Donald Janson | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/obituaries/bear-bryant-is-dead-at-69-won-a-record-323-games.html | BEAR BRYANT IS DEAD AT 69; WON A RECORD 323 GAMES | False | By Joseph Durso | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/bristol-myers-co-reports-earnings-for-qtr-to-dec-31.html | BRISTOL-MYERS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/opinion/three-lemons-for-video-slots.html | Three Lemons for Video Slots | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/tesoro-agreement.html | Tesoro Agreement | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-dec-31.html | JORGENSEN, EARLE M, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/psa-loses-bid-on-slots.html | PSA Loses Bid on Slots | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/us/wilderness-area-battle-news-analysis.html | WILDERNESS AREA BATTLE; News Analysis | False | By Philip Shabecoff, Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/garden/fashionable-fabrics.html | FASHIONABLE FABRICS | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/gifts-to-neediest-stress-attention-to-world-s-poor.html | GIFTS TO NEEDIEST STRESS ATTENTION TO WORLD'S POOR | False | By Walter H. Waggoner | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/swedlow-inc-reports-earnings-for-qtr-to-dec-26.html | SWEDLOW INC reports earnings for Qtr to Dec 26 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/texaco-inc-reports-earnings-for-qtr-to-dec-31.html | TEXACO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/chrysler-ends-south-africa-role.html | CHRYSLER ENDS SOUTH AFRICA ROLE | False | Special to the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/robbery-suspect-free-on-bail-is-accused-in-bronx-murder.html | ROBBERY SUSPECT FREE ON BAIL IS ACCUSED IN BRONX MURDER | False | By E. R. Shipp | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/south-african-gold.html | South African Gold | False | AP | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/briggs-stratton-corp-reports-earnings-for-qtr-to-dec-31.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/e-systems-inc-reports-earnings-for-qtr-to-dec-31.html | E-SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/world/10000-teachers-go-on-strike-against-41-quebec-colleges.html | 10,000 Teachers Go on Strike Against 41 Quebec Colleges | False | Special to the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/sports/bryant-s-helpfulness-recalled.html | BRYANT'S HELPFULNESS RECALLED | False | By Thomas Rogers | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/philip-morris-inc-reports-earnings-for-qtr-to-dec-31.html | PHILIP MORRIS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/standby-tax-rise-plan-approval-held-unlikely-news-analysis.html | STANDBY TAX-RISE PLAN; APPROVAL HELD UNLIKELY; News Analysis | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/obituaries/henry-l-schwartz.html | HENRY L. SCHWARTZ | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/california-real-estate-investment-trust-reports-earnings-for-yr-to-dec-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Yr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/judge-says-union-city-must-remove-mayor.html | Judge Says Union City Must Remove Mayor | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/profits-off-at-texaco-mobil-shell.html | PROFITS OFF AT TEXACO, MOBIL, SHELL | False | By Thomas J. Lueck | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/business/business-digest-thursday-january-27-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, JANUARY 27, 1983; The Economy | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-27 | 1983-01-27 | https://www.nytimes.com/1983/01/27/nyregion/c-correction-192643.html | CORRECTION | False | | 1983-02-02 | TX 1-054067 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/nfl-loses-on-vending.html | N.F.L. Loses on Vending | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/centennial-group-inc-reports-earnings-for-qtr-to-dec-31.html | CENTENNIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/around-the-nation-new-equal-rights-bill-is-introduced-in-senate.html | AROUND THE NATION; New Equal Rights Bill Is Introduced in Senate | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/crs-group-inc-reports-earnings-for-qtr-to-dec-31.html | CRS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/msi-data-corp-reports-earnings-for-qtr-to-dec-25.html | MSI DATA CORP reports earnings for Qtr to Dec 25 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-dec-31.html | LIN BROADCASTING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/hbo-co-atlanta-ga-reports-earnings-for-qtr-to-dec-31.html | HBO & CO (ATLANTA, GA) reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/lillian-bendel.html | LILLIAN BENDEL | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/miss-schlamme-singing.html | Miss Schlamme Singing | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/dow-jones-co-reports-earnings-for-qtr-to-dec-31.html | DOW JONES & CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/molex-inc-reports-earnings-for-qtr-to-dec-31.html | MOLEX INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/old-stone-corp-reports-earnings-for-qtr-to-dec-31.html | OLD STONE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/knogo-corp-reports-earnings-for-qtr-to-nov-30.html | KNOGO CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/a-varied-weekend-for-musical-adventuring-193151.html | A VARIED WEEKEND FOR MUSICAL ADVENTURING | False | By Frank Prial | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/bridge-squandering-of-a-trump-can-lead-to-hard-times.html | Bridge:; Squandering of a Trump Can Lead to Hard Times | False | By Alan Truscott | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/kin-of-lost-americans-mark-indochina-accord.html | KIN OF LOST AMERICANS MARK INDOCHINA ACCORD | False | By Bernard Weinraub, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/washington-gets-ncaa-rebuke.html | Washington Gets N.C.A.A. Rebuke | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/new-york-day-by-day-194278.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/chemical-sues-11-utilities.html | Chemical Sues 11 Utilities | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/around-the-world-south-african-officer-arrested-in-spying-case.html | AROUND THE WORLD; South African Officer Arrested in Spying Case | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/abelard-medvedev-same-boat-and-paddle.html | ABELARD, MEDVEDEV: SAME BOAT AND PADDLE | False | By I.f. Stone | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/bobsled-winners.html | Bobsled Winners | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/study-voted-for-refuse-burning-plant.html | STUDY VOTED FOR REFUSE-BURNING PLANT | False | By Maurice Carroll | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/delta-air-lines-reports-earnings-for-qtr-to-dec-31.html | DELTA AIR LINES reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/2-groups-argue-in-court-over-naacp-name.html | 2 GROUPS ARGUE IN COURT OVER N.A.A.C.P. NAME | False | By Stuart Taylor Jr. | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/suncor-inc-reports-earnings-for-qtr-to-dec-31.html | SUNCOR INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/dow-jones-net-up-4.7.html | Dow Jones Net Up 4.7% | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/briefing-a-tough-appearance.html | BRIEFING; 'A Tough Appearance' | False | By David Shribman and Warren Weaver Jr. | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/no-headline-200612.html | No Headline | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/missile-trees-and-the-geneva-woods.html | Missile Trees and the Geneva Woods | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/topics-public-service-goad-of-ethics.html | Topics; Public Service; Goad of Ethics | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/economic-scene-budget-deficits-and-realism.html | Economic Scene; Budget Deficits And Realism | False | By Leonard Silk | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/the-ordeal-of-lebanon-goes-on-as-three-foreign-armies-dig-in.html | THE ORDEAL OF LEBANON GOES ON AS THREE FOREIGN ARMIES DIG IN | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/noxell-corp-reports-earnings-for-qtr-to-dec-31.html | NOXELL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/theater/scanning-four-centuries-of-theater-design.html | SCANNING FOUR CENTURIES OF THEATER DESIGN | False | By Mel Gussow | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/assembly-vote-on-use-of-lethal-injection.html | ASSEMBLY VOTE ON USE OF LETHAL INJECTION | False | Special to the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/around-the-world-salvadoran-rebels-raid-army-s-biggest-barracks.html | AROUND THE WORLD; Salvadoran Rebels Raid Army's Biggest Barracks | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/dickey-john-corp-reports-earnings-for-qtr-to-dec-31.html | DICKEY-JOHN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/art-9-painting-show-that-s-best-of-season.html | ART: 9-PAINTING SHOW THAT'S BEST OF SEASON | False | By John Russell | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/transactions-200609.html | Transactions | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/canrad-hanovia-inc-reports-earnings-for-qtr-to-dec-31.html | CANRAD-HANOVIA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/market-place-analysts-differ-over-exxon.html | Market Place; Analysts Differ Over Exxon | False | By Vartanig G. Vartan | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/georges-bidault-resistance-hero-who-later-led-a-revolt-is-dead.html | GEORGES BIDAULT, RESISTANCE HERO WHO LATER LED A REVOLT, IS DEAD | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/laclede-gas-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/harlem-dancers-and-diaghilev-days.html | HARLEM DANCERS AND DIAGHILEV DAYS | False | By Jennifer Dunning | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/oakwood-homes-reports-earnings-for-qtr-to-dec-31.html | OAKWOOD HOMES reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/manville-outlines-a-plan-on-claims.html | Manville Outlines a Plan on Claims | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/dow-jumps-by-25.66-to-1063.65.html | DOW JUMPS BY 25.66 TO 1,063.65 | False | By Alexander R. Hammer | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/sports-people-fowler-rejoins-yanks.html | SPORTS PEOPLE; Fowler Rejoins Yanks | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/sun-co-reports-earnings-for-qtr-to-dec-31.html | SUN CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | WHIRLPOOL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/hayes-dana-ltd-reports-earnings-for-yr-to-dec-31.html | HAYES-DANA LTD reports earnings for Yr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/graniteville-co-reports-earnings-for-qtr-to-dec-31.html | GRANITEVILLE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/union-pacific-rr-co-reports-earnings-for-qtr-to-dec-31.html | UNION PACIFIC RR CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/coastal-international-ltd-reports-earnings-for-qtr-to-oct-31.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to Oct 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/gerber-products-co-reports-earnings-for-qtr-to-dec-31.html | GERBER PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/reeves-communications-corp-reports-earnings-for-qtr-to-dec-31.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/leo-santini-a-vice-president-of-7-santini-brothers-movers.html | Leo Santini, a Vice President Of 7 Santini Brothers Movers | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/missouri-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | MISSOURI PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/canada-allows-new-gas-exports-to-japan-not-northeastern-us.html | CANADA ALLOWS NEW GAS EXPORTS TO JAPAN, NOT NORTHEASTERN U.S. | False | By Douglas Martin | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/senate-panel-cool-to-arms-nominee.html | SENATE PANEL COOL TO ARMS NOMINEE | False | By Philip Taubman, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/great-lakes-governors-face-need-for-tax-rise.html | GREAT LAKES GOVERNORS FACE NEED FOR TAX RISE | False | By Iver Peterson, Special To the New York Times | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-nov-30.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/bias-against-girls-found-in-city-technical-schools.html | BIAS AGAINST GIRLS FOUND IN CITY TECHNICAL SCHOOLS | False | By Joyce Purnick | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/gulf-profit-off-24.9-in-quarter-sun-and-sohio-also-decline.html | Gulf Profit Off 24.9% In Quarter; Sun and Sohio Also Decline | False | By Thomas J. Lueck | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/tv-a-new-phantom-of-the-opera.html | TV: A NEW 'PHANTOM OF THE OPERA' | False | By Walter Goodman | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/philharmonic-going-modern.html | PHILHARMONIC GOING MODERN | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/standex-international-corp-reports-earnings-for-qtr-to-dec-31.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/fed-chairman-noncommittal.html | Fed Chairman Noncommittal | False | Special to the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/scouting-realized-potential.html | SCOUTING; Realized Potential | False | By Michael Katz and Gordon S. White Jr. | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/around-the-nation.html | AROUND THE NATION | False | California Coast Battered, By Winds and Waves, Upi | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/business-digest-friday-january-28-1983-companies.html | BUSINESS DIGEST; FRIDAY, JANUARY 28, 1983; Companies | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/art-a-revival-of-recognition-for-six.html | ART: A REVIVAL OF RECOGNITION FOR SIX | False | By Grace Glueck | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/american-shipbuilding-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SHIPBUILDING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/gi-export-corp-reports-earnings-for-qtr-to-dec-31.html | GI EXPORT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/plot-on-pope-aside-bulgaria-s-notoriety-rests-on-smuggling.html | PLOT ON POPE ASIDE, BULGARIA'S NOTORIETY RESTS ON SMUGGLING | False | By Henry Kamm | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/a-firkusny-tribute-to-his-czech-countrymen.html | A FIRKUSNY TRIBUTE TO HIS CZECH COUNTRYMEN | False | By Jon Pareles | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/porter-h-k-co-reports-earnings-for-qtr-to-dec-31.html | PORTER, H K, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/ge-to-sell-a-unit-for-2.4-billion.html | G.E. TO SELL A UNIT FOR $2.4 BILLION | False | By Agis Salpukas | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/agm-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AGM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/mirro-corp-reports-earnings-for-qtr-to-dec-31.html | MIRRO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/wright-barry-corp-reports-earnings-for-qtr-to-dec-31.html | WRIGHT, BARRY, CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/canadians-defeat-slumping-rangers-4-1.html | CANADIANS DEFEAT SLUMPING RANGERS, 4-1 | False | By James Tuite | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/compromise-hinted-as-missile-talks-resume.html | COMPROMISE HINTED AS MISSILE TALKS RESUME | False | By E.j. Dionne Jr. | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/bemis-co-reports-earnings-for-qtr-to-dec-31.html | BEMIS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/genova-inc-reports-earnings-for-qtr-to-jan-1.html | GENOVA INC reports earnings for Qtr to Jan 1 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/great-american-corp-reports-earnings-for-qtr-to-dec.html | GREAT AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/l-what-the-epa-is-doing-about-dioxin-193304.html | WHAT THE E.P.A. IS DOING ABOUT DIOXIN | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/gm-to-rehire-21400-as-auto-output-rises.html | G.M. TO REHIRE 21,400 AS AUTO OUTPUT RISES | False | By John Holusha, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/american-german-common-interests.html | AMERICAN, GERMAN COMMON INTERESTS | False | By R. Gerald Livingston | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/barber-greene-co-reports-earnings-for-qtr-to-dec-18.html | BARBER-GREENE CO reports earnings for Qtr to Dec 18 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/cox-communications-inc-reports-earnings-for-qtr-to-dec-31.html | COX COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/about-real-estate-pride-and-pressure-mark-new-brighton.html | ABOUT REAL ESTATE; PRIDE AND PRESSURE MARK NEW BRIGHTON | False | By Lee A. Daniels | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/key-rates-193851.html | Key Rates | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/olin-corp-reports-earnings-for-qtr-to-dec-31.html | OLIN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/charter-medical-corp-reports-earnings-for-qtr-to-dec-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/style/miss-berenson-statistician-marries-dr-raymond-fink.html | Miss Berenson, Statistician, Marries Dr. Raymond Fink | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/incentives-enriching-baseball-contracts.html | Incentives Enriching Baseball Contracts | False | By Murray Chass | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/foreign-affairs-pretoria-s-israel-mask.html | FOREIGN AFFAIRS; PRETORIA'S ISRAEL MASK | False | By Flora Lewis | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/at-t-s-profits-rose-6.7-in-1982.html | A.T.& T'S PROFITS ROSE 6.7% IN 1982 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/macneil-program-expanding.html | MACNEIL PROGRAM EXPANDING | False | By Sally Bedell | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/lincoln-national-direct-placement-fund-reports-earnings-for-yr-to-dec-31.html | LINCOLN NATIONAL DIRECT PLACEMENT FUND reports earnings for Yr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/c-correction-195039.html | CORRECTION | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/scouting-senior-scholars-make-their-point.html | SCOUTING; Senior Scholars Make Their Point | False | By Michael Katz and Gordon S. White Jr. | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/in-suriname-they-make-you-full-of-holes-man.html | IN SURINAME 'THEY MAKE YOU FULL OF HOLES, MAN' | False | By Warren Hoge, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/in-the-nation-another-long-shot.html | IN THE NATION; ANOTHER LONG SHOT | False | By Tom Wicker | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/5-die-in-b-52-fire-at-air-base.html | 5 DIE IN B-52 FIRE AT AIR BASE | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/business-people-martin-marietta-s-chief-adds-role-of-chairman.html | BUSINESS PEOPLE; Martin Marietta's Chief Adds Role of Chairman | False | By Daniel F. Cuff | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/article-200550-no-title.html | Article 200550 -- No Title | False | By William Robbins, Special To the New York Times | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/dr-george-l-tunick-72-dies-ex-greenwich-health-official.html | Dr. George L. Tunick, 72, Dies; Ex-Greenwich Health Official | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/agency-cautions-consumers-on-use-of-kerosene-heaters.html | Agency Cautions Consumers On Use of Kerosene Heaters | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/sports-of-the-times-the-bear-was-just-worn-out.html | Sports of the Times; The Bear Was Just 'Worn Out' | False | George Vecsey | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/around-the-world-bolivia-accuses-barbie-of-organizing-ex-nazis.html | AROUND THE WORLD; Bolivia Accuses Barbie Of Organizing Ex-Nazis | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/union-pacific-falls-by-36.5.html | Union Pacific Falls by 36.5% | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/cheaper-oils-benefits.html | CHEAPER OIL'S BENEFITS | False | By Robert S. Pindyck | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/new-york-day-by-day-195122.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/searle-g-d-co-reports-earnings-for-qtr-to-dec-31.html | SEARLE, G D, & CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/working-profile-crotchety-democrat-enlivens-trade-panel.html | WORKING PROFILE; 'CROTCHETY' DEMOCRAT ENLIVENS TRADE PANEL | False | By Michael Decoury Hinds, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/transamerica-realty-inc-reports-earnings-for-qtr-to-nov-30.html | TRANSAMERICA REALTY INC reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/national-valve-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL VALVE & MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/washington-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/new-york-state-electric-corp-reports-earnings-for-yr-to-dec-31.html | NEW YORK STATE ELECTRIC CORP reports earnings for Yr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/theater/fraunces-tavern-offers-18th-century-puppetry.html | Fraunces Tavern Offers 18th-Century Puppetry | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/rudolf-p-berle-lawyer-and-county-supervisor.html | Rudolf P. Berle, Lawyer And County Supervisor | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/koppers-co-reports-earnings-for-qtr-to-dec-31.html | KOPPERS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/bryant-s-doctor-tells-of-lengthy-illness.html | BRYANT'S DOCTOR TELLS OF LENGTHY ILLNESS | False | By Wendell Rawls Jr., Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/congress-one-switch-by-stennis-trips-a-row-of-dominoes.html | CONGRESS; ONE SWITCH BY STENNIS TRIPS A ROW OF DOMINOES | False | By Martin Tolchin, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/weekender-guide-friday-from-author-of-plenty.html | WEEKENDER GUIDE; Friday; FROM AUTHOR OF 'PLENTY' | False | By Eleanor Blau | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/desegregation-of-schools-splits-once-quiet-town.html | DESEGREGATION OF SCHOOLS SPLITS ONCE-QUIET TOWN | False | By Samuel G. Freedman, Special To the New York Times | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/reagan-aides-explain-plan-for-college-tax-break.html | REAGAN AIDES EXPLAIN PLAN FOR COLLEGE TAX BREAK | False | Special to the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/standard-oil-co-ohio-reports-earnings-for-qtr-to-dec-31.html | STANDARD OIL CO (OHIO) reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/giardello-wins-in-debut.html | Giardello Wins in Debut | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/to-nelms-kick-returning-is-art-form.html | TO NELMS, KICK RETURNING IS ART FORM | False | By Frank Litsky, Special To The New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/credo-petroleum-corp-reports-earnings-for-yr-to-oct-31.html | CREDO PETROLEUM CORP reports earnings for Yr to Oct 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/credit-markets-treasury-bill-rates-decline-bond-prices-show-gains.html | CREDIT MARKETS; Treasury Bill Rates Decline; Bond Prices Show Gains | False | By H.j. Maidenberg | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/bell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/soviet-union-shows-backing-for-a-zone-free-of-atomic-arms.html | SOVIET UNION SHOWS BACKING FOR A ZONE FREE OF ATOMIC ARMS | False | By Serge Schmemann, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/concert-oberlin-college.html | CONCERT: OBERLIN COLLEGE | False | By Edward Rothstein | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/tec-inc-reports-earnings-for-qtr-to-dec-31.html | TEC INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/jersey-assembly-backs-injections-for-executions.html | JERSEY ASSEMBLY BACKS INJECTIONS FOR EXECUTIONS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/empire-district-electric-co-reports-earnings-for-qtr-to-dec-31.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/scouting-et-call-home.html | SCOUTING; E.T., Call Home | False | By Michael Katz and Gordon S. White Jr. | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/justin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/dance-douglas-dunn-s-waterfall-with-poets.html | DANCE: DOUGLAS DUNN'S 'WATERFALL,' WITH POETS | False | By Jennifer Dunning | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/panel-urges-new-laws-to-aid-crime-victims.html | PANEL URGES NEW LAWS TO AID CRIME VICTIMS | False | Special to the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/varsity-hockey-dropped-by-irish.html | Varsity Hockey Dropped by Irish | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/a-varied-weekend-for-musical-adventuring-193180.html | A VARIED WEEKEND FOR MUSICAL ADVENTURING | False | By Nan Robertson | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/concert-percussion-works.html | CONCERT: PERCUSSION WORKS | False | By Allen Hughes | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/sports-people-garden-shifts-titles.html | SPORTS PEOPLE; Garden Shifts Titles | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/bach-at-museum.html | Bach at Museum | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/dorfman-associate-indicted.html | Dorfman Associate Indicted | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/silas-b-fishkind.html | SILAS B. FISHKIND | False | | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/c-correction-195037.html | CORRECTION | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/opec-rift-unsettles-mexico.html | OPEC RIFT UNSETTLES MEXICO | False | By Alan Riding, Special To The New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/jazz-wild-bill-davison-s-77th-birthday.html | JAZZ: WILD BILL DAVISON'S 77TH BIRTHDAY | False | By John S. Wilson | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/the-city-falling-sculpture-kills-woman.html | THE CITY; Falling Sculpture Kills Woman | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/yankee-oil-gas-inc-reports-earnings-for-qtr-to-dec-31.html | YANKEE OIL & GAS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/new-mellon-donation-shows-unusual-range-and-diversity.html | NEW MELLON DONATION SHOWS UNUSUAL RANGE AND DIVERSITY | False | By John Russell | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/miss-jaeger-gains.html | Miss Jaeger Gains | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/talley-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TALLEY INDUSTRIES INC reports earnings for QTr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/eastmet-corp-reports-earnings-for-qtr-to-dec-31.html | EASTMET CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/square-d-co-reports-earnings-for-qtr-to-dec-31.html | SQUARE D CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/sei-corp-reports-earnings-for-qtr-to-dec-31.html | SEI CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/telex-corp-reports-earnings-for-qtr-to-dec-31.html | TELEX CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/briefs-194706.html | BRIEFS | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/western-electric-plans-shutdown-of-jersey-plant.html | WESTERN ELECTRIC PLANS SHUTDOWN OF JERSEY PLANT | False | By N.r. Kleinfield | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/new-york-day-by-day-195126.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/sonat-inc-reports-earnings-for-qtr-to-dec-31.html | SONAT INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/irt-corp-reports-earnings-for-qtr-to-dec-31.html | IRT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/news-summary-friday-january-28-1983.html | News Summary; FRIDAY, JANUARY 28, 1983 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/richardson-vicks-inc-reports-earnings-for-qtr-to-dec-31.html | RICHARDSON-VICKS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/japan-tunnel-ranks-as-largest-in-world.html | Japan Tunnel Ranks As Largest in World | False | Special to the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/sysco-corp-reports-earnings-for-qtr-to-jan-1.html | SYSCO CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/interprovincial-pipe-line-ltd-reports-earnings-for-qtr-to-dec-31.html | INTERPROVINCIAL PIPE LINE LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/the-city-bridge-and-road-repair-approved.html | THE CITY; Bridge and Road Repair Approved | False | By United Press International | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/sports-people-paterno-criticized.html | SPORTS PEOPLE; Paterno Criticized | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/around-the-world-quebec-is-preparing-to-fine-strikers.html | AROUND THE WORLD; Quebec Is Preparing To Fine Strikers | False | Special to the New York Times | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/sheller-globe-corp-reports-earnings-for-qtr-to-dec-31.html | SHELLER-GLOBE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/first-lincoln-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST LINCOLN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/bruno-s-inc-reports-earnings-for-14-weeks-to-jan-1.html | BRUNO'S INC reports earnings for 14 weeks to Jan 1 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/bancohio-corp-reports-earnings-for-qtr-to-dec-31.html | BANCOHIO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/the-region-inmate-writer-fails-to-block-transfer.html | THE REGION; Inmate Writer Fails To Block Transfer | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/st-paul-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ST PAUL COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/books/books-of-the-times-192927.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/hunt-philip-a-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | HUNT, PHILIP A, CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/advertising-parade-s-1-million-campaign.html | Advertising; Parade's $1 Million Campaign | False | By Philip H. Dougherty | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/dressing-up-drumthwacket.html | Dressing Up Drumthwacket | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/mcdonnell-douglas-up.html | McDonnell Douglas Up | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/art-hirschl-and-adler-open-modern-gallery.html | ART: HIRSCHL AND ADLER OPEN MODERN GALLERY | False | By Vivien Raynor | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/business-people-dravo-of-pittsburgh-fills-a-top-position.html | BUSINESS PEOPLE; Dravo of Pittsburgh Fills a Top Position | False | By Daniel F. Cuff | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/4-lead-phoenix-on-65-s.html | 4 LEAD PHOENIX ON 65's | False | By John Radosta, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/first-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/friona-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FRIONA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/castle-cooke-inc-reports-earnings-for-qtr-to-jan-1.html | CASTLE & COOKE INC reports earnings for Qtr to Jan 1 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/sports-people-reluctant-guests.html | SPORTS PEOPLE; Reluctant Guests | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/interpace-corp-reports-earnings-for-qtr-to-dec-31.html | INTERPACE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/a-varied-weekend-for-musical-adventuring-193194.html | A VARIED WEEKEND FOR MUSICAL ADVENTURING | False | By Robert Palmer | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/afghans-in-new-york-tell-of-a-massacre-by-russians.html | AFGHANS, IN NEW YORK, TELL OF A MASSACRE BY RUSSIANS | False | By Richard Bernstein | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/movies/enigma-with-martin-sheen.html | 'ENIGMA,' WITH MARTIN SHEEN | False | By Janet Maslin | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/synalloy-corp-reports-earnings-for-qtr-to-dec-31.html | SYNALLOY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/transit-police-seize-525-in-sweep.html | TRANSIT POLICE SEIZE 525 IN SWEEP | False | By Dorothy J. Gaiter | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/2-more-agencies-added-to-inquiry-into-corruption.html | 2 MORE AGENCIES ADDED TO INQUIRY INTO CORRUPTION | False | By Leonard Buder | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/93-works-from-mellon-collection-given-to-national-gallery.html | 93 WORKS FROM MELLON COLLECTION GIVEN TO NATIONAL GALLERY | False | By Irvin Molotsky, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/theater/broadway-angela-lansbury-and-mame-just-can-t-stay-apart.html | BROADWAY; Angela Lansbury and 'Mame' just can't stay apart. | False | By Carol Lawson | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/c-correction-195038.html | CORRECTION | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/interlake-inc-reports-earnings-for-qtr-to-dec-26.html | INTERLAKE INC reports earnings for QTR to Dec 26 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/sports-people-pirates-invite-jones.html | SPORTS PEOPLE; Pirates Invite Jones | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/business-people-transition-effected-at-transamerica.html | BUSINESS PEOPLE; Transition Effected At Transamerica | False | By Daniel F. Cuff | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/scouting-big-payday-lost.html | SCOUTING; Big Payday Lost | False | By Michael Katz and Gordon S. White Jr. | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/xerox-net-falls-52.4.html | Xerox Net Falls 52.4% | False | By Phillip H. Wiggins | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/quotation-of-the-day-195035.html | Quotation of the Day | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/futures-options-to-start-on-2-exchanges.html | FUTURES OPTIONS TO START ON 2 EXCHANGES | False | By Yla Eason | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/theater/stage-misanthrope-at-circle-in-the-square.html | STAGE: 'MISANTHROPE' AT CIRCLE IN THE SQUARE | False | By Frank Rich | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/layoffs-planned-for-1000-teachers-in-city-on-monday.html | LAYOFFS PLANNED FOR 1,000 TEACHERS IN CITY ON MONDAY | False | By Gene I. Maeroff | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/rangel-seeking-us-aid-for-sheltering-homeless.html | RANGEL SEEKING U.S. AID FOR SHELTERING HOMELESS | False | By Jane Perlez, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/delta-air-lines-reports-a-loss.html | Delta Air Lines Reports a Loss | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/siltec-corp-reports-earnings-for-qtr-to-dec-31.html | SILTEC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/l-bracket-creep-remedy-without-side-effects-193308.html | BRACKET-CREEP REMEDY WITHOUT SIDE EFFECTS | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/indian-ministers-are-said-to-quit-in-shakeup-of-mrs-gandhi-s-party.html | INDIAN MINISTERS ARE SAID TO QUIT; IN SHAKEUP OF MRS. GANDHI'S PARTY | False | By William K. Stevens | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/concert-menuhin-and-the-philharmonic.html | CONCERT: MENUHIN AND THE PHILHARMONIC | False | By Donal Henahan | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/thrift-units-deposits-up.html | Thrift Units' Deposits Up | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/stanley-c-rayfield-author-of-photojournalism-books.html | Stanley C. Rayfield, Author Of Photojournalism Books | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/olson-prepared-to-try-19-foot-vault-tonight.html | OLSON PREPARED TO TRY 19-FOOT VAULT TONIGHT | False | By Neil Amdur | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/flyers-5-jets-2.html | Flyers 5, Jets 2 | False | | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/style/per-spook-hanae-mori-and-gres-complete-paris-fashion-shows.html | PER SPOOK, HANAE MORI AND GRES COMPLETE PARIS FASHION SHOWS | False | By Bernadine Morris, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/pullout-by-israel-urged-by-mubarak.html | PULLOUT BY ISRAEL URGED BY MUBARAK | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/cuomo-says-he-will-avoid-raising-state-s-major-taxes.html | CUOMO SAYS HE WILL AVOID RAISING STATE'S MAJOR TAXES | False | By Josh Barbanel | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/mother-of-coast-mayor-dies.html | Mother of Coast Mayor Dies | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/islanders-hold-off-kings.html | ISLANDERS HOLD OFF KINGS | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/super-bowl-xvii-dolphins-cornerbacks-an-efficient-pair.html | Super Bowl XVII Dolphins' Cornerbacks an Efficient Pair | False | By Michael Janofsky Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/novel-ways-being-used-to-save-jobs.html | NOVEL WAYS BEING USED TO SAVE JOBS | False | By Judith Cummings, Special to the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/bill-barron-s-quartet.html | Bill Barron's Quartet | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/bausch-lomb-inc-reports-earnings-for-qtr-to-dewc-31.html | BAUSCH & LOMB INC reports earnings for Qtr to Dewc 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/man-in-the-news-trouble-shooting-jurist-for-us-judge-s-trial.html | MAN IN THE NEWS; TROUBLE-SHOOTING JURIST FOR U.S. JUDGE'S TRIAL | False | By Reginald Stuart, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/new-head-of-production-is-named-by-paramount.html | NEW HEAD OF PRODUCTION IS NAMED BY PARAMOUNT | False | By Aljean Harmetz, Special to the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/harvester-extends-its-debt-swap.html | Harvester Extends Its Debt Swap | False | Special to the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/books/museum-plumbs-mysteries-of-deep.html | MUSEUM PLUMBS MYSTERIES OF DEEP | False | By Walter Sullivan | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/l-police-corps-no-police-cadets-yes-194032.html | POLICE CORPS, NO; POLICE CADETS, YES | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/auctions-a-big-sale-of-ceramics.html | AUCTIONS; A big sale of ceramics. | False | By Rita Reif | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/national-utilities-industries-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL UTILITIES & INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/roadway-services-inc-reports-earnings-for-qtr-to-dec-31.html | ROADWAY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/l-when-birth-control-is-not-enough-193312.html | WHEN BIRTH CONTROL IS NOT ENOUGH | False | | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/american-appraisal-associates-inc-reports-earnings-for-qtr-to-jan-1.html | AMERICAN APPRAISAL ASSOCIATES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/community-psychiatric-centers-inc-reports-earnings-for-qtr-to-nov-30.html | COMMUNITY PSYCHIATRIC CENTERS INC reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/western-marine-electronics-co-reports-earnings-for-qtr-to-dec-31.html | WESTERN MARINE ELECTRONICS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/want-ads-up-agin.html | Want Ads Up Again | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/no-headline-193947.html | No Headline | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/bush-on-eve-of-new-trip-asks-russians-for-new-ideas.html | BUSH, ON EVE OF NEW TRIP, ASKS RUSSIANS FOR NEW IDEAS | False | By Hedrick Smith, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/riblet-products-corp-reports-earnings-for-qtr-to-dec-31.html | RIBLET PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/new-york-day-by-day-195125.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/l-falklands-protectorate-no-one-would-protect-193311.html | FALKLANDS PROTECTORATE NO ONE WOULD PROTECT | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/flagship-banks.html | Flagship Banks | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/cobe-laboratories-inc-reports-earnings-for-yr-to-dec-31.html | COBE LABORATORIES INC reports earnings for Yr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/adage-inc-reports-earnings-for-qtr-to-jan-1.html | ADAGE INC reports earnings for Qtr to Jan 1 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/middle-south-utilities-inc-reports-earnings-for-yr-to-dec-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Yr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-dec-31.html | DONNELLEY, R R, & SONS reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/l-ian-smith-and-the-law-193321.html | IAN SMITH AND THE LAW | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/sports/us-told-to-keep-pros-out-of-track.html | U.S. Told to Keep Pros Out of Track | False | By Robert Mcg. Thomas Jr. | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/profits-scoreboard-194232.html | Profits Scoreboard | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/neediest-helped-by-ingenious-schoolchildren.html | NEEDIEST HELPED BY INGENIOUS SCHOOLCHILDREN | False | By Walter H. Waggoner | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/style/the-couture-s-own-gala.html | THE COUTURE'S OWN GALA | False | Special to the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/pretoria-pursuing-wide-angola-pact.html | PRETORIA PURSUING WIDE ANGOLA PACT | False | By Joseph Lelyveld, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/investigators-of-sentry-theft-are-optimistic-over-leads.html | INVESTIGATORS OF SENTRY THEFT ARE OPTIMISTIC OVER LEADS | False | By Selwyn Raab | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/dinosaur-extinction-theory-is-challenged-by-new-study.html | DINOSAUR EXTINCTION THEORY IS CHALLENGED BY NEW STUDY | False | By Walter Sullivan | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/a-sane-view-of-insanity.html | A Sane View of Insanity | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/decision-file-greetings-from-the-irs.html | Decision File Greetings From the I.R.S. | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/diversified-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/the-region-soup-kitchen-sets-westport-opening.html | THE REGION; Soup Kitchen Sets Westport Opening | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/o-neill-says-house-may-ask-5-billion-for-job-programs.html | O'NEILL SAYS HOUSE MAY ASK $5 BILLION FOR JOB PROGRAMS | False | By Robert Pear, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/depositors-corp-reports-earnings-for-qtr-to-dec-31.html | DEPOSITORS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/volcker-stresses-goal-of-economic-recovery.html | VOLCKER STRESSES GOAL OF ECONOMIC RECOVERY | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/jane-sabersky-71-curator-at-columbia.html | Jane Sabersky, 71, Curator at Columbia | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/sterling-extruder-corp-reports-earnings-for-yr-to-oct-31.html | STERLING EXTRUDER CORP reports earnings for Yr to Oct 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/emons-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EMONS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/first-bancgroup-alabama-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BANCGROUP-ALABAMA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/ingersoll-rand-co-reports-earnings-for-qtr-to-dec-31.html | INGERSOLL-RAND CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/boston-edison-co-reports-earnings-for-yr-to-dec-31.html | BOSTON EDISON CO reports earnings for Yr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/gulf-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | GULF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/general-tire-rubber-co-reports-earnings-for-qtr-to-nov-30.html | GENERAL TIRE & RUBBER CO reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/cuomo-s-promises-news-analysis.html | CUOMO'S PROMISES; News Analysis | False | By Michael Oreskes | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/indiana-gas-co-reports-earnings-for-qtr-to-dec-31.html | INDIANA GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/nyregion/the-city-man-in-wheelchair-robbed-in-village.html | THE CITY; Man in Wheelchair Robbed in 'Village' | False | By United Press International | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/l-slogans-fully-deserving-of-their-audiences-193322.html | SLOGANS FULLY DESERVING OF THEIR AUDIENCES | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/gulf-oil-corp-reports-earnings-for-qtr-to-dec-31.html | GULF OIL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/opinion/topics-public-service-like-summer-camp.html | Topics; Public Service; Like Summer Camp | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/that-fine-print-in-bank-ads.html | THAT FINE PRINT IN BANK ADS | False | By Leonard Sloane | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/washington-energy-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/us/gains-against-organized-crime-are-reported-by-reagan-officials.html | GAINS AGAINST ORGANIZED CRIME ARE REPORTED BY REAGAN OFFICIALS | False | By Ben A. Franklin, Special To the New York Times | 1983-02-03 | TX 1-057743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/arts/restaurants-a-case-study-in-instant-success.html | RESTAURANTS; A case study in instant success. | False | By Mimi Sheraton | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/sloan-technology-corp-reports-earnings-for-qtr-to-dec-31.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/enserch-corp-reports-earnings-for-qtr-to-dec-31.html | ENSERCH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/obituaries/alex-blackman.html | ALEX BLACKMAN | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/auto-exports-fall-in-japan.html | Auto Exports Fall in Japan | False | AP | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/datascope-corp-reports-earnings-for-qtr-to-dec-31.html | DATASCOPE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/xerox-corp-reports-earnings-for-qtr-to-dec-31.html | XEROX CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/avery-international-corp-reports-earnings-for-qtr-to-nov-30.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/california-water-service-co-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/movies/at-the-movies-the-hurdles-a-film-maker-must-get-over.html | AT THE MOVIES; The hurdles a film maker must get over. | False | By Chris Chase | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/business/figgie-international-inc-reports-earnings-for-qtr-to-dec-31.html | FIGGIE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-03 | TX 1-057743 |
| 1983-01-28 | 1983-01-28 | https://www.nytimes.com/1983/01/28/world/bombing-rocks-lesotho-as-9-black-nations-meet.html | BOMBING ROCKS LESOTHO AS 9 BLACK NATIONS MEET | False | By Alan Cowell, Special To the New York Times | 1983-02-03 | TX 1-057743 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/phillips-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | PHILLIPS PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/employers-casualty-co-reports-earnings-for-qtr-to-dec-31.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/detection-systems-reports-earnings-for-qtr-to-dec-31.html | DETECTION SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/players-from-far-to-football-again.html | PLAYERS; FROM FAR TO FOOTBALL AGAIN | False | By Malcolm Moran | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/style/birth-control-rule-clinics-ponder-effects.html | BIRTH-CONTROL RULE: CLINICS PONDER EFFECTS | False | By Nadine Brozan | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/gatx-corp-reports-earnings-for-qtr-to-dec-31.html | GATX CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/coherent-inc-reports-earnings-for-qtr-to-dec-25.html | COHERENT INC reports earnings for Qtr to Dec 25 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/ballet-nijinska-birches-by-the-harlem-dancers.html | BALLET: NIJINSKA 'BIRCHES,' BY THE HARLEM DANCERS | False | By Anna Kisselgoff | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/excise-tax-on-oil-may-be-pushed.html | EXCISE TAX ON OIL MAY BE PUSHED | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/friedman-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/scouting-expensive-cases.html | SCOUTING; Expensive Cases | False | By Joseph Durso and Murray Chass | 1983-02-04 | TX 1-057622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/kaufman-broad-inc-reports-earnings-for-qtr-to-nov-30.html | KAUFMAN & BROAD INC reports earnings for Qtr to Nov 30 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/paper-says-article-on-mixup-at-boston-pub-is-inaccurate.html | Paper Says Article on Mixup At Boston Pub Is Inaccurate | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197309.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/obituaries/robert-christian-42-actor-won-an-obie-in-blood-knot-role.html | ROBERT CHRISTIAN, 42; ACTOR WON AN OBIE IN 'BLOOD KNOT' ROLE | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/st-joseph-light-power-co-reports-earnings-for-yr-to-dec-31.html | ST JOSEPH LIGHT & POWER CO reports earnings for Yr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/sports-people-team-america-coach.html | SPORTS PEOPLE; Team America Coach | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197308.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197070.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/xtra-energy-corp-reports-earnings-for-qtr-to-dec-31.html | XTRA ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/l-letter-on-highway-use-tax-the-truck-as-scapegoat-197592.html | LETTER: ON HIGHWAY USE TAX; The Truck as Scapegoat | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/cullum-companies-inc-reports-earnings-for-qtr-to-jan-8.html | CULLUM COMPANIES INC reports earnings for Qtr to Jan 8 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/prices-end-mostly-unchanged.html | PRICES END MOSTLY UNCHANGED | False | By Yla Eason | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/kean-s-freshman-year-as-governor-budgets-taxes-and-a-ton-of-mail.html | KEAN'S FRESHMAN YEAR AS GOVERNOR: BUDGETS, TAXES AND A TON OF MAIL | False | Special to the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/ogden-corp-reports-earnings-for-qtr-to-dec-31.html | OGDEN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/patents-inventors-to-honor-5-on-feb-13.html | Patents; Inventors To Honor 5 On Feb. 13 | False | By Stacy V. Jones | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/super-bowl-xvii-focus-at-rose-bowl-is-on-the-weather.html | SUPER BOWL XVII; FOCUS AT ROSE BOWL IS ON THE WEATHER | False | Special to the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/obituaries/virginia-mauret.html | VIRGINIA MAURET | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/traders-group-ltd-reports-earnings-for-qtr-to-dec-31.html | TRADERS GROUP LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/evans-products-co-reports-earnings-for-qtr-to-dec-31.html | EVANS PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/study-finds-fewer-freshmen-in-college-look-to-teaching.html | STUDY FINDS FEWER FRESHMEN IN COLLEGE LOOK TO TEACHING | False | By Gene I. Maeroff | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/the-crime-of-sentencing.html | The Crime of Sentencing | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/patents-security-system-uses-television-and-doorbell.html | PATENTS; Security System Uses Television and Doorbell | False | By Stacy V. Jones | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/l-what-it-takes-for-liberty-to-win-193503.html | WHAT IT TAKES FOR LIBERTY TO WIN | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/north-american-coal-co-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN COAL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/amerada-hess-corp-reports-earnings-for-qtr-to-dec-31.html | AMERADA HESS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/mubarak-stresses-a-syrian-pullout.html | MUBARAK STRESSES A SYRIAN PULLOUT | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/tyler-corp-reports-earnings-for-qtr-to-dec-31.html | TYLER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/shaw-industries-inc-reports-earnings-for-qtr-to-jan-1.html | SHAW INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/southern-new-england-telephone-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/postal-instant-press-reports-earnings-for-qtr-to-dec-31.html | POSTAL INSTANT PRESS reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/sports-of-the-times-going-to-the-root-of-the-super-bowl.html | SPORTS OF THE TIMES; GOING TO THE ROOT OF THE SUPER BOWL | False | By Ira Berkow | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/southdown-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHDOWN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/bandag-inc-reports-earnings-for-qtr-to-dec-31.html | BANDAG INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | By Linda Amster | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/your-money-studying-costs-to-save-more.html | Your Money; Studying Costs To Save More | False | By Karen W. Arenson | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/girl-6-killed-in-newark-fire.html | GIRL, 6, KILLED IN NEWARK FIRE | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/indian-group-praises-reagan-statement-on-tribes.html | INDIAN GROUP PRAISES REAGAN STATEMENT ON TRIBES | False | By Seth S. King, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-madison-fund-bars-merger-bids.html | COMPANY NEWS; Madison Fund Bars Merger Bids | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/us-gain-cited-on-canada-gas.html | U.S. Gain Cited On Canada Gas | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/profits-scoreboard-196365.html | Profits Scoreboard | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/family-celebrations-marked-with-gifts-for-neediest-cases.html | FAMILY CELEBRATIONS MARKED WITH GIFTS FOR NEEDIEST CASES | False | By Walter H. Waggoner | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/books/books-of-the-times-195544.html | Books of the Times | False | The Mirror of Poetry, By Anatole Broyard | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/briefs-197022.html | BRIEFS | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/vs-naipaul-is-winner-of-the-jerusalem-prize.html | V.S. NAIPAUL IS WINNER OF THE JERUSALEM PRIZE | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/standard-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | STANDARD-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/scientific-computers-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197321.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/obituaries/paul-m-o-brien-dead-aide-to-city-comptroller.html | Paul M. O'Brien Dead; Aide to City Comptroller | False | | 1983-02-04 | TX 1-057622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/nets-win-115-110-end-dallas-streak.html | NETS WIN, 115-110, END DALLAS STREAK | False | By Roy S. Johnson, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/obituaries/francis-reichelderfer-dead-at-87-led-weather-bureau-for-25-years.html | FRANCIS REICHELDERFER DEAD AT 87; LED WEATHER BUREAU FOR 25 YEARS | False | By Wolfgang Saxon | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/trane-co-reports-earnings-for-qtr-to-dec-31.html | TRANE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/cooper-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COOPER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/new-york-now-for-the-hard-part.html | NEW YORK; NOW FOR THE HARD PART | False | By Sydney Scanberg | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/around-the-world-197345.html | AROUND THE WORLD; | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/action-pledged-on-lost-gi-s.html | ACTION PLEDGED ON LOST G.I.'S | False | Special to the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/developer-in-abscam-case-gets-three-years-in-prison.html | DEVELOPER IN ABSCAM CASE GETS THREE YEARS IN PRISON | False | By Joseph P. Fried | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/bridge-trying-to-overpower-foe-may-not-be-wisest-course.html | Bridge: Trying to Overpower Foe May Not Be Wisest Course | False | By Alan Truscott | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/the-region-charges-ruled-out-in-fatal-bus-crash.html | THE REGION; Charges Ruled Out In Fatal Bus Crash | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/a-jersey-judge-orders-hillside-to-desegregate.html | A JERSEY JUDGE ORDERS HILLSIDE TO DESEGREGATE | False | By Samuel G. Freedman | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-3.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 3 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/key-rates-196353.html | Key Rates | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/marion-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MARION LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/allied-telephone-co-reports-earnings-for-qtr-to-dec-31.html | ALLIED TELEPHONE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/l-koch-s-misguided-sermon-about-the-homeless-193474.html | KOCH'S MISGUIDED 'SERMON' ABOUT THE HOMELESS | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/kansas-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/pacific-resources-inc-reports-earnings-for-qtr-to-dec-31.html | PACIFIC RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/sports-people-britain-gets-tough.html | SPORTS PEOPLE; Britain Gets Tough | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/ryland-group-inc-reports-earnings-for-qtr-to-dec-31.html | RYLAND GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/the-region-new-information-in-harvard-case.html | THE REGION; New Information In Harvard Case | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/l-a-favorite-of-american-conventioneers-193545.html | A FAVORITE OF AMERICAN CONVENTIONEERS | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/albany-budget-calls-for-a-rise-in-college-costs.html | ALBANY BUDGET CALLS FOR A RISE IN COLLEGE COSTS | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/scouting-dodgers-abandon-their-private-jet.html | SCOUTING; Dodgers Abandon Their Private Jet | False | By Joseph Durso and Murray Chass | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/white-house-desire-upbeat-on-the-news.html | White House Desire: Upbeat on the News | False | AP | 1983-02-04 | TX 1-057622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/anaren-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | ANAREN MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-airbus-sales-loss-tied-to-better-us-terms.html | COMPANY NEWS; AIRBUS SALES LOSS TIED TO BETTER U.S. TERMS | False | By Paul Lewis, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/c-correction-197343.html | CORRECTION | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/l-trail-by-television-193512.html | TRAIL BY TELEVISION | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/jefferson-corp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/the-city-vandals-damage-weekly-newspaper.html | THE CITY; Vandals Damage Weekly Newspaper | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/moving-awaste.html | MOVING A-WASTE | False | By Mark P. Mills and Donnamarie M. Mills | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/reagan-asks-wide-cuts-in-prgrams-to-aid-poor.html | REAGAN ASKS WIDE CUTS IN PRGRAMS TO AID POOR | False | By Robert Pear, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/sports-people-yankees-sign-may.html | SPORTS PEOPLE; Yankees Sign May | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/patents-simplifying-the-system-for-automobile-wiring.html | PATENTS; Simplifying the System For Automobile Wiring | False | By Stacy V. Jones | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/northern-states-power-co-reports-earnings-for-qtr-to-dec-31.html | NORTHERN STATES POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/cordis-corp-reports-earnings-for-qtr-to-dec-31.html | CORDIS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/observer-such-nice-people.html | OBSERVER; SUCH NICE PEOPLE | False | By Russell Baker | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/avnet-inc-reports-earnings-for-qtr-to-dec-31.html | AVNET INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/the-region-removal-of-judge-is-urged-by-panel.html | THE REGION; Removal of Judge Is Urged by Panel | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/france-deploys-9-new-nuclear-missiles.html | FRANCE DEPLOYS 9 NEW NUCLEAR MISSILES | False | By John Vinocur, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/first-time-claims-by-jobless-are-fewest-since-fall-of-81.html | First-Time Claims by Jobless Are Fewest Since Fall of '81 | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/new-york-airlines-reports-earnings-for-qtr-to-dec-31.html | NEW YORK AIRLINES reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/style/a-country-air-in-coats-on-the-city-s-streets.html | A COUNTRY AIR IN COATS ON THE CITY'S STREETS | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/walco-national-corp-reports-earnings-for-qtr-to-dec-31.html | WALCO NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/bias-suit-made-grimmer-by-a-suicide.html | BIAS SUIT MADE GRIMMER BY A SUICIDE | False | By Ben A. Franklin, Special To the New York Times | 1983-02-04 | TX 1-057622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/lebanon-car-blast-kills-14-at-center-for-arafat-plo-wing.html | LEBANON CAR-BLAST KILLS 14 AT CENTER FOR ARAFAT P.L.O. WING | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/gatx-profit-falls-59.html | GATX Profit Falls 59% | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/pargas-inc-reports-earnings-for-qtr-to-dec-31.html | PARGAS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/lisbon-politics-drifting-into-apathy-and-fatalism-the-talk-of-lisbon.html | LISBON POLITICS: DRIFTING INTO APATHY AND FATALISM; The Talk of Lisbon | False | By John Darnton, Special to The New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/concert-slatkin-leads-st-louis-symphony.html | CONCERT: SLATKIN LEADS ST. LOUIS SYMPHONY | False | By John Rockwell | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/2-stocks-up-slightly-on-economic-news.html | 2 Stocks Up Slightly On Economic News | False | By Alexander R. Hammer | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/associated-banc-corp-wis-reports-earnings-for-qtr-to-dec-31.html | ASSOCIATED BANC-CORP (WIS) reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/accused-us-judge-on-witness-stand.html | ACCUSED U.S. JUDGE ON WITNESS STAND | False | By Reginald Stuart, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/rozelle-reviews-82-season.html | ROZELLE REVIEWS '82 SEASON | False | By Gerald Eskenazi, Special to The New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/cuomo-to-seek-36-rise-in-benefits-for-the-jobless.html | CUOMO TO SEEK 36% RISE IN BENEFITS FOR THE JOBLESS | False | By Edward A. Gargan | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/ghr-energy-in-chapter-11-petition.html | GHR ENERGY IN CHAPTER 11 PETITION | False | By Kenneth N. Gilpin | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/florida-progress-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA PROGRESS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/top-lawmakers-praise-realism-of-reagan-plan.html | TOP LAWMAKERS PRAISE 'REALISM' OF REAGAN PLAN | False | By Martin Tolchin, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-dec-31.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/mercedes-will-offer-air-bags-as-options-on-some-84-models.html | MERCEDES WILL OFFER AIR BAGS AS OPTIONS ON SOME '84 MODELS | False | By Joyce Purnick | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/elderly-lovers-confront-a-singular-kind-of-grief.html | ELDERLY LOVERS CONFRONT A SINGULAR KIND OF GRIEF | False | By Richard Severo | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/albany-to-provide-9-million-to-bar-teachers-layoffs.html | ALBANY TO PROVIDE $9 MILLION TO BAR TEACHERS' LAYOFFS | False | By Maurice Carroll | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/around-the-nation-secret-data-recovered-in-burned-out-bomber.html | AROUND THE NATION; Secret Data Recovered In Burned-Out Bomber | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/minnesota-power-light-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/return-to-the-falkland-riddle.html | Return to the Falkland Riddle | False | | 1983-02-04 | TX 1-057622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/salvador-rightist-suffers-a-setback.html | SALVADOR RIGHTIST SUFFERS A SETBACK | False | By Lydia Chavez, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/reagan-proposing-a-budget-for-1984-of-848.5-billion.html | REAGAN PROPOSING A BUDGET FOR 1984 OF $848.5 BILLION | False | By Hedrick Smith, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/l-the-pitfalls-of-ranking-us-university-graduate-schools-193483.html | THE PITFALLS OF RANKING U.S. UNIVERSITY GRADUATE SCHOOLS | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/news-summary-saturday-january-29-1983.html | NEWS SUMMARY; SATURDAY, JANUARY 29, 1983 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/style/de-gustibus-when-finesse-is-not-one-of-the-house-specialties.html | DE GUSTIBUS; WHEN FINESSE IS NOT ONE OF THE HOUSE SPECIALTIES | False | By Mimi Sheraton | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/centel-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/pizza-time-theatre-inc-reports-earnings-for-qtr-to-dec-31.html | PIZZA TIME THEATRE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/guaranty-trust-co-of-canada-reports-earnings-for-qtr-to-dec-31.html | GUARANTY TRUST CO OF CANADA reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/no-headline-196039.html | No Headline | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/peabody-international-corp-reports-earnings-for-qtr-to-dec-31.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/new-crop-program-is-worrying-farm-suppliers.html | NEW CROP PROGRAM IS WORRYING FARM SUPPLIERS | False | By William Robbins, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/smd-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SMD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/centuri-inc-reports-earnings-for-qtr-to-oct-31.html | CENTURI INC reports earnings for Qtr to Oct 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/consolidated-bathurst-ltd-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED-BATHURST LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/more-oddities-than-records.html | MORE ODDITIES THAN RECORDS | False | By Peter Alfano | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/how-not-to-lose-more-state-money.html | How Not to Lose More State Money | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/scouting-8000-basketballs.html | SCOUTING; 8,000 Basketballs | False | By Joseph Durso and Murray Chass | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/airline-smoke-rules-restored.html | Airline Smoke Rules Restored | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/around-the-nation-coast-man-convicted-of-murdering-6-women.html | AROUND THE NATION; Coast Man Convicted Of Murdering 6 Women | False | AP | 1983-02-04 | TX 1-057622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/pope-talbot-inc-reports-earnings-for-qtr-to-dec-31.html | POPE & TALBOT INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/man-in-the-news-republicans-organizer.html | MAN IN THE NEWS; REPUBLICANS' ORGANIZER | False | Special to the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/the-decline-in-magazine-ads.html | THE DECLINE IN MAGAZINE ADS | False | By Eric Pace | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/montana-power-co-reports-earnings-for-qtr-to-dec-31.html | MONTANA POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/ruddick-corp-reports-earnings-for-qtr-to-jan-2.html | RUDDICK CORP reports earnings for Qtr to Jan 2 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/the-region-195827.html | THE REGION | False | 14 Are Overcome, By Fumes At School, Upi | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/leader-of-independent-truckers-sees-certainty-of-strike-on-tuesday.html | LEADER OF INDEPENDENT TRUCKERS SEES CERTAINTY OF STRIKE ON TUESDAY | False | By Ernest Holsendolph, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/iowa-resources-inc-reports-earnings-for-qtr-to-dec-31.html | IOWA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/the-city-gunman-wounds-off-duty-officer.html | THE CITY; Gunman Wounds Off-Duty Officer | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/sherritt-gordon-mines-ltd-reports-earnings-for-yr-to-dec-31.html | SHERRITT GORDON MINES LTD reports earnings for Yr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/silicon-systems-reports-earnings-for-qtr-to-dec-25.html | SILICON SYSTEMS reports earnings for Qtr to Dec 25 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/sports-people-a-fight-decision.html | SPORTS PEOPLE; A Fight Decision | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/kidnappers-free-italian-72.html | Kidnappers Free Italian, 72 | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/resignation-of-indian-cabinet-confirmed-by-delhi-aide.html | RESIGNATION OF INDIAN CABINET CONFIRMED BY DELHI AIDE | False | By William K. Stevens, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/du-pont-canada-inc-reports-earnings-for-qtr-to-dec-31.html | DU PONT CANADA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/spectrum-control-inc-reports-earnings-for-qtr-to-dec-31.html | SPECTRUM CONTROL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/seaway-food-town-inc-reports-earnings-for-qtr-to-dec-25.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to Dec 25 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/pittston-co-reports-earnings-for-qtr-to-dec-31.html | PITTSTON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/albany-international-corp-reports-earnings-for-qtr-to-dec-31.html | ALBANY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/arkansas-best-corp-reports-earnings-for-qtr-to-dec-31.html | ARKANSAS BEST CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/ex-cia-agent-on-trial-accused-of-sending-libya-explosives.html | EX-C.I.A. AGENT ON TRIAL, ACCUSED OF SENDING LIBYA EXPLOSIVES | False | By Wayne King, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/polish-primate-meets-pope-glemp-is-sure-of-papal-visit.html | Polish Primate Meets Pope; Glemp Is 'Sure' of Papal Visit | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/dayton-power-light-co-reports-earnings-for-yr-to-dec-31.html | DAYTON POWER & LIGHT CO reports earnings for Yr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/movie-about-terrorists-use-of-news.html | MOVIE ABOUT TERRORISTS' USE OF NEWS | False | By Sally Bedell | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/movies/penzance-to-make-debute-on-pay-tv.html | 'PENZANCE' TO MAKE DEBUTE ON PAY TV | False | By Aljean Harmetz, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/data-design-laboratories-reports-earnings-for-qtr-to-dec-31.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/style/consumer-saturday-disputing-landlords-on-rent.html | CONSUMER SATURDAY; DISPUTING LANDLORDS ON RENT | False | By Peter Kerr | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-gulf-sale-to-shell.html | COMPANY NEWS; Gulf Sale to Shell | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-goodrich-deficit.html | COMPANY NEWS; Goodrich Deficit | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/ranchers-exploration-development-corp-reports-earnings-for-qtr-to-dec-31.html | RANCHERS EXPLORATION & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/oiler-is-indicted-on-drug-charges.html | Oiler Is Indicted On Drug Charges | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-dec-31.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/business-digest-saturday-january-29-1983-the-budget.html | BUSINESS DIGEST; SATURDAY, JANUARY 29, 1983; The Budget | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-panhandle-backed-on-algeria-gas-pact.html | COMPANY NEWS; PANHANDLE BACKED ON ALGERIA GAS PACT | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/bradley-milton-co-reports-earnings-for-qtr-to-dec-31.html | BRADLEY, MILTON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/kaiser-cement-inc-reports-earnings-for-qtr-to-dec-31.html | KAISER CEMENT INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/walton-chooses-his-course.html | WALTON CHOOSES HIS COURSE | False | Special to the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/patents-packaging-design.html | PATENTS; Packaging Design | False | By Stacy V. Jones | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/borg-warner-corp-reports-earnings-for-qtr-to-dec-31.html | BORG-WARNER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/c-correction-197342.html | CORRECTION | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/l-ill-chosen-location-for-an-sro-hotel-196230.html | ILL-CHOSEN LOCATION FOR AN S.R.O. HOTEL | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/in-southern-africa-a-new-truce-plan-on-the-table-news-analysis.html | IN SOUTHERN AFRICA, A NEW TRUCE PLAN ON THE TABLE; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-georgia-pacific.html | COMPANY NEWS; Georgia-Pacific | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/republic-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC GYPSUM CO reports earnings for QTr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/patents-an-xray-telescope-for-space-exploration.html | PATENTS; An X-Ray Telescope For Space Exploration | False | By Stacy V. Jones | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/peoples-banking-corp-reports-earnings-for-qtr-to-dec-31.html | PEOPLES BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/paccar-inc-reports-earnings-for-qtr-to-dec-31.html | PACCAR INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/sports-people-first-for-austrian-skier.html | SPORTS PEOPLE; First for Austrian Skier | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197322.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/paperworks-2-sides-realitynoisu11i.html | Paperwork's 2 Sides: Reality/noisu11I | False | By Harold Morowitz | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/sports-people-communications-gap.html | SPORTS PEOPLE; Communications Gap | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/new-york-day-by-day-197320.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/doctor-convicted-in-boxing-death.html | Doctor Convicted In Boxing Death | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/opinion/ike-and-reagan.html | IKE AND REAGAN | False | By Fred I. Greenstein | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/consumers-power-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-dec-31.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/sierra-pacific-power-co-reports-earnings-for-qtr-to-dec-31.html | SIERRA PACIFIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-braniff-leasing-decision-near.html | COMPANY NEWS; Braniff Leasing Decision Near | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/convictions-upheld-in-point-shave-case.html | CONVICTIONS UPHELD IN POINT-SHAVE CASE | False | By Arnold H. Lubasch | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/no-headline-197344.html | No Headline | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/owens-illinois-inc-reports-earnings-for-qtr-to-dec-31.html | OWENS-ILLINOIS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/ranco-inc-reports-earnings-for-qtr-to-dec-31.html | RANCO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/shop-go-inc-reports-earnings-for-qtr-to-dec-30.html | SHOP & GO INC reports earnings for Qtr to Dec 30 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/police-seize-4-as-members-of-group-that-has-robbed-40-banks-in-city.html | POLICE SEIZE 4 AS MEMBERS OF GROUP THAT HAS ROBBED 40 BANKS IN CITY | False | By Leonard Buder | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/cray-research-inc-reports-earnings-for-qtr-to-dec-31.html | CRAY RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-revere-copper.html | COMPANY NEWS; Revere Copper | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/ucla-upset-by-alabama-70-67.html | U.C.L.A. UPSET BY ALABAMA, 70-67 | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/mubarak-asks-israeli-moderation.html | MUBARAK ASKS ISRAELI MODERATION | False | By Eric Pace | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/world/australian-to-see-reagan.html | Australian to See Reagan | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/kearny-plant-is-dying-along-with-an-old-era.html | KEARNY PLANT IS DYING, ALONG WITH AN OLD ERA | False | By Robert Hanley, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/sandgate-corp-reports-earnings-for-qtr-to-dec-31.html | SANDGATE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/laxalt-and-political-ally-chosen-for-gop-posts.html | LAXALT AND POLITICAL ALLY CHOSEN FOR G.O.P. POSTS | False | By Howell Raines, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/systems-computer-technology-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMS & COMPUTER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/lewis-jumps-28-1-4-and-coghlan-wins-mile-at-millrose.html | LEWIS JUMPS 28- 1 4 AND COGHLAN WINS MILE AT MILLROSE | False | By Neil Amdur | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/phillips-net-off-17.1-amerada-hess-down-9.5.html | PHILLIPS NET OFF 17.1%; AMERADA HESS DOWN 9.5% | False | By Phillip H. Wiggins | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/two-city-companies-a-new-trend-in-dance.html | TWO-CITY COMPANIES, A NEW TREND IN DANCE | False | By Jennifer Dunning | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/new-brunswick-telephone-co-reports-earnings-for-yr-to-dec-31.html | NEW BRUNSWICK TELEPHONE CO reports earnings for Yr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/obituaries/frank-b-bane-89-first-social-security-chief.html | FRANK B. BANE, 89, FIRST SOCIAL SECURITY CHIEF | False | By Dorothy J. Gaiter | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/company-news-sears-expands-finance-sector.html | COMPANY NEWS; Sears Expands Finance Sector | False | Special to the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/obituaries/frank-j-finan.html | FRANK J. FINAN | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/california-coast-hit-by-4th-storm-amid-a-clean-up.html | CALIFORNIA COAST HIT BY 4TH STORM AMID A CLEAN UP | False | By Judith Cummings, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/briefing-196936.html | BRIEFING | False | By David Shribman and Warren Weaver Jr. | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/obituaries/gen-maurice-preston-dead-led-early-raid-over-germany.html | Gen. Maurice Preston Dead; Led Early Raid Over Germany | False | AP | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/astrex-inc-reports-earnings-for-qtr-to-dec-31.html | ASTREX INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/pacwest-bancorp-reports-earnings-for-qtr-to-dec-31.html | PACWEST BANCORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/total-petroleum-north-america-ltd-reports-earnings-for-qtr-to-dec-31.html | TOTAL PETROLEUM (NORTH AMERICA) LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/economic-indicator-makes-best-gain-in-2-years.html | ECONOMIC INDICATOR MAKES BEST GAIN IN 2 YEARS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/quotation-of-the-day-197341.html | Quotation of the Day | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/canada-newfoundland-end-oil-revenue-talks.html | CANADA, NEWFOUNDLAND END OIL-REVENUE TALKS | False | By Douglas Martin, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/report-says-ex-head-of-va-flew-home-at-us-expense.html | Report Says Ex-Head of V.A. Flew Home at U.S. Expense | False | AP | 1983-02-04 | TX 1-057622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/washington-talk-world-bank-draws-fire-over-employees-salaries.html | WASHINGTON TALK; WORLD BANK DRAWS FIRE OVER EMPLOYEES' SALARIES | False | By Kenneth B. Noble, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/firstbancorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRSTBANCORP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/nyregion/the-region-195755.html | THE REGION | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/1983-.45.html | 1983 .45 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/planning-research-corp-reports-earnings-for-qtr-to-dec-31.html | PLANNING RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/arts/music-jupiter-orchestra.html | MUSIC: JUPITER ORCHESTRA | False | By Bernard Holland | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/first-national-corp-appleton-wis-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CORP (APPLETON, WIS) reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/cowles-quits-as-paper-s-chief.html | COWLES QUITS AS PAPER'S CHIEF | False | By Jonathan Friendly | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/peoples-restaurants-inc-reports-earnings-for-qtr-to-dec-31.html | PEOPLES RESTAURANTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/british-said-to-wait-on-oil-prices.html | BRITISH SAID TO WAIT ON OIL PRICES | False | By Barnaby J. Feder, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/sports/a-hero-s-farewell-is-given-to-bryant.html | A HERO'S FAREWELL IS GIVEN TO BRYANT | False | By Wendell Rawls Jr., Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/us/1984-budget-in-brief.html | 1984 BUDGET IN BRIEF | False | Special to the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-29 | 1983-01-29 | https://www.nytimes.com/1983/01/29/business/boeing-s-touchy-japanese-tie.html | BOEING'S TOUCHY JAPANESE TIE | False | By Pamela G. Hollie, Special To the New York Times | 1983-02-04 | TX 1-057622 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/teamster-fund-to-purchase-dorfman-insurance-agency.html | TEAMSTER FUND TO PURCHASE DORFMAN INSURANCE AGENCY | False | Special to the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/lizabeth-beauregard-banker-marries.html | Lizabeth Beauregard, Banker, Marries | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/no-headline-197734.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/high-tech-drive-spurs-rivalry-among-colleges.html | HIGH-TECH DRIVE SPURS RIVALRY AMONG COLLEGES | False | By James Barron | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/how-to-savor-an-enchanted-island.html | HOW TO SAVOR AN ENCHANTED ISLAND | False | By Pamela G. Hollie | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/l-of-wives-and-mothers-careers-and-choices-197480.html | Of Wives and Mothers, Careers and Choices | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/no-headline-198658.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/new-jersey-guide-acclaimed-quartet.html | NEW JERSEY GUIDE; ACCLAIMED QUARTET | False | By Frank Emblin | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/pop-singer-joey-heatherton.html | POP SINGER: JOEY HEATHERTON | False | By Stephen Holden | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/paperback-talk-the-price-perplex.html | PAPERBACK TALK; The Price Perplex | False | By Judith Appelbaum | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/opinion-a-plea-to-ease-eyecare-rules.html | OPINION; A PLEA TO EASE EYE-CARE RULES | False | By Barry Schneider | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/dance-riverside-festival.html | DANCE: RIVERSIDE FESTIVAL | False | By Jennifer Dunning | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/glen-cove-mansion-faces-vote-on-fate.html | GLEN COVE MANSION FACES VOTE ON FATE | False | By Anne C. Fullam | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/antiques-micah-williams-selftaught-artist-excelled-in-pastels.html | ANTIQUES; MICAH WILLIAMS: SELF-TAUGHT ARTIST EXCELLED IN PASTELS | False | By Carolyn Darrow | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/crafts-a-shangrila-for-weavers.html | CRAFTS; A SHANGRI-LA FOR WEAVERS | True | By Ruth Katz | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/city-expanding-its-home-loan-program.html | CITY EXPANDING ITS HOME-LOAN PROGRAM | False | By George W. Goodman | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/zen-and-the-stanford-business-student.html | ZEN AND THE STANFORD BUSINESS STUDENT | False | By Eric N. Berg | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/moore-stops-challenger-in-4th.html | MOORE STOPS CHALLENGER IN 4TH | False | Special to the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/new-fight-developing-in-us-on-salvador-aid.html | NEW FIGHT DEVELOPING IN U.S. ON SALVADOR AID | False | By Raymond Bonner, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/home-mechanics-a-dying-breed.html | HOME MECHANICS: A DYING BREED? | False | By Laurie Cohen | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/will-gladfly-be-a-phoenix.html | WILL GLADFLY BE A PHOENIX? | False | By Joseph Laura | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/the-lively-arts-she-took-the-plunge-into-opera.html | THE LIVELY ARTS; SHE TOOK THE PLUNGE INTO OPERA | False | By Barbara Delatiner | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/rodney-ballek-married-to-deborah-e-baxter.html | Rodney Ballek Married To Deborah E. Baxter | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/sports-today.html | SPORTS TODAY | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/ex-prosecutor-up-for-judgeship.html | EX-PROSECUTOR UP FOR JUDGESHIP | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/l-bronx-jeers-201198.html | Bronx Jeers? | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/c-correction-198702.html | CORRECTION | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/bali-journey-to-a-legend.html | BALI: JOURNEY TO A LEGEND | False | By Charles P. Corn | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/americas-neglected-elderly.html | AMERICA'S NEGLECTED ELDERLY | False | By Didi Moore | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/the-lamentations-of-rabbi-x.html | THE LAMENTATIONS OF RABBI X | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/long-islanders-behind-the-lines-of-cable-tv-on-li.html | LONG ISLANDERS; BEHIND THE LINES OF CABLE TV ON L.I. | False | By Lawrence Van Gelder | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/mgm-its-image-bruised-is-straining-to-find-hits.html | MGM, ITS IMAGE BRUISED, IS STRAINING TO FIND HITS | False | By Thomas C. Hayes | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/news-summary-sunday-january-30-1983.html | NEWS SUMMARY; SUNDAY, JANUARY 30, 1983 | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/no-headline-198660.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/what-s-doing-in-savannah.html | WHAT'S DOING IN SAVANNAH | False | By Wendell Rawls Jr. | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/l-black-executives-in-corporate-america-192647.html | Black Executives in Corporate America | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/romes-finest-hiding-places.html | ROME'S FINEST HIDING PLACES | False | By Louis Inturrisi | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/no-headline-198597.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/art-artists-champion-other-artists.html | ART; ARTISTS CHAMPION OTHER ARTISTS | False | By Vivien Raynor | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/princeton-theological-elects-pastor-and-professor-as-head.html | Princeton Theological Elects Pastor and Professor as Head | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/nazis-rise-to-power-made-little-impression.html | NAZI'S RISE TO POWER MADE LITTLE IMPRESSION | False | By Gordon A.craig | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/postings-historic-space.html | POSTINGS; HISTORIC SPACE | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/for-manhattan-parkers-space-tops-the-worry-list.html | FOR MANHATTAN PARKERS, SPACE TOPS THE WORRY LIST | False | By Dylan Landis | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/l-work-toward-a-mutual-problem-197702.html | Work Toward A Mutual Problem | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/art-view-an-american-master-comes-into-his-own-washington.html | ART VIEW; AN AMERICAN MASTER COMES INTO HIS OWN; WASHINGTON | False | By John Russell | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Robert E. Tomasson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/us-tries-new-tack-in-drug-fight-as-global-supply-and-use-mount-198390.html | U.S. TRIES NEW TACK IN DRUG FIGHT AS GLOBAL SUPPLY AND USE MOUNT | False | By Bernard D. Nossiter, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/impolitic-politician.html | IMPOLITIC POLITICIAN | False | By Godfrey Hodgson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/follow-up-on-the-news-obligation-to-deaf.html | FOLLOW-UP ON THE NEWS; Obligation to Deaf | False | By Richard Haitch | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/shultz-leaves-us-for-12-day-mission-to-3-asian-nations.html | SHULTZ LEAVES U.S. FOR 12-DAY MISSION TO 3 ASIAN NATIONS | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/new-sea-wars-on-the-horizon.html | NEW SEA WARS ON THE HORIZON | False | By Bernard D. Nossiter | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/32-food-places-listed-for-health-violations.html | 32 Food Places Listed For Health Violations | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-world-mrs-gandhi-lets-her-people-go.html | THE WORLD; Mrs. Gandhi Lets Her People Go | False | By Henry Ginniger and Milt Freudenheim | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/chess-old-dogs-still-bite.html | CHESS; OLD DOGS STILL BITE | False | By Robert Byrne | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/excerpts-from-kean-s-message-outlining-new-austerity-budget-for-jersey.html | EXCERPTS FROM KEAN'S MESSAGE OUTLINING NEW AUSTERITY BUDGET FOR JERSEY | False | Special to the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/music-view-why-is-there-so-much-flimflammery-in-opera-nowadays.html | MUSIC VIEW; WHY IS THERE SO MUCH FLIMFLAMMERY IN OPERA NOWADAYS? | False | By Donal Henahan | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/doubts-are-raised-over-shcharansky.html | DOUBTS ARE RAISED OVER SHCHARANSKY | False | By Serge Schmemann, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/gardening-years-of-asparagus-from-little-labor.html | GARDENING; YEARS OF ASPARAGUS FROM LITTLE LABOR | False | By Carl Totemeier | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/paula-e-leuchs-wed-in-bermuda.html | Paula E. Leuchs Wed in Bermuda | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/return-of-body-expected.html | RETURN OF BODY EXPECTED | False | By Albert J. Parisi | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Elizabeth Grossman | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/us-tries-new-tack-in-drug-fight-as-global-supply-and-use-mount-198438.html | U.S. TRIES NEW TACK IN DRUG FIGHT AS GLOBAL SUPPLY AND USE MOUNT | False | By Leslie Maitland, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/rangers-defeat-penguins-2-1.html | RANGERS DEFEAT PENGUINS, 2-1 | False | By James Tuite, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/city-to-try-again-to-convert-army-terminal-into-industrial-park.html | CITY TO TRY AGAIN TO CONVERT ARMY TERMINAL INTO INDUSTRIAL PARK | False | By Joyce Purnick | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/lemon-law-gains-attention.html | 'LEMON LAW GAINS ATTENTION | False | By Peggy McCarthy | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/long-after-the-el-what-s-on-third-a-wall-of-towers.html | LONG AFTER THE EL, WHAT'S ON THIRD? A WALL OF TOWERS | False | By Susan Heller Anderson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/l-queen-of-all-instruments-192636.html | Queen of All Instruments | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/barbara-martin-to-wed-frederick-h-taylor-jr.html | BARBARA MARTIN TO WED FREDERICK H. TAYLOR JR. | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/the-vastness-of-courchevel.html | THE VASTNESS OF COURCHEVEL | False | By Robert Wool | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/l-no-headline-192619.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/bomb-threat-by-man-delays-outgoing-orlando-air-traffic.html | Bomb Threat by Man Delays Outgoing Orlando Air Traffic | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/mary-childs-weidlein-plans-to-marry-john-stuart-mackintosh-in-september.html | Mary Childs Weidlein Plans to Marry John Stuart Mackintosh in September | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/obituaries/harold-r-boulware-lawyer-was-a-pioneer-in-civil-rights.html | Harold R. Boulware, Lawyer; Was a Pioneer in Civil Rights | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/what-s-new-in-the-business-of-law.html | WHAT'S NEW IN THE BUSINESS OF LAW; | False | By Tamar Lewin | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/the-sorrows-of-a-superport-too-much-too-late.html | THE SORROWS OF A 'SUPERPORT- TOO MUCH, TOO LATE | False | By Christopher Drew | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/business-talks-back-to-reagan.html | BUSINESS TALKS BACK TO REAGAN | False | By Leslie Wayne | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-oral-roberts-s-word-on-cancer.html | IDEAS AND TRENDS; Oral Roberts's Word on Cancer | False | By Wayne Biddle and Margo Slade | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/funk-shriekback-a-quintet.html | FUNK: SHRIEKBACK, A QUINTET | False | By Jon Pareles | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/l-economy-why-not-tell-it-as-it-is-195555.html | ECONOMY: 'WHY NOT TELL IT AS IT IS?' | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/katherine-schleyer-to-marry.html | Katherine Schleyer to Marry | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/l-norway-193085.html | Norway | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/l-reader-wants-more-day-care-centers-197482.html | Reader Wants More Day Care Centers | False | | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/judith-berkowitz-to-marry-in-june.html | Judith Berkowitz To Marry in June | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/l-french-tax-193094.html | French Tax | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-three-mile-island-litigants-find-a-no-fault-solution.html | IDEAS AND TRENDS; Three Mile Island Litigants Find a No-Fault Solution | False | By Wayne Biddle and Margo Slade | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/connecticut-guide-the-victorians.html | CONNECTICUT GUIDE; THE VICTORIANS | False | By Eleanor Charles | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/l-furnace-tests-201189.html | Furnace Tests | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/hunt-on-nationwide-for-wretched-writers.html | Hunt On Nationwide For Wretched Writers | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/22-killed-and-20-hurt-in-mexican-road-crash.html | 22 Killed and 20 Hurt In Mexican Road Crash | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/lewisboro-debates-its-floating-zone.html | LEWISBORO DEBATES ITS 'FLOATING ZONE' | True | By Thomas Moran | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-region-layoffs-taxes-to-close-albany-budget-deficit.html | THE REGION; Layoffs, Taxes To Close Albany Budget Deficit | False | By Richard Levine and William Rhoden | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/business-forum-its-the-fairest-way-to-tax-the-public.html | BUSINESS FORUM; IT'S THE FAIREST WAY TO TAX THE PUBLIC | False | By David F. Bradford | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/19-in-new-york-high-schools-are-science-contest-winners.html | 19 IN NEW YORK HIGH SCHOOLS ARE SCIENCE CONTEST WINNERS | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/q-a-193030.html | Q&A | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/loving-and-flying.html | LOVING AND FLYING | False | By Garrett Epps | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/obituaries/emanuel-hayt.html | EMANUEL HAYT | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/l-no-headline-192625.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/londons-stately-china-emporium.html | LONDON'S STATELY CHINA EMPORIUM | False | By Donald Goddard | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/no-headline-198628.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/what-s-new-in-the-business-of-law-staying-power.html | WHAT'S NEW IN THE BUSINESS OF LAW; STAYING POWER | False | By Tamar Lewin | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/theater/in-the-arts-critics-choices-197644.html | IN THE ARTS: CRITICS' CHOICES | False | By Frank Rich | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/accord-on-sharing-us-funds.html | ACCORD ON SHARING U.S. FUNDS | False | By Richard L Madden | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/reagan-says-us-is-on-the-mend.html | REAGAN SAYS U.S. IS 'ON THE MEND' | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/austerity-budget-of-6.8-billion-sought-by-kean-excerpts-from-message-page-24.html | AUSTERITY BUDGET OF $6.8 BILLION SOUGHT BY KEAN; Excerpts from message, page 24. | False | By Joseph F. Sullivan, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/a-shostakovich-ballet-returns-from-limbo.html | A SHOSTAKOVICH BALLET RETURNS FROM LIMBO | False | By Harlow Robinson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-world-moro-s-killers-get-life-in-jail.html | THE WORLD; Moro's Killers Get Life in Jail | False | By Henry Ginniger and Milt Freudenheim | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/ex-coast-official-to-get-gop-post.html | EX-COAST OFFICIAL TO GET G.O.P. POST | False | By Wallace Turner, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/riberas-vision-still-dazzles-the-eye.html | RIBERA'S VISION STILL DAZZLES THE EYE | False | By John T. Spike | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/richard-olstein-annette-healey-exchange-vows.html | Richard Olstein, Annette Healey Exchange Vows | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-satellite-ends-up-hot-but-harmless.html | IDEAS AND TRENDS; Satellite Ends Up Hot but Harmless | False | By Wayne Biddle and Margo Slade | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/from-novel-to-tv-a-four-year-saga.html | FROM NOVEL TO TV-A FOUR-YEAR SAGA | False | By Stephen Farber | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/more-than-medals-spur-elmar-oliveira.html | MORE THAN MEDALS SPUR ELMAR OLIVEIRA | False | By Andrew Adler | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/sharp-drop-in-bank-robberies-cited-by-new-york-city-police.html | SHARP DROP IN BANK ROBBERIES CITED BY NEW YORK CITY POLICE | False | By Leonard Buder | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/computerized-extras-abound-in-luxury-cars.html | COMPUTERIZED EXTRAS ABOUND IN LUXURY CARS | False | By James Risen | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/reading-and-writing-on-books-on-war.html | READING AND WRITING; ON BOOKS ON WAR | False | By D.j.r. Bruckner | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/susan-carr-haley-affianced.html | Susan Carr Haley Affianced | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/c-a-correction-197627.html | A Correction | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/invest-in-egypt-mubarak-appeals.html | INVEST IN EGYPT, MUBARAK APPEALS | False | By Eric Pace | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/architecture-view-three-distinct-approaches-to-skyscraper-design.html | ARCHITECTURE VIEW; THREE DISTINCT APPROACHES TO SKYSCRAPER DESIGN | False | By Paul Goldberger | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/l-winning-design-200381.html | Winning Design | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/ford-s-chief-sees-performance-and-price-as-keys.html | FORD'S CHIEF SEES PERFORMANCE AND PRICE AS KEYS | False | By John Holusha | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/near-record-performances-mark-millrose-games.html | NEAR-RECORD PERFORMANCES MARK MILLROSE GAMES | False | By Neil Amdur | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/the-reality-behind-84-charing-cross-road.html | THE REALITY BEHIND '84 CHARING CROSS ROAD' | False | By Dan Hulbert | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/social-security-threat-hints-of-trouble-ahead.html | SOCIAL SECURITY THREAT HINTS OF TROUBLE AHEAD | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/paperbacks-new-noteworthy.html | PAPERBACKS: NEW & NOTEWORTHY | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/c-a-correction-197479.html | A Correction | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/stamps-commemorative-marks-the-founding-of-georgia.html | STAMPS; COMMEMORATIVE MARKS THE FOUNDING OF GEORGIA | False | By Samuel A. Tower | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/frivolity-for-the-super-bowl.html | FRIVOLITY FOR THE SUPER BOWL | False | By Leonard J. Grimaldi | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/outdoors-adirondack-snow-beckons.html | OUTDOORS; Adirondack Snow Beckons | False | By Nelson Bryant | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/sports-of-the-times-kick-finish-overdue.html | SPORTS OF THE TIMES; KICK FINISH OVERDUE | False | By Dave Anderson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/in-the-arts-critics-choices-197654.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/l-french-gites-193090.html | FRENCH GITES | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/caldwell-posts-67-and-leads-by-a-stroke.html | CALDWELL POSTS 67 AND LEADS BY A STROKE | False | By John Radosta, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/dining-out-serene-italian-with-a-light-touch.html | DINING OUT; SERENE ITALIAN WITH A LIGHT TOUCH | True | By M. H. Reed | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/topics-rumble.html | TOPICS; Rumble | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-clues-get-warm-in-the-search-for-planet-x.html | IDEAS AND TRENDS; CLUES GET WARM IN THE SEARCH FOR PLANET X | False | By John Noble Wilford | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/commuting-on-an-undiscovered-secret.html | COMMUTING ON AN 'UNDISCOVERED SECRET' | False | By Anthony Depalma | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/no-headline-198601.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/jan-l-crawford-betrothed.html | Jan L. Crawford Betrothed | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/sports-people-a-kicker-comes-back.html | SPORTS PEOPLE; A Kicker Comes Back | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/westchester-guide-in-the-olde-ways.html | WESTCHESTER GUIDE; IN THE OLDE WAYS | False | By Eleanor Charles | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-gift-of-rare-yiddish-books.html | A GIFT OF RARE YIDDISH BOOKS | False | By Evelyn Philips | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/l-cheap-oil-and-lesser-deficits-won-t-kill-us-195552.html | CHEAP OIL AND LESSER DEFICITS WON'T KILL US | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/miss-kissin-plans-wedding-april-23.html | Miss Kissin Plans Wedding April 23 | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/us-to-monitor-strike-talks.html | U.S. to Monitor Strike Talks | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/the-victory-that-brought-unity-to-washington.html | THE VICTORY THAT BROUGHT UNITY TO WASHINGTON | False | By Eugene McCarthy | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-indian-tribes-skeptical-on-policy-shift.html | IDEAS AND TRENDS; INDIAN TRIBES SKEPTICAL ON POLICY SHIFT | False | By Seth S. King | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/light-has-lost-its-beauty.html | LIGHT HAS LOST ITS BEAUTY | False | By Linda Case | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/in-the-arts-critics-choices-185258.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/dolphins-scouting.html | DOLPHINS SCOUTING | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/l-letters-time-is-held-ripe-for-hospital-reform-197486.html | LETTERS; Time Is Held Ripe For Hospital Reform | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/rx-for-the-aging-auto-stripes-stereos-and-sun-roofs.html | RX FOR THE AGING AUTO: STRIPES, STEREOS AND SUN ROOFS | False | By Susan C. Faludi | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/impossible-rates-unfair-advantages.html | IMPOSSIBLE RATES UNFAIR ADVANTAGES | False | By Joseph A. Pechman | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/wedding-planned-by-miss-henning.html | Wedding Planned By Miss Henning | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/greece-gives-wives-equal-voice-in-the-home.html | GREECE GIVES WIVES EQUAL VOICE IN THE HOME | False | By Marvine Howe, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/l-the-fine-line-of-psych-outs-189511.html | The Fine Line Of 'Psych Outs' | False | | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/theater-whattashow-a-small-revue.html | THEATER; 'WHATTASHOW: A SMALL REVUE | False | By Alvin Klein | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-commuters-guide-to-etiquette.html | A COMMUTER'S GUIDE TO ETIQUETTE | False | By Robert W. Hogan | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/deer-hunt-halted-in-harriman-park.html | DEER HUNT HALTED IN HARRIMAN PARK | False | By Edward Hudson, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/home-clinic-the-right-fastener-is-essential-when-hanging-wall-objects.html | HOME CLINIC; THE RIGHT FASTENER IS ESSENTIAL WHEN HANGING WALL OBJECTS | False | By Bernard Gladstone | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/what-s-new-in-the-business-of-law-how-to-find-a-rich-or-rankled-lawyer.html | WHAT'S NEW IN THE BUSINESS OF LAW; HOW TO FIND A RICH (OR RANKLED) LAWYER | False | By Tamar Lewin | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-clock-stopped-on-death-row.html | IDEAS AND TRENDS; Clock Stopped On Death Row | False | By Wayne Biddle and Margo Slade | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/sports-people-tennis-casualties.html | SPORTS PEOPLE; Tennis Casualties | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/dr-deborah-b-shapse-to-wed-a-psychiatrist.html | Dr. Deborah B. Shapse To Wed a Psychiatrist | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/january-30-1983.html | 1983-01-30 00:00:00 | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/shoplifting-by-elderly-on-increase.html | SHOPLIFTING BY ELDERLY ON INCREASE | False | By Sandra Gardner | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/talking-seller-loans-figuring-taxes-on-payments.html | TALKING SELLER LOANS; FIGURING TAXES ON PAYMENTS | False | By Diane Henry | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/infighting-slows-salvador-s-plans.html | INFIGHTING SLOWS SALVADOR'S PLANS | False | By Lydia Chavez, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-region-hanging-up-on-kearny.html | THE REGION; Hanging Up On Kearny | False | By Richard Levine and William Rhoden | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/l-primary-care-192623.html | Primary-Care | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-nation-birth-control-rule-challenged.html | THE NATION; Birth-Control Rule Challenged | False | By Michael Wright and Carline Herron | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/blue-angels-in-drive-for-no-1-us-spot.html | BLUE ANGELS IN DRIVE FOR NO. 1 U.S. SPOT | False | By John B. O'Mahoney | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-region-party-boss-too-helpful.html | THE REGION; Party Boss Too Helpful | False | By Richard Levine and William Rhoden | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/practical-traveler-the-ins-and-outs-of-airport-departure-taxes.html | PRACTICAL TRAVELER: THE INS AND OUTS OF AIRPORT DEPARTURE TAXES | False | By Paul Grimes | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/the-great-zambezi-river-expedition.html | THE GREAT ZAMBEZI RIVER EXPEDITION | False | By Franz Lidz | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/new-york-times-magazine-january-30-1983.html | New York Times Magazine January 30, 1983 | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/lauren-viegas-betrothed.html | Lauren Viegas Betrothed | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/time-is-felicitous-for-pressing-budget-reform.html | TIME IS FELICITOUS FOR PRESSING BUDGET REFORM | True | By Paul Feiner | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/antiques-experts-to-lecture-in-farmington.html | ANTIQUES; EXPERTS TO LECTURE IN FARMINGTON | False | By Frances Phipps | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/theyre-flying-on-the-ice.html | THEY'RE 'FLYING' ON THE ICE | False | By John Rather | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/rustproofers-predict-a-surge-in-business.html | RUSTPROOFERS PREDICT A SURGE IN BUSINESS | False | By Agis Salpukas | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-world-can-they-get-to-west-bank-from-here.html | THE WORLD; Can They Get To West Bank From Here? | False | By Henry Giniger and Milt Freudenheim | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/theater/stage-view-this-entertainer-needs-a-transfusion-of-vitality.html | STAGE VIEW; THIS 'ENTERTAINER' NEEDS A TRANSFUSION OF VITALITY | False | By Walter Kerr | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/movies/film-the-night-of-the-shooting-stars.html | FILM: 'THE NIGHT OF THE SHOOTING STARS | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/donations-to-enable-columbia-to-expand-program-in-business.html | DONATIONS TO ENABLE COLUMBIA TO EXPAND PROGRAM IN BUSINESS | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/nets-beaten-by-spurs-120-109.html | NETS BEATEN BY SPURS, 120-109 | False | By Roy S. Johnson, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/bar-le-duc-currant-preserves.html | BAR-LE-DUC CURRANT PRESERVES | False | By Ann Barry | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/riggins-keeps-stepping-out-but-always-as-a-team-player.html | RIGGINS KEEPS STEPPING OUT, BUT ALWAYS AS A TEAM PLAYER | False | By Frank Litsky | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-region-the-fast-track-through-school.html | THE REGION; The Fast Track Through School | False | By Richard Levine and William Rhoden | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/portuguese-crisis-stalls-talks-on-us-bases.html | PORTUGUESE CRISIS STALLS TALKS ON U.S. BASES | False | By John Darnton, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/data-update.html | Data Update | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/joanne-marie-tierney-to-wed-thomas-marr.html | JOANNE MARIE TIERNEY TO WED THOMAS MARR | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/dining-out-downhome-mexico-in-princeton.html | DINING OUT; DOWN-HOME MEXICO IN PRINCETON | False | By Valerie Sinclair | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/l-harvard-replies-195517.html | Harvard Replies | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/sound-a-grab-bag-of-the-latest-in-audio-equipment.html | SOUND; A GRAB BAG OF THE LATEST IN AUDIO EQUIPMENT | False | By Hans Fantel | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/clear-and-present-slogans.html | Clear and Present Slogans | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/of-snows-and-the-cars-of-yesteryear.html | OF SNOWS AND THE CARS OF YESTERYEAR | False | By Dudley Clendinen, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/foreign-small-cars-improve-in-us-crash-tests.html | FOREIGN SMALL CARS IMPROVE IN U.S. CRASH TESTS | False | By Ernest Holsendolph | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/l-letters-the-human-condition-a-study-in-diversity-187614.html | LETTERS; The Human Condition: A Study in Diversity | False | | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/skies-brighten-for-owners-of-flood-prone-homes.html | SKIES BRIGHTEN FOR OWNERS OF FLOOD-PRONE HOMES | False | By Glenn Fowler | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/l-trying-to-put-double-decker-back-on-the-track-187878.html | Trying to Put Double-Decker Back on the Track | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/unemployment-rate-steady-in-connecticut-unemployment-rate-steady-in-connecticut.html | UNEMPLOYMENT RATE STEADY IN CONNECTICUT; Unemployment Rate Steady in Connecticut | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/rural-community-searches-its-200-year-history.html | RURAL COMMUNITY SEARCHES ITS 200-YEAR HISTORY | False | By Elsa Brenner | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/antiques-view-rethinking-the-winter-antiques-show.html | ANTIQUES VIEW; RETHINKING THE WINTER ANTIQUES SHOW | False | By Rita Reif | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/town-buys-a-beach.html | TOWN BUYS A BEACH | False | By Tracy Rozhon | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/c-correction-193016.html | Correction | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/carol-a-nelson-to-wed-laurance-read.html | CAROL A. NELSON TO WED LAURANCE READ | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-nation-wilson-s-other-other-life.html | THE NATION; Wilson's Other Other Life | False | By Michael Wright and Carline Herron | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/wanted-one-politically-utilitarian-groundhog.html | WANTED: ONE POLITICALLY UTILITARIAN GROUNDHOG | True | By Gary Kriss | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/buses-to-get-tracking-devices.html | BUSES TO GET TRACKING DEVICES | False | By Betsy Brown | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/data-bank-jan-30-1983.html | Data Bank; Jan. 30, 1983 | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/dining-out-popular-for-sunday-bruch.html | DINING OUT; POPULAR FOR SUNDAY BRUCH | False | By Patricia Brooks | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/something-different-for-chicago-voters.html | SOMETHING DIFFERENT FOR CHICAGO VOTERS | False | By Andrew H. Malcolm | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/sports-people-a-750-tantrum.html | SPORTS PEOPLE; A $750 Tantrum | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/lebanon-s-massacre-inquiry-few-answers-after-4-months.html | LEBANON'S MASSACRE INQUIRY: FEW ANSWERS AFTER 4 MONTHS | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/dining-out-italian-fare-served-with-finesse.html | DINING OUT; ITALIAN FARE SERVED WITH FINESSE | False | By Florence Fabricant | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/l-no-headline-192641.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/consumers-protesting-rise-in-gas-heat-s-cost.html | CONSUMERS PROTESTING RISE IN GAS HEAT'S COST | False | By Peter Kerr | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/jazz-piano-abdullah-ibrahaim.html | JAZZ PIANO: ABDULLAH IBRAHAIM | False | By Jon Pareles | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/obituaries/emma-barrett-is-dead-at-85-preservation-hall-piano-star.html | EMMA BARRETT IS DEAD AT 85; PRESERVATION HALL PIANO STAR | False | Special to the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/l-the-future-and-dangers-of-social-security-futurology-195559.html | THE FUTURE AND DANGERS OF SOCIAL SECURITY 'FUTUROLOGY' | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/theater/cats-benefits-for-actors.html | 'CATS' BENEFITS FOR ACTORS | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/l-hunger-in-america-192617.html | Hunger In America | False | | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/business-forum-how-to-coordinate-central-bank-policies.html | BUSINESS FORUM; HOW TO COORDINATE CENTRAL BANK POLICIES | False | By Ronald I. McKinnon | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/what-time-is-it-ask-the-sun.html | WHAT TIME IS IT? ASK THE SUN | False | By Diane Greenberg | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/c-correction-198701.html | CORRECTION | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/jones-s-novels-from-here-to-posterity.html | JONES'S NOVELS: FROM HERE TO POSTERITY? | False | By Erica Abeel | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/long-island-journal-192876.html | LONG ISLAND JOURNAL | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/week-in-business-economic-index-rises-impressively.html | WEEK IN BUSINESS; ECONOMIC INDEX RISES IMPRESSIVELY | False | By Daniel F. Cuff | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/to-deter-and-defuse.html | TO DETER AND DEFUSE | False | By Joseph S. Nye Jr. | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/around-the-world-oil-rig-fells-cable-cars-killing-7-in-singapore.html | AROUND THE WORLD; Oil Rig Fells Cable Cars, Killing 7 in Singapore | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/boyce-wins-iona-mile-in-4296.html | Boyce Wins Iona Mile in 4:29.6 | False | By William J. Miller | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/on-their-home-turf-japanese-car-companies-think-big.html | ON THEIR HOME TURF, JAPANESE CAR COMPANIES THINK BIG | False | By Steve Lohr | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/rock-n-roll-tina-turner-gospel-style.html | ROCK 'N' ROLL: TINA TURNER, GOSPEL STYLE | False | By Stephen Holden | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/dance-marathon-with-an-upbeat-goal.html | DANCE MARATHON WITH AN UPBEAT GOAL | True | By Sam Standard | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/telvision-week.html | TELVISION WEEK | False | By C. Gerald Fraser | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/food-over-or-underripe-myriad-uses-for-banana.html | FOOD; OVER-OR UNDERRIPE, MYRIAD USES FOR BANANA | False | By Florence Fabricant | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/miss-rudkin-to-wed-jeffrey-f-allsopp.html | Miss Rudkin to Wed Jeffrey F. Allsopp | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/judge-defends-actions-of-colleague-charged-by-state-with-misconduct.html | JUDGE DEFENDS ACTIONS OF COLLEAGUE CHARGED BY STATE WITH MISCONDUCT | False | By E. R. Shipp | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/follow-up-on-the-news-ruppert-wrangle.html | FOLLOW-UP ON THE NEWS; Ruppert Wrangle | False | By Richard Haitch | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/democrats-seen-wary-of-contingent-tax-increase.html | DEMOCRATS SEEN WARY OF CONTINGENT TAX INCREASE | False | By Francis X. Clines, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-2poet-household.html | A 2-POET HOUSEHOLD | False | By Bethe Thomas | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/follow-up-on-the-news-the-beautiful-peril.html | FOLLOW-UP ON THE NEWS; The Beautiful Peril | False | By Richard Haitch | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/spy-photographers-try-to-take-the-surprise-out-of-the-future.html | 'SPY' PHOTOGRAPHERS TRY TO TAKE THE SURPRISE OUT OF THE FUTURE | False | By Susan Pastor | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/headliners-memory-refreshed.html | HEADLINERS; Memory Refreshed | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/about-cars-baby-benz-is-a-big-step-for-the-quiet-giant.html | ABOUT CARS; BABY BENZ IS A BIG STEP FOR THE 'QUIET GIANT' | False | By Marshall Schuon | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/l-pensions-by-sex-the-other-wrong-195750.html | PENSIONS BY SEX: THE OTHER WRONG | False | | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/food-the-trees-are-all-ear.html | FOOD; The Trees Are All Ear | False | By Craig Claiborne With Pierre Franey | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/celebrating-black-history-and-the-future.html | CELEBRATING BLACK HISTORY, AND THE FUTURE | False | By Lena Williams | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/no-headline-193000.html | No Headline | False | By Patricia Malarcher | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/pop-vocalist-meredith-d-ambrosio.html | POP VOCALIST: MEREDITH D' AMBROSIO | False | By John S. Wilson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/new-bill-may-help-nj-farms.html | NEW BILL MAY HELP N.J. FARMS | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/concert-bach.html | CONCERT: BACH | False | By Tim Page | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/zoning-people-in-not-out.html | Zoning People In, Not Out | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-world-confession-time-in-poland.html | THE WORLD; Confession Time In Poland | False | By Henry Ginniger and Milt Freudenheim | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/l-mailbox-a-sporting-side-in-boxing-too-198727.html | Mailbox; A Sporting Side In Boxing, Too | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/the-world-of-soviet-psychiatry.html | THE WORLD OF SOVIET PSYCHIATRY | False | By Walter Reich | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/learning-from-disney-and-dickens.html | LEARNING FROM DISNEY AND DICKENS | False | By John Gardner | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/redskins-scouting.html | REDSKINS SCOUTING | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/what-the-chinese-want-now.html | WHAT THE CHINESE WANT NOW | False | By Christopher S.wren | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/the-dolphins-offense-receivers.html | THE DOLPHINS; Offense Receivers | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/after-314131-miles-why-is-this-man-smiling.html | AFTER 314,131 MILES, WHY IS THIS MAN SMILING? | False | By Hedrick Smith | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/the-greater-new-york-automobile-show.html | The Greater New York Automobile Show | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/an-intelligence-unit-is-reportedly-ready-to-end-operations.html | AN INTELLIGENCE UNIT IS REPORTEDLY READY TO END OPERATIONS | False | Special to the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/the-well-tempered-tenor.html | THE WELL-TEMPERED TENOR | False | By Bernard Holland | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/article-197609-no-title.html | Article 197609 -- No Title | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/susan-beth-pelino-engaged.html | Susan Beth Pelino Engaged | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-different-kind-of-reception-for-mci.html | A DIFFERENT KIND OF RECEPTION FOR MCI | False | By Edward Hudson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/l-unlock-the-storehouses-198738.html | UNLOCK THE STOREHOUSES | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/smokey-robinson-builds-a-pop-paradise.html | SMOKEY ROBINSON BUILDS A POP PARADISE | False | By Stephen Holden | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/2-missions-common-strategy.html | 2 MISSIONS, COMMON STRATEGY | False | By Zbigniew Brezinski | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/elena-maria-echarte-and-edward-c-lord-3d-wed.html | Elena Maria Echarte and Edward C. Lord 3d Wed | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/ivan-illich-vive-la-difference.html | IVAN ILLICH: VIVE LA DIFFERENCE! | False | By Arlie Russell Hochschild | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/nothing-comes-cheap-not-even-low-oil-prices.html | NOTHING COMES CHEAP, NOT EVEN LOW OIL PRICES | False | By Paul Lewis | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/most-lucrative.html | MOST LUCRATIVE | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/investing-when-planning-to-invest-in-treasuries.html | INVESTING; WHEN PLANNING TO INVEST IN TREASURIES | False | By Michael Quint | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/issue-and-debate-threat-to-highway-money-enlivens-speed-law-fight.html | ISSUE AND DEBATE; THREAT TO HIGHWAY MONEY ENLIVENS SPEED LAW FIGHT | False | By Lindsey Gruson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/dolphin-s-defensive-unit-a-force-by-any-name.html | DOLPHIN'S DEFENSIVE UNIT: A FORCE BY ANY NAME | False | By Michael Janofsky | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/design.html | DESIGN | False | By Marilyn Bethany | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/clippers-defeat-knicks-106-97.html | CLIPPERS DEFEAT KNICKS, 106-97 | False | By Sam Goldaper | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/major-news-in-summary-counting-zeros-may-still-add-up-to-something.html | MAJOR NEWS IN SUMMARY; Counting Zeros May Still Add Up To Something | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/germans-mark-the-past-and-at-mournful-length.html | GERMANS MARK THE PAST, AND AT MOURNFUL LENGTH | False | By James M. Markham | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/headliners-crystal-concerts.html | HEADLINERS; Crystal Concerts | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/fashion-loose-translator.html | FASHION;Loose Translator | False | By Bernadine Morris | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/islanders-defeat-canucks-by-5-3.html | ISLANDERS DEFEAT CANUCKS BY 5-3 | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/something-terrible-happened.html | SOMETHING TERRIBLE HAPPENED | False | By Richard L. Kagan | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/new-life-for-an-arthur-miller-play.html | NEW LIFE FOR AN ARTHUR MILLER PLAY | False | By Helen Dudar | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/missing-it-by-a-hairline.html | MISSING IT BY A HAIRLINE | False | By Joseph J. Neuschatz | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/in-you-re-thinking-of-living-in-flatbush.html | IN YOU'RE THINKING OF LIVING IN FLATBUSH | False | By Joan Motyka | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/givebacks-cost-a-pan-am-captain-little-but-could-mean-a-lot-to-the-airline.html | GIVEBACKS COST A PAN AM CAPTAIN LITTLE, BUT COULD MEAN A LOT TO THE AIRLINE | False | By Agis Salpukas | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/the-redskins-offense-receivers.html | THE REDSKINS; Offense Receivers | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/pain.html | Pain | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/2-premieres-mark-eglevskys-next-stop.html | 2 PREMIERES MARK EGLEVSKY'S NEXT STOP | False | By Jill Silverman | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/reagan-less-combative-as-budget-wars-get-started.html | REAGAN LESS COMBATIVE AS BUDGET WARS GET STARTED | False | By Leonard Silk | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/peter-dufault-to-marry-janet-glenn-in-summer.html | PETER DUFAULT TO MARRY JANET GLENN IN SUMMER | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/theater/marcel-marceau-scheduled.html | MARCEL MARCEAU SCHEDULED | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/detroit-finds-a-bright-note-in-the-minitruck.html | DETROIT FINDS A BRIGHT NOTE IN THE 'MINITRUCK' | False | By Stephanie Droll | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/dioxin-experts-get-unfriendly-greeting-at-missouri-meeting.html | DIOXIN EXPERTS GET UNFRIENDLY GREETING AT MISSOURI MEETING | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/concert-ozawa-s-faust.html | CONCERT: OZAWA'S 'FAUST' | False | By Edward Rothstein | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/leisure-the-secret-of-planning-a-carefree-border.html | LEISURE; THE SECRET OF PLANNING A CAREFREE BORDER | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/midwinter-concerts.html | MIDWINTER CONCERTS | False | By Robert Sherman | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-loser-in-princeton-and-a-winner-in-millburn.html | A LOSER IN PRINCETON AND A WINNER IN MILLBURN | False | By Alvin Klein | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/scholars-without-schools.html | SCHOLARS WITHOUT SCHOOLS | False | By Janet Gardner | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/boise-state-s-coach-moves-to-iowa-state.html | Boise State's Coach Moves to Iowa State | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/mrs-gandhi-names-12-new-ministers.html | MRS. GANDHI NAMES 12 NEW MINISTERS | False | By William K. Stevens, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/a-city-considers-private-fire-service.html | A CITY CONSIDERS PRIVATE FIRE SERVICE | False | By Dick Davies | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/around-the-nation-new-york-hiker-freezes-in-pennsylvania-woods.html | AROUND THE NATION; New York Hiker Freezes In Pennsylvania Woods | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/ex-premier-fails-test-in-canadian-party-vote.html | EX-PREMIER FAILS TEST IN CANADIAN PARTY VOTE | False | By Michael T. Kaufman, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/a-briton-makes-a-case-for-early-music.html | A BRITON MAKES A CASE FOR EARLY MUSIC | False | By Allan Kozinn | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/dance-johanna-boyce.html | DANCE: JOHANNA BOYCE | False | By Jack Anderson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/ellen-coker-is-affianced.html | Ellen Coker Is Affianced | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/food-over-or-underripe-myriad-uses-for-the-banana.html | FOOD; OVER- OR UNDERRIPE, MYRIAD USES FOR THE BANANA | False | By Florence Fabricant | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/brooklyn-philharmonic-moderns-ii.html | BROOKLYN PHILHARMONIC: MODERNS II | False | By Bernard Holland | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/music-debuts-in-review-197184.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/lower-tire-sales-force-companies-to-diversify.html | LOWER TIRE SALES FORCE COMPANIES TO DIVERSIFY | True | By Marilynn Marchione | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/l-no-headline-192621.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/a-book-a-warm-fire-and-a-guinea-pig.html | A BOOK, A WARM FIRE AND A GUINEA PIG | True | By Geraldine van Dusen | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/in-the-nation-the-third-week.html | IN THE NATION; THE THIRD WEEK | False | By Tom Wicker | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/new-jersey-journal-187613.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/the-dance-lampert-troupe.html | THE DANCE: LAMPERT TROUPE | False | By Jennifer Dunning | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/mary-a-shea-is-the-fiancee-of-executive.html | Mary A. Shea Is the Fiancee Of Executive | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/scarsdale-girl-a-no-1-in-tennis.html | SCARSDALE GIRL A NO. 1 IN TENNIS | False | By Charles Friedman | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/what-s-new-in-the-business-of-law-the-biggest-baker-mckenzie.html | WHAT'S NEW IN THE BUSINESS OF LAW; THE BIGGEST-BAKER & McKENZIE | False | By Tamar Lewin | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/head-of-consumer-affairs-assesses-first-year-on-job.html | HEAD OF CONSUMER AFFAIRS ASSESSES FIRST YEAR ON JOB | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/witness-to-war-s-waste.html | WITNESS TO WAR'S WASTE | False | By Jane Marcus | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/molly-mckitterick-to-wed-allan-eustis.html | Molly McKitterick to Wed Allan Eustis | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/theater-in-spite-of-its-cast-whattashow-is-no-show.html | THEATER; IN SPITE OF ITS CAST, 'WHATTASHOW IS NO SHOW | False | By Alvin Klein | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/cuomo-to-propose-sweeping-changes-in-aid-for-schools.html | CUOMO TO PROPOSE SWEEPING CHANGES IN AID FOR SCHOOLS | False | By Susan Chira, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/postings-giving-it-away.html | POSTINGS; GIVING IT AWAY | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/q-a-rent-controlled-increases.html | Q&A; Rent-Controlled Increases | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/sports-people-ryan-rejects-pay-cut.html | SPORTS PEOPLE; Ryan Rejects Pay Cut | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/the-talk-of-merrick-road-where-devotion-to-the-car-is-a-way-of-life.html | THE TALK OF MERRICK ROAD; WHERE DEVOTION TO THE CAR IS A WAY OF LIFE | True | By Tom Stites | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/politics-nassau-weighs-suit-on-insurance-split.html | POLITICS; NASSAU WEIGHS SUIT ON INSURANCE SPLIT | False | By Frank Lynn | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/gardening-years-of-asparagus-from-little-labor.html | GARDENING; YEARS OF ASPARAGUS FROM LITTLE LABOR | True | By Carl Totemeier | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/susan-a-voorhis-to-marry-in-may.html | Susan A. Voorhis To Marry in May | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ameliorating-the-tensions-between-law-and-theology.html | AMELIORATING THE TENSIONS BETWEEN LAW AND THEOLOGY | False | By Kenneth A. Briggs | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/malcolm-dixon-to-be-wed-to-elizabeth-a-mortimer.html | Malcolm Dixon to Be Wed To Elizabeth A. Mortimer | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/fashion-the-japanese-designer-who-paved-the-way.html | FASHION; THE JAPANESE DESIGNER WHO PAVED THE WAY | False | By June Weir | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/jersey-church-college-testing-state-licensing.html | JERSEY CHURCH COLLEGE TESTING STATE LICENSING | False | By Donald Janson, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/l-french-gites-193087.html | French Gites | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/2-concerts-offer-homegrown-music.html | 2 CONCERTS OFFER HOMEGROWN MUSIC | False | By Terri Lowen Finn | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/commuters-vent-their-frustration.html | COMMUTERS VENT THEIR FRUSTRATION | False | By Andree Brooks | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/vatican-aide-hints-pope-wrote-letter-to-brezhnev.html | VATICAN AIDE HINTS POPE WROTE LETTER TO BREZHNEV | False | By Henry Kamm, Special To the New York Times | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/movies/film-view-john-sayles-masters-the-telling-detail.html | FILM VIEW; JOHN SAYLES MASTERS THE TELLING DETAIL | False | By Janet Maslin | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/rb-bookout-to-wed-colleen-therese-miller.html | R.B. Bookout to Wed Colleen Therese Miller | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/gardening-years-of-asparagus-from-little-labor.html | GARDENING; YEARS OF ASPARAGUS FROM LITTLE LABOR | False | By Carl Totemeier | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/in-the-arts-critics-choices-197649.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/cuomo-aides-move-to-mends-split-in-liberal-party.html | CUOMO AIDES MOVE TO MENDS SPLIT IN LIBERAL PARTY | False | By Frank Lynn | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/song-of-the-open-road-turning-sad.html | SONG OF THE OPEN ROAD TURNING SAD | False | By William Serrin, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/miss-thompson-to-marry-in-july.html | Miss Thompson To Marry in July | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/with-poets-at-the-microphone-the-words-are-often-music.html | WITH POETS AT THE MICROPHONE, THE WORDS ARE OFTEN MUSIC | False | By Paul Kresh | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/frances-a-peeples-nurse-wed-to-william-whitman.html | Frances A. Peeples, Nurse Wed to William Whitman | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/recent-sales-193093.html | Recent Sales | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/karen-ann-sweeney-married-to-mark-van-mactas.html | Karen Ann Sweeney Married to Mark Van Mactas | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/what-s-new-in-the-business-of-law-growing-fast-at-finley-kumble.html | WHAT'S NEW IN THE BUSINESS OF LAW; GROWING FAST AT FINLEY KUMBLE | False | By Tamar Lewin | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/major-news-in-summary-the-weak-force-be-with-you.html | MAJOR NEWS IN SUMMARY; The Weak Force Be With You | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/westchester-journal-192563.html | WESTCHESTER JOURNAL | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/eased-eyecare-rules-sought.html | EASED EYE-CARE RULES SOUGHT | False | By Sandra Friedland | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/legislature-fights-kean-over-video-gambling.html | LEGISLATURE FIGHTS KEAN OVER VIDEO GAMBLING | False | By Joseph F.sullivan | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/postings-a-pavilion.html | POSTINGS; A PAVILION | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/l-old-buddies-193017.html | Old Buddies | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/mt-laurel-new-path-to-old-goal.html | MT. LAUREL; NEW PATH TO OLD GOAL | False | By Anthony de Palma | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/personal-finance-the-ins-and-outs-of-ira-accounts.html | PERSONAL FINANCE; THE INS AND OUTS OF I.R.A. ACCOUNTS | False | By Deborah Rankin | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-world-portugal-going-back-to-the-polls.html | THE WORLD; Portugal Going Back to the Polls | False | By Henry Ginniger and Milt Freudenheim | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/wedding-planned-by-miss-schaefer.html | Wedding Planned By Miss Schaefer | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/headliners-belief-is-no-defense.html | HEADLINERS; Belief Is No Defense | False | | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/travel-advisory-duty-free-imports-new-passports-customs-raises-duty-free.html | TRAVEL ADVISORY: DUTY-FREE IMPORTS, NEW PASSPORTS; Customs Raises Duty-Free Allowance | False | By Lawrence Van Gelder | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/opinion-high-technology-is-not-a-panacea.html | OPINION; HIGH TECHNOLOGY IS NOT A PANACEA | False | By Melvyn B. Nathanson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/weinberger-bids-congress-trim-pork-barrel.html | WEINBERGER BIDS CONGRESS TRIM PORK BARREL | False | By Richard Halloran, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-nation-government-gets-silent-treatment-on-school-busing.html | THE NATION; Government Gets Silent Treatment On School Busing | False | By Michael Wright and Carline Herron | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/art-drawings-that-impress-not-only-for-size.html | ART; DRAWINGS THAT IMPRESS, NOT ONLY FOR SIZE | False | By Phyllis Braff | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/duran-defeats-cuevas-on-knockout-in-fourth.html | Duran Defeats Cuevas On Knockout in Fourth | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/grass-grew-under-davis-that-s-good.html | GRASS GREW UNDER DAVIS; THAT'S GOOD | False | By Deirdre Carmody | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/unemployment-to-rival-the-depression.html | UNEMPLOYMENT TO RIVAL THE DEPRESSION | False | By Fred Maidment | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/owners-retain-old-cars-longer-driving-prices-up.html | OWNERS RETAIN OLD CARS LONGER, DRIVING PRICES UP | False | By Paul Haskins | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/art-in-sculpture-and-drawings-the-humanistic-current-runs-deep.html | ART; IN SCULPTURE AND DRAWINGS, THE HUMANISTIC CURRENT RUNS DEEP | False | By Helen A. Harrison | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/the-region-crazed-perhaps-but-not-corrupt.html | THE REGION; Crazed, Perhaps, But Not Corrupt | False | By Richard Levine and William Rhoden | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/loans-offered-by-big-3-are-competitive.html | LOANS OFFERED BY BIG 3 ARE COMPETITIVE | True | By Katya Goncharoff | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/headliners-mellon-s-gift.html | HEADLINERS; Mellon's Gift | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/new-wave-of-4wheeldrive-cars-makes-a-mark.html | NEW WAVE OF 4-WHEEL-DRIVE CARS MAKES A MARK | True | By Mark Jaffe | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/many-donors-to-neediest-cite-sharing.html | MANY DONORS TO NEEDIEST CITE SHARING | False | By Walter H. Waggoner | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/l-clarifying-points-on-solid-waste-187700.html | Clarifying Points On Solid Waste | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/vietnamese-criticize-reagan-on-american-foreign-policy.html | Vietnamese Criticize Reagan On American Foreign Policy | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/boston-buses-to-get-radios.html | Boston Buses to Get Radios | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/another-way-to-predict-the-weather.html | ANOTHER WAY TO PREDICT THE WEATHER | False | By Eleanor Charles | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/l-world-s-food-for-the-world-s-hungry-195558.html | WORLD'S FOOD FOR THE WORLD'S HUNGRY | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/may-wedding-set-for-miss-brown.html | May Wedding Set For Miss Brown | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/arthur-s-sister-s-story.html | ARTHUR'S SISTER'S STORY | False | By Maureen Quilligan | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/the-quiet-super-bowl-where-defense-should-reign.html | THE QUIET SUPER BOWL, WHERE DEFENSE SHOULD REIGN | False | By Gerald Eskenazi | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/27-aces-in-lendl-victory.html | 27 Aces in Lendl Victory | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/washington-the-war-of-words.html | WASHINGTON; THE WAR OF WORDS | False | By James Reston | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/anne-n-hoskins-engaged-to-wed-wt-emmet-2d.html | Anne N. Hoskins Engaged to Wed W.T. Emmet 2d | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/obituaries/allan-a-brown.html | ALLAN A. BROWN | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/around-the-nation-montana-town-s-police-vote-to-end-strike.html | AROUND THE NATION; Montana Town's Police Vote to End Strike | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/transforming-the-world-into-feeling.html | TRANSFORMING THE WORLD INTO FEELING | False | By Denis Donoghue | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/tv-view-a-ring-that-reveals-wagner-s-human-drama.html | TV VIEW; A 'RING' THAT REVEALS WAGNER'S HUMAN DRAMA | False | By John Rockwell | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/quotation-of-the-day-198700.html | Quotation of the Day | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/detroit-s-costly-effort-to-challenge-the-imports.html | DETROIT'S COSTLY EFFORT TO CHALLENGE THE IMPORTS | False | By Iver Peterson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/us/aides-tenacity-led-to-reagan-tax-shift.html | AIDES' TENACITY LED TO REAGAN TAX SHIFT | False | By Steven R. Weisman, Special To the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/sports-of-the-times-returning-to-the-scene.html | Sports of The Times; Returning to the Scene | False | GEORGE VECSEY | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/thanks-for-the-super-bowl-memories.html | THANKS FOR THE SUPER BOWL MEMORIES | False | By Lynn Swann | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/dance-phoebe-neville.html | DANCE: PHOEBE NEVILLE | False | By Jack Anderson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/some-li-hospitals-balk-at-pentagon-request-for-space.html | SOME L.I. HOSPITALS BALK AT PENTAGON REQUEST FOR SPACE | False | By Scott Higham | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/opinion-nursing-homes-despite-the-press-arent-all-bad.html | OPINION; NURSING HOMES, DESPITE THE PRESS, AREN'T ALL BAD | False | By Edna Mendlen | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/men-posing-as-patrons-rob-bar-and-shoot-two.html | Men Posing as Patrons Rob Bar and Shoot Two | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/dr-doris-danielson-to-wed-dr-drew-lombardi-in-fall.html | DR. DORIS DANIELSON TO WED DR. DREW LOMBARDI IN FALL | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/medical-care-spending-found-a-major-concern-within-city.html | MEDICAL-CARE SPENDING FOUND A MAJOR CONCERN WITHIN CITY | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/o-rourke-bids-utility-agency-help-keep-gm-in-county.html | O'ROURKE BIDS UTILITY AGENCY HELP KEEP G.M. IN COUNTY | False | By James Feron | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/the-psychology-and-politics-of-anger.html | THE PSYCHOLOGY AND POLITICS OF ANGER | False | By Elsa First | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/coming-to-terms-with-the-gandhi-who-stands-behind-gandhi.html | COMING TO TERMS WITH THE GANDHI WHO STANDS BEHIND 'GANDHI' | False | By Martin Green | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/miss-finamore-lawyer-to-wed.html | Miss Finamore, Lawyer, to Wed | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/long-island-guide-independents-in-art.html | LONG ISLAND GUIDE; 'INDEPENDENTS' IN ART | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/dance-view-by-any-name-it-s-still-an-imperial-ballet.html | DANCE VIEW; BY ANY NAME, IT'S STILL AN IMPERIAL BALLET | False | By Jack Anderson | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/l-no-headline-192624.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/prospects.html | PROSPECTS | False | By Robert A. Bennett | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/l-no-headline-192630.html | No Headline | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/bridge-restricted-choice.html | BRIDGE; RESTRICTED CHOICE | False | By Alan Truscott | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/lecole-school-in-larchmont.html | L'ECOLE SCHOOL IN LARCHMONT | True | By Rhoda M. Gilinsky | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/ashley-aleaxndra-carlin-to-marry-brian-formento.html | Ashley Alexandra Carlin to Marry Brian Formento | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/party-lines-fade-as-congress-s-budget-panels-prepare-to-cut-military.html | PARTY LINES FADE AS CONGRESS'S BUDGET PANELS PREPARE TO CUT MILITARY | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/nyu-getting-a-realty-data-center.html | N.Y.U. GETTING A REALTY DATA CENTER | False | By George W. Goodman | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/adventures-of-a-10-lira-piece.html | ADVENTURES OF A 10-LIRA PIECE | False | By John Weightman | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/follow-up-on-the-news-owing-the-us.html | FOLLOW-UP ON THE NEWS; Owing the U.S. | False | By Richard Haitch | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/truck-seizure-eyed-in-toxic-dumping.html | TRUCK SEIZURE EYED IN TOXIC DUMPING | False | By Stephen Kleege | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/opinion/static-in-the-cosmic-club.html | Static in the Cosmic Club | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/new-lures-for-a-new-type-of-buyer.html | NEW LURES FOR A NEW TYPE OF BUYER | False | By John Holusha | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/st-john-s-defeats-manhattan-65-58.html | St. John's Defeats Manhattan, 65-58 | False | By Gordon S. White Jr. | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/battered-but-not-beaten-the-wreck-faces-one-more-round-on-the-road.html | BATTERED BUT NOT BEATEN, THE 'WRECK' FACES ONE MORE ROUND ON THE ROAD | False | By Betsy Wade | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/tennis-parties-social-weekends.html | TENNIS PARTIES: SOCIAL WEEKENDS | False | By Judy Klemesrud | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/camera-new-lenses-and-films-for-35mm-photographers.html | CAMERA; NEW LENSES AND FILMS FOR 35MM PHOTOGRAPHERS | False | By Jack Manning | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/weekinreview/ideas-and-trends-new-attempts-to-defeat-a-crippler.html | IDEAS AND TRENDS; New Attempts to Defeat a Crippler | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/pete-rozelle-s-world-shaken-but-not-fallen.html | PETE ROZELLE'S WORLD: SHAKEN BUT NOT FALLEN | False | By Ira Berkow | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/sports-people-torre-s-diet-campaign.html | SPORTS PEOPLE; Torre's Diet Campaign | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/across-42-bridges-through-florida-s-keys.html | ACROSS 42 BRIDGES THROUGH FLORIDA'S KEYS | False | By Walter Logan | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/business/consumer-rates.html | CONSUMER RATES | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/automobiles/naming-a-new-car-remains-more-an-art-than-a-science.html | NAMING A NEW CAR REMAINS MORE AN ART THAN A SCIENCE | False | By Susan Pastor | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/an-austrian-inn-for-all-seasons.html | AN AUSTRIAN INN FOR ALL SEASONS | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/federal-office-building-on-staten-island-damaged-by-a-bomb.html | FEDERAL OFFICE BUILDING ON STATEN ISLAND DAMAGED BY A BOMB | False | By Stephen Kinzer | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/books/the-writing-in-the-rocks.html | THE WRITING IN THE ROCKS | False | By Michiko Karutani | 1983-02-04 | TX 1-098044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/sports/patrick-leads-north-dakota.html | Patrick Leads North Dakota | False | By Tom Burke | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/american-desk-sells-for-687500-at-sotheby-s.html | AMERICAN DESK SELLS FOR $687,500 AT SOTHEBY'S | False | By Rita Reif | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/strings-panocha-quartet.html | STRINGS: PANOCHA QUARTET | False | By Tim Page | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/travel/l-french-tax-193096.html | FRENCH TAX | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/around-the-world-opponents-of-marcos-call-for-free-elections.html | AROUND THE WORLD; Opponents of Marcos Call for Free Elections | False | Special to the New York Times | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/realestate/postings-a-novel-kind-of-public-housing.html | POSTINGS; A NOVEL KIND OF PUBLIC HOUSING | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/weds-eduardo-estades-lawyer.html | Weds Eduardo Estades, Lawyer | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/nyregion/the-shoreham-hearings-testimony-on-evacuation-plans.html | THE SHOREHAM HEARINGS; TESTIMONY ON EVACUATION PLANS | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/numismatics-improvement-made-in-final-olympic-designs.html | NUMISMATICS; IMPROVEMENT MADE IN FINAL OLYMPIC DESIGNS | False | By Ed Reiter | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/style/claudia-pelliccioni-to-wed.html | Claudia Pelliccioni to Wed | False | | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/world/elephantiasis-in-indonesia.html | Elephantiasis in Indonesia | False | AP | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/arts/how-artistry-shaped-the-setting-for-the-met-s-vatican-show.html | HOW ARTISTRY SHAPED THE SETTING FOR THE MET'S VATICAN SHOW | False | By Michael Brenson | 1983-02-04 | TX 1-098044 |
| 1983-01-30 | 1983-01-30 | https://www.nytimes.com/1983/01/30/archives/art-at-pace-its-leonardo-but-is-it-art.html | ART; AT PACE, IT'S LEONARDO, BUT IS IT ART? | True | By William Zimmer | 1983-02-04 | TX 1-098044 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/obituaries/fritz-machlup-80-an-economist-dies.html | FRITZ MACHLUP, 80, AN ECONOMIST, DIES | False | By Clifford D. May | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/theater/how-david-hare-failed-to-sell-a-script-to-us-tv.html | HOW DAVID HARE FAILED TO SELL A SCRIPT TO U.S. TV | False | By Frank J. Prial | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/washington-talk-the-calendar.html | WASHINGTON TALK; The Calendar | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/new-york-day-by-day-199637.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/tool-orders-plummeted-49.1-in-82.html | TOOL ORDERS PLUMMETED 49.1% IN '82 | False | By Agis Salpukas | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/arts/concert-domingo-and-milnes-at-the-opera.html | CONCERT: DOMINGO AND MILNES AT THE OPERA | False | By Bernard Holland | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/two-set-records.html | Two Set Records | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/lendl-wins-62d-in-row.html | Lendl Wins 62d in Row | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/strikers-condemn-levesque-their-old-ally-as-a-traitor.html | STRIKERS CONDEMN LEVESQUE, THEIR OLD ALLY, AS A TRAITOR | False | By Michael T. Kaufman, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/some-trucks-halt-to-protest-gas-tax.html | SOME TRUCKS HALT TO PROTEST GAS TAX | False | By United Press International | 1983-02-02 | TX 1-055624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/dolphins-lament-2-vital-misses.html | Dolphins Lament 2 Vital Misses | False | By Malcolm Moran, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/new-delays-expected-on-connecticut-trains.html | New Delays Expected On Connecticut Trains | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/arts/french-music-on-radio.html | French Music on Radio | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/arts/ballet-basel-s-visit-to-brooklyn-ends.html | BALLET: BASEL'S VISIT TO BROOKLYN ENDS | False | By Anna Kisselgoff | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/death-and-the-supreme-court.html | Death and the Supreme Court | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/advertising-scientific-american-plans-march-campaign.html | ADVERTISING; Scientific American Plans March Campaign | False | By Philip H. Dougherty | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/congress-leaders-expect-to-alter-reagan-s-budget.html | CONGRESS LEADERS EXPECT TO ALTER REAGAN'S BUDGET | False | By Steven V. Roberts, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/cosmos-fallout-gauling.html | COSMOS' FALLOUT: GAULING | False | By Jacques-Yves Cousteau | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/obituaries/john-r-bingham-dead-at-82-pioneer-in-film-distribution.html | John R. Bingham Dead at 82; Pioneer in Film Distribution | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/books/books-of-the-times-198897.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/redskins-beat-dolphins-27-17-in-super-bowl.html | REDSKINS BEAT DOLPHINS, 27-17, IN SUPER BOWL | False | By Gerald Eskenazi, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/miss-bellamy-urges-city-tax-rise-limited-to-income-above-30000.html | MISS BELLAMY URGES CITY TAX RISE LIMITED TO INCOME ABOVE $30,000 | False | By Shawn G. Kennedy | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/advertising-israeli-unit-to-needham.html | ADVERTISING; Israeli Unit to Needham | False | By Philip H. Dougherty | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/nightfall-in-suriname.html | Nightfall in Suriname | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/sports-world-specials-like-a-pendulum-do.html | SPORTS WORLD SPECIALS; Like a Pendulum Do | False | By Thomas Rogers | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/books/new-samoa-book-challenges-margaret-mead-s-conclusions.html | NEW SAMOA BOOK CHALLENGES MARGARET MEAD'S CONCLUSIONS | False | By Edwin McDowell | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/washington-talk-for-the-speaker-an-elegant-domain.html | WASHINGTON TALK; FOR THE SPEAKER, AN ELEGANT DOMAIN | False | By Marjorie Hunter, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/after-17-hours-of-tumult-harding-is-liberals-boss.html | AFTER 17 HOURS OF TUMULT, HARDING IS LIBERALS' BOSS | False | By Frank Lynn | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/iowa-makes-a-big-impression.html | Iowa Makes a Big Impression | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/kedir-wins-race.html | Kedir Wins Race | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/4-days-of-treasury-sales-this-week.html | 4 DAYS OF TREASURY SALES THIS WEEK | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/capitol-elephantiasis.html | Capitol Elephantiasis | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/around-the-world-iran-says-6-commanders-were-killed-by-iraqis.html | AROUND THE WORLD; Iran Says 6 Commanders Were Killed by Iraqis | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/convincing-europe-and-china.html | CONVINCING EUROPE AND CHINA | False | By Zbigniew Brzezinski | 1983-02-02 | TX 1-055624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/new-york-day-by-day-200707.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/l-utility-regulators-need-people-s-input-195704.html | UTILITY REGULATORS NEED PEOPLE'S INPUT | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/artillery-battles-spread-to-beirut-israelis-attacked.html | ARTILLERY BATTLES SPREAD TO BEIRUT; ISRAELIS ATTACKED | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/3-aides-see-inflation-peril.html | 3 Aides See Inflation Peril | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/monday-january-31-1983-the-economy.html | MONDAY, JANUARY 31, 1983; The Economy | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/italian-skier-wins.html | Italian Skier Wins | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/polish-church-reports-pope-will-visit-june-18.html | POLISH CHURCH REPORTS POPE WILL VISIT JUNE 18 | False | By Henry Kamm, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/a-new-beat-for-riggins.html | A New Beat For Riggins | False | By Dave Anderson | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/new-york-day-by-day-200711.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/allied-to-acquire-instrumentation.html | Allied to Acquire Instrumentation | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/yacht-christened-for-america-s-cup.html | Yacht Christened For America's Cup | False | Special to the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/south-africa-s-neighbors-the-chains-won-t-break.html | SOUTH AFRICA'S NEIGHBORS: THE CHAINS WON'T BREAK | False | By Alan Cowell, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/cuomo-chooses-campaign-aide-for-2d-state-post.html | CUOMO CHOOSES CAMPAIGN AIDE FOR 2D STATE POST | False | By Michael Oreskes | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/theater/stage-magic-of-merlin-is-in-henning-s-illusions.html | STAGE: MAGIC OF 'MERLIN' IS IN HENNING'S ILLUSIONS | False | By Frank Rich | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/defense-fudge-and-vanilla.html | Defense Fudge, and Vanilla | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/arrows-defeated-in-overtime-3-2.html | Arrows Defeated In Overtime, 3-2 | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/salazar-tells-of-a-60000-offer-to-race.html | SALAZAR TELLS OF A $60,000 OFFER TO RACE | False | By Neil Amdur | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/good-fortune-often-shared-with-neediest.html | GOOD FORTUNE OFTEN SHARED WITH NEEDIEST | False | By Walter H. Waggoner | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/news-summary-monday-january-31-1983.html | News Summary; MONDAY, JANUARY 31, 1983 | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/the-reagan-revolution-the-plans-the-progress.html | THE REAGAN REVOLUTION: THE PLANS, THE PROGRESS | False | By Robert Pear, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/advertising-hathaway-moving.html | ADVERTISING; Hathaway Moving | False | By Philip H. Dougherty | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/bridge-cheaters-are-rare-indeed-when-cash-is-not-at-stake.html | Bridge: Cheaters Are Rare Indeed When Cash Is Not at Stake | False | By Alan Truscott | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/a-big-day-for-a-big-festive-picnic.html | A BIG DAY FOR A BIG, FESTIVE PICNIC | False | Special to the New York Times | 1983-02-02 | TX 1-055624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/bush-starts-7-nation-trip-in-bonn-aim-is-to-reassure-allies-on-arms.html | BUSH STARTS 7-NATION TRIP IN BONN; AIM IS TO REASSURE ALLIES ON ARMS | False | By James M. Markham, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/california-republican-convention-urges-reagn-to-seek-re-election.html | CALIFORNIA REPUBLICAN CONVENTION URGES REAGAN TO SEEK RE-ELECTION | False | By Wallace Turner, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/c-correction-200316.html | CORRECTION | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/l-resource-recovery-in-florida-large-scale-safe-and-profitable-195723.html | RESOURCE RECOVERY IN FLORIDA: LARGE-SCALE, SAFE AND PROFITABLE | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/obituaries/john-m-graham-2d.html | JOHN M. GRAHAM 2D | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/l-centurions-privilege-195714.html | CENTURIONS' PRIVILEGE | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/pipes-at-atom-plants-investigated.html | PIPES AT ATOM PLANTS INVESTIGATED | False | By Matthew L. Wald | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/lpga-opening-its-richest-season.html | L.P.G.A. OPENING ITS RICHEST SEASON | False | By Gordon S. White Jr. | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/commodities-financial-futures-as-barometer.html | COMMODITIES; FINANCIAL FUTURES AS BAROMETER | False | By H.j. Maidenberg | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/finance-briefs-199276.html | FINANCE BRIEFS | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/style/christopher-johnson-weds-maureen-piga.html | Christopher Johnson Weds Maureen Piga | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/birdsong-troubled-by-talk-of-trade.html | Birdsong Troubled By Talk of Trade | False | By Roy S. Johnson | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/around-the-nation-teachers-group-to-back-affirmative-action-plans.html | AROUND THE NATION; Teachers' Group to Back Affirmative Action Plans | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/suburban-corporate-lunch-culture-plus-excercise-classes.html | SUBURBAN CORPORATE LUNCH: CULTURE PLUS EXCERCISE CLASSES | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/islanders-win-4-2.html | ISLANDERS WIN, 4-2 | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/obituaries/margarita-g-smith-60-dies-magazine-editor-and-writer.html | Margarita G. Smith, 60, Dies; Magazine Editor and Writer | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/generals-finally-find-something-not-in-common-an-indictment.html | GENERALS FINALLY FIND SOMETHING NOT IN COMMON-AN INDICTMENT | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/executives.html | EXECUTIVES | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/cashing-in-on-cookie-craze.html | CASHING IN ON COOKIE CRAZE | False | Special to the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/economy-carves-new-trail-of-tears-for-tribe.html | ECONOMY CARVES NEW TRAIL OF TEARS FOR TRIBE | False | By William E. Schmidt, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/on-super-sunday-super-party-xvii.html | ON SUPER SUNDAY, SUPER PARTY XVII | False | By William E. Geist | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/hildgartner-takes-men-s-luge-title.html | Hildgartner Takes Men's Luge Title | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/at-two-schools-sharp-contrasts-in-student-absenteeism.html | AT TWO SCHOOLS, SHARP CONTRASTS IN STUDENT ABSENTEEISM | False | By Gene I. Maeroff | 1983-02-02 | TX 1-055624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/bonn-s-free-democrats-see-a-shaft-of-sunlight.html | BONN'S FREE DEMOCRATS SEE A SHAFT OF SUNLIGHT | False | Special to the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/index-international.html | Index; International | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/redskins-triumph-over-dolphins.html | REDSKINS TRIUMPH OVER DOLPHINS | False | By Michael Janofsky, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/even-steam-bath-is-no-refuge-for-soviet-shirkers.html | EVEN STEAM BATH IS NO REFUGE FOR SOVIET SHIRKERS | False | By Serge Schmemann, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/shultz-says-us-has-no-key-to-lebanon-impasse.html | SHULTZ SAYS U.S. HAS NO KEY TO LEBANON IMPASSE | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/style/children-s-wear-from-the-40-s-and-50-s.html | CHILDREN'S WEAR FROM THE 40'S AND 50'S | False | By Angela Taylor | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/new-york-day-by-day-200676.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/last-of-family-at-pabst-quits.html | Last of Family At Pabst Quits | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/smith-and-walton-too-much-for-knicks.html | Smith and Walton Too Much for Knicks | False | By Sam Goldaper | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/style/relationships-forcing-children-into-sports.html | RELATIONSHIPS; FORCING CHILDREN INTO SPORTS | False | By Glenn Collins | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/3-japanese-americans-ask-court-to-overturn-wartime-convictions.html | 3 JAPANESE-AMERICANS ASK COURT TO OVERTURN WARTIME CONVICTIONS | False | Special to the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/money-supply-growth-stirs-investor-caution.html | MONEY SUPPLY GROWTH STIRS INVESTOR CAUTION | False | By H. Erich Heinemann | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/quotation-of-the-day-200310.html | Quotation of the Day | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/no-headline-200073.html | No Headline | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/arts/tv-fallen-falstaff-of-merry-wives.html | TV: FALLEN FALSTAFF OF 'MERRY WIVES' | False | By Walter Goodman | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/l-evidence-is-evidence-tainted-or-not-195711.html | EVIDENCE IS EVIDENCE, 'TAINTED' OR NOT | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/theater/slump-on-broadway-is-reassessed.html | SLUMP ON BROADWAY IS REASSESSED | False | By Leslie Bennetts | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/l--195701.html | Article 195701 -- No Title | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/business-people-aides-leave-at-merrill-and-morgan-stanley.html | BUSINESS PEOPLE; Aides Leave at Merrill And Morgan Stanley | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/analyzing-commodity-prices.html | ANALYZING COMMODITY PRICES | False | By Karen W. Arenson | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/no-headline-199037.html | No Headline | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/essay-for-private-gain.html | ESSAY; FOR PRIVATE GAIN | False | By William Safire | 1983-02-02 | TX 1-055624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/arts/cabaret-enchanted-evening.html | CABARET: 'ENCHANTED EVENING' | False | By Stephen Holden | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/obituaries/rear-adm-harmon-b-sherry-a-prisoner-of-japanese-in-war.html | Rear Adm. Harmon B. Sherry, A Prisoner of Japanese in War | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/sports-world-specials-all-in-the-family.html | SPORTS WORLD SPECIALS; All in the Family | False | By Thomas Rogers | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/style/advice-for-women-who-drive-alone.html | ADVICE FOR WOMEN WHO DRIVE ALONE | False | By Judy Klemesrud | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/li-school-board-ends-its-fight-to-ban-books.html | L.I. SCHOOL BOARD ENDS ITS FIGHT TO BAN BOOKS | False | By Michael Winerip, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/question-box.html | QUESTION BOX | False | S Lee Kanner | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/tokyo-says-request-that-it-aid-lebanon-is-being-considered.html | TOKYO SAYS REQUEST THAT IT AID LEBANON IS BEING CONSIDERED | False | By Henry Scott Stokes, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/theismann-stopped-only-by-his-emotions.html | THEISMANN STOPPED ONLY BY HIS EMOTIONS | False | By Frank Litsky, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/securities-dealers-in-reforms.html | SECURITIES DEALERS IN REFORMS | False | By Michael Quint | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/market-place-opec-sets-off-2-reactions.html | Market Place; OPEC Sets Off 2 Reactions | False | By Vartanig G. Vartan | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/professor-of-law-sues-dean-over-credit-for-his-writings.html | PROFESSOR OF LAW SUES DEAN OVER CREDIT FOR HIS WRITINGS | False | By Joseph P. Fried | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/c-correction-200311.html | CORRECTION | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/the-un-today-jan-31-1983-general-assembly.html | The U.N. Today; Jan. 31, 1983; GENERAL ASSEMBLY | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/l-keynsianism-will-do-195712.html | KEYNSIANISM 'WILL DO' | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/reeves-president-leaves.html | Reeves President Leaves | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/8-newsmen-in-peru-mistaken-for-rebels-are-slain-in-ambush.html | 8 NEWSMEN IN PERU, MISTAKEN FOR REBELS, ARE SLAIN IN AMBUSH | False | By United Press International | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/washington-watch-battle-brewing-on-trade-law.html | Washington Watch; Battle Brewing On Trade Law | False | By Jonathan Fuerbringer | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/british-gloomy-on-job-outlook.html | BRITISH GLOOMY ON JOB OUTLOOK | False | By Barnaby J. Feder, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/56-for-tripucka.html | 56 for Tripucka | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/area-officials-assess-impact-of-the-federal-budget-in-1983.html | AREA OFFICIALS ASSESS IMPACT OF THE FEDERAL BUDGET IN 1983 | False | By Jane Perlez, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/us-role-on-massacre-denied.html | U.S. ROLE ON MASSACRE DENIED | False | Special to the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/celtics-end-streak-by-lakers-110-95.html | Celtics End Streak By Lakers, 110-95 | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/cuomo-to-seek-cut-in-funds-for-arts.html | CUOMO TO SEEK CUT IN FUNDS FOR ARTS | False | By Josh Barbanel, Special To the New York Times | 1983-02-02 | TX 1-055624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/business-people-energy-expert-gets-a-top-post-at-tosco.html | BUSINESS PEOPLE; Energy Expert Gets A Top Post at Tosco | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/at-home-abroad-confident-south-africa.html | AT HOME ABROAD; CONFIDENT SOUTH AFRICA | False | By Anthony Lewis | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/her-home-invaded-widow-is-terrorized-for-2-months.html | HER HOME INVADED, WIDOW IS TERRORIZED FOR 2 MONTHS | False | Special to the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/super-bowl-records.html | Super Bowl Records | False | By United Press International | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/dioxin-s-effect-in-italy-less-severe-than-had-been-feared.html | DIOXIN'S EFFECT IN ITALY LESS SEVERE THAN HAD BEEN FEARED | False | By Jon Nordheimer, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/profits-vs-assets-in-measuring-banks.html | PROFITS VS. ASSETS IN MEASURING BANKS | False | By Robert A. Bennett | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/credit-markets-signals-unclear-on-fed-policy.html | CREDIT MARKETS; SIGNALS UNCLEAR ON FED POLICY | False | By Michael Quint | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/unlikely-pretender-to-hagler-s-throne.html | UNLIKELY PRETENDER TO HAGLER'S THRONE | False | By Michael Katz | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/new-aid-for-the-jobless-tried-in-pennsylvania.html | NEW AID FOR THE JOBLESS TRIED IN PENNSYLVANIA | False | Special to the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/business-people-briton-sets-bigger-goal-for-oppenheimer-unit.html | BUSINESS PEOPLE; Briton Sets Bigger Goal For Oppenheimer Unit | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/washington-talk-the-public-relations-backfire-and-what-followed.html | WASHINGTON TALK; THE PUBLIC RELATIONS BACKFIRE AND WHAT FOLLOWED | False | By Francis X. Clines, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/around-the-nation-jailed-baptist-minister-scheduled-for-release.html | AROUND THE NATION; Jailed Baptist Minister Scheduled for Release | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/obituaries/solomon-z-ferziger.html | SOLOMON Z. FERZIGER | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/advertising-food-insert-to-benefit-easter-seal.html | Advertising Food Insert To Benefit Easter Seal | False | By Philip H. Dougherty | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/bronx-club-wins.html | Bronx Club Wins | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/tenative-pact-reached-in-california-pa-schools.html | Tentative Pact Reached In California, Pa., Schools | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/briefing-199026.html | BRIEFING | False | By Phil Gailey and Warren Weaver | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/postal-workers-await-lost-mail-their-pay.html | Postal Workers Await Lost Mail: Their Pay | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/the-lesson-of-gandhi-is-recalled.html | THE LESSON OF GANDHI IS RECALLED | False | By Richard Bernstein | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/a-banker-by-day-tends-his-sculpture-at-night.html | A Banker by Day Tends His Sculpture at Night | False | By Barbara Gamarekian | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/berkeley-and-its-restaurants-are-feuding-over-mushrooms.html | Berkeley and Its Restaurants Are Feuding Over Mushrooms | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/pontiac-relents.html | PONTIAC RELENTS | False | By George Vecsey | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/outdoors-the-lay-of-the-land.html | OUTDOORS: The Lay of the Land | False | By Nelson Bryant | 1983-02-02 | TX 1-055624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/business/advest-group-reports-earnings-for-qtr-to-dec-31.html | ADVEST GROUP reports earnings for Qtr to Dec 31 | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/nyregion/wagner-devotees-go-on-full-cycle-with-13-hour-and-9-minute-ring-on-tv.html | WAGNER DEVOTEES GO ON FULL CYCLE WITH 13-HOUR-AND-9-MINUTE 'RING' ON TV | False | By Suzanne Daley | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/east-german-driver-defects.html | East German Driver Defects | False | AP | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/usfl-generals-set-to-open-camp.html | U.S.F.L. GENERALS SET TO OPEN CAMP | False | By William N. Wallace | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/us/atom-trial-new-doubts-news-analysis.html | ATOM TRIAL: NEW DOUBTS; News Analysis | False | By David Bird | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/black-hawks-rally-to-tie-rangers-5-4.html | BLACK HAWKS RALLY TO TIE RANGERS, 5-4 | False | By James Tuite | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/allen-perennial-authority-exerts-his-style.html | ALLEN, PERENNIAL AUTHORITY, EXERTS HIS STYLE | False | By Gerald Eskenazi | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/gilder-triumphs-in-8-extra-holes.html | GILDER TRIUMPHS IN 8 EXTRA HOLES | False | By John Radosta, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/opinion/l-an-american-oppurtunity-in-vietnam-195717.html | AN AMERICAN OPPURTUNITY IN VIETNAM | False | | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/sports/sports-world-specials-scoring-dynamics.html | SPORTS WORLD SPECIALS; Scoring Dynamics | False | By Thomas Rogers | 1983-02-02 | TX 1-055624 |
| 1983-01-31 | 1983-01-31 | https://www.nytimes.com/1983/01/31/world/salvador-rebels-pushing-drive-in-3-provinces.html | SALVADOR REBELS PUSHING DRIVE IN 3 PROVINCES | False | By Lydia Chavez, Special To the New York Times | 1983-02-02 | TX 1-055624 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/briefing-201495.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/webb-co-reports-earnings-for-qtr-to-dec-31.html | WEBB CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/theater/tv-milton-berle-in-family-business.html | TV: MILTON BERLE IN 'FAMILY BUSINESS' | False | By Walter Goodman | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/cut-14000-jobs-state-s-budget-sought-cuomo-excerpts-message-page-b4.html | CUT OF 14,000 JOBS IN STATE'S BUDGET SOUGHT BY CUOMO; Excerpts from message, page B4 | False | By Josh Barbanel, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/excerpts-from-governor-cuomo-s-budget-message-to-the-state-l-egislature.html | EXCERPTS FROM GOVERNOR CUOMO'S BUDGET MESSAGE TO THE STATE L EGISLATURE | False | Special to the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/cominco-ltd-reports-earnings-for-qtr-to-dec-31.html | COMINCO LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/crown-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/united-technologies-up-15.7.html | UNITED TECHNOLOGIES UP 15.7% | False | By Phillip H. Wiggins | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/nader-group-criticizes-changes-by-us-in-meat-inspection-practices.html | NADER GROUP CRITICIZES CHANGES BY U.S. IN MEAT INSPECTION PRACTICES | False | By Marian Burros, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/plessey-gains-a-us-foothold.html | PLESSEY GAINS A U.S. FOOTHOLD | False | By Barnaby J. Feder, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/tv-sports-coverage-worthy-of-exciting-game.html | TV SPORTS; COVERAGE WORTHY OF EXCITING GAME | False | By Neil Amdur | 1983-02-09 | TX 1-059007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/portec-inc-reports-earnings-for-yr-to-dec-31.html | PORTEC INC reports earnings for Yr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/gulf-trims-price-paid-for-us-oil.html | GULF TRIMS PRICE PAID FOR U.S. OIL | False | By Thomas J. Lueck | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/business-people-jordache-leader-hopes-shipping-will-recover.html | BUSINESS PEOPLE; Jordache Leader Hopes Shipping Will Recover | False | By Daniel F. Cuff | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/stockholders-clear-purchase-of-bendix-allied-net-off-22.html | STOCKHOLDERS CLEAR PURCHASE OF BENDIX; ALLIED NET OFF 22% | False | By Robert J. Cole, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/scattered-violence-reported-in-independent-truck-strike.html | SCATTERED VIOLENCE REPORTED IN INDEPENDENT TRUCK STRIKE | False | By Ernest Holsendolph, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/finance-new-issues-bill-rates-increase-6-month-at-8.225.html | FINANCE/NEW ISSUES; Bill Rates Increase; 6-Month at 8.225% | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/plan-would-require-students-to-pay-more-of-school-costs.html | PLAN WOULD REQUIRE STUDENTS TO PAY MORE OF SCHOOL COSTS | False | By Marjorie Hunter, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/advertising-warwick-joins-alliance.html | ADVERTISING; Warwick Joins Alliance | False | By Philip H. Dougherty | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/nova-fund-inc-reports-earnings-for-as-of-dec-31.html | NOVA FUND INC reports earnings for As of Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/issue-and-debate-industry-academic-ties-profit-over-progress.html | ISSUE AND DEBATE; INDUSTRY-ACADEMIC TIES: PROFIT OVER PROGRESS? | False | By Harold M. Schmeck Jr. | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/multimedia-inc-reports-earnings-for-qtr-to-dec-31.html | MULTIMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/chicago-s-loop-is-coming-back-alive-even-if-it-hasn-t-gone-full-circle-yet.html | CHICAGO'S LOOP IS COMING BACK ALIVE, EVEN IF IT HASN'T GONE FULL CIRCLE YET | False | By Andrew H. Malcolm, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/talking-business-with-mrs-alman-stern-of-allied-stores-fashions-from-japan.html | Talking Business with Mrs. Alman-Stern of Allied Stores; Fashions From Japan | False | By Isadore Barmash | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/at-budget-s-unveiling-few-secrets-were-left.html | AT BUDGET'S UNVEILING, FEW SECRETS WERE LEFT | False | By David Shribman, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/new-york-day-by-day-203559.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/monumental-corp-reports-earnings-for-qtr-to-dec-31.html | MONUMENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/a-delicious-range-of-things-to-do.html | 'A DELICIOUS RANGE OF THINGS' TO DO | False | Special to the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/drexler-technology-corp-reports-earnings-for-qtr-to-dec-31.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/baseball.html | BASEBALL | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/seligman-latz-inc-reports-earnings-for-qtr-to-oct-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to Oct 31 | False | | 1983-02-09 | TX 1-059007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/teamster-fund-rejects-insurance-pact-terms.html | Teamster Fund Rejects Insurance Pact Terms | False | Special to the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/books/books-of-the-times-201008.html | Books Of The Times | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/midcon-corp-reports-earnings-for-qtr-to-dec-31.html | MIDCON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/in-the-nation-the-biggest-spender.html | IN THE NATION; THE BIGGEST SPENDER | False | By Tom Wicker | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/2-ex-redskins-elected-to-hall.html | 2 Ex-Redskins Elected to Hall | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/obituaries/winifred-bryher-author-88.html | WINIFRED BRYHER, AUTHOR, 88 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/sports-people-islanders-make-a-point.html | SPORTS PEOPLE; Islanders Make a Point | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/new-therapies-for-the-addict-go-far-beyond-mere-abstinence.html | NEW THERAPIES FOR THE ADDICT GO FAR BEYOND MERE ABSTINENCE | False | By Jane E. Brody | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/midland-ross-corp-reports-earnings-for-qtr-to-dec-31.html | MIDLAND-ROSS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/fiscal-plan-forecasts-news-analysis.html | FISCAL PLAN FORECASTS; News Analysis | False | By Edward Cowan, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/president-urges-soviet-to-agree-to-missile-curb-text-of-letter-page-a8.html | PRESIDENT URGES SOVIET TO AGREE TO MISSILE CURB; Text of letter, page A8. | False | By John Vinocur, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/l-new-truck-sizes-and-weights-don-t-imperil-highways-or-people-201118.html | NEW TRUCK SIZES AND WEIGHTS DON'T IMPERIL HIGHWAYS OR PEOPLE | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/chemical-leaman-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/quotation-of-the-day-203504.html | Quotation of the Day | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/atlantic-electric-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/zimbabwe-is-short-on-water-long-on-bad-blood.html | ZIMBABWE IS SHORT ON WATER, LONG ON BAD BLOOD | False | By Barbara Crossette, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/american-equity-investment-trust-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EQUITY INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/commercial-decal-inc-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL DECAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF COLORADO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/science-watch-burning-iron.html | SCIENCE WATCH; Burning Iron | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/mechanical-technology-inc-reports-earnings-for-qtr-to-dec-25.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to Dec 25 | False | | 1983-02-09 | TX 1-059007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/eastern-sets-preferred.html | Eastern Sets Preferred | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/jobless-and-poor-face-budget-cuts.html | JOBLESS AND POOR FACE BUDGET CUTS | False | By Robert Pear, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/with-stakes-high-race-is-on-for-fastest-computer-of-all.html | WITH STAKES HIGH, RACE IS ON FOR FASTEST COMPUTER OF ALL | False | By William J. Broad | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/seven-are-invited-to-mets-camp.html | Seven Are Invited To Mets' Camp | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/the-city-man-said-to-offer-bribe-to-police.html | THE CITY; Man Said to Offer Bribe to Police | False | By United Press International | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/charlotte-curtis-nureyev-at-the-barre.html | Charlotte Curtis; Nureyev At the Barre | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/vestgron-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | VESTGRON MINES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/briefs-202290.html | BRIEFS | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/movies/5-film-directors-nominated-for-prize.html | 5 FILM DIRECTORS NOMINATED FOR PRIZE | False | By Aljean Harmetz, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/dow-up-10.95-to-1075.70-in-late-rally.html | DOW UP 10.95, TO 1,075.70, IN LATE RALLY | False | By Alexander R. Hammer | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/astor-the-elephant-dies-at-17-months-charmed-thousands.html | ASTOR THE ELEPHANT DIES AT 17 MONTHS; CHARMED THOUSANDS | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/europe-debut-for-journal.html | Europe Debut For Journal | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/city-ballet-dancers-try-out-new-roles.html | CITY BALLET: DANCERS TRY OUT NEW ROLES | False | By Anna Kisselgoff | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/arms-negotiators-return-to-geneva.html | ARMS NEGOTIATORS RETURN TO GENEVA | False | Special to the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/girl-is-born-to-susan-ford.html | Girl Is Born to Susan Ford | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/reagan-seeks-rise-in-arms-spending-in-budget-message.html | REAGAN SEEKS RISE IN ARMS SPENDING IN BUDGET MESSAGE | False | By Hedrick Smith, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-dec-31.html | MACLEAN HUNTER LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/chinese-favor-san-francisco-for-renewed-trade.html | CHINESE FAVOR SAN FRANCISCO FOR RENEWED TRADE | False | By Wallace Turner, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-dec-31.html | DIBRELL BROTHERS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/islanders-on-road-show-better-balance.html | ISLANDERS, ON ROAD, SHOW BETTER BALANCE | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/home-sales-low-in-82-but-a-recovery-is-seen.html | HOME SALES LOW IN '82 BUT A RECOVERY IS SEEN | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/allied-corp-reports-earnings-for-qtr-to-dec-31.html | ALLIED CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/obituaries/montague-casper.html | MONTAGUE CASPER | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/new-york-day-by-day-202690.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/decision-file-clearinghouse-for-energy-fraud.html | Decision File; Clearinghouse For Energy Fraud | False | By Michael Decoursy Hinds | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/steiger-tractor-co-reports-earnings-for-qtr-to-dec-31.html | STEIGER TRACTOR CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/the-editorial-notebook-farm-is-not-the-same-as-rural.html | THE EDITORIAL NOTEBOOK; 'Farm' Is Not the Same as 'Rural' | False | PETER PASSELL | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/potlatch-corp-reports-earnings-for-qtr-to-dec-31.html | POTLATCH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/education-law-tying-draft-registration-to-loans-challenged.html | EDUCATION; LAW TYING DRAFT REGISTRATION TO LOANS CHALLENGED | False | By Edward B. Fiske | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/scouting-artistic-hazard.html | SCOUTING; Artistic Hazard | False | By Michael Katz | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/medford-corp-reports-earnings-for-qtr-to-dec-31.html | MEDFORD CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/5-year-arms-plan-reaffirms-growth.html | 5-YEAR ARMS PLAN REAFFIRMS GROWTH | False | By Richard Halloran, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/no-headline-202911.html | No Headline | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/reagan-proposes-easing-cuts-in-aid-for-the-arts.html | REAGAN PROPOSES EASING CUTS IN AID FOR THE ARTS | False | By Irvin Molotsky, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/the-price-of-cooperation-news-analysis.html | THE PRICE OF COOPERATION; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/obituaries/robert-t-stevens-former-army-secretary-dies-at-83.html | ROBERT T. STEVENS, FORMER ARMY SECRETARY, DIES AT 83 | False | By Robert D. McFadden | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/orion-research-inc-reports-earnings-for-qtr-to-dec-31.html | ORION RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/inco-sells-exide.html | Inco Sells Exide | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/executive-changes-202768.html | EXECUTIVE CHANGES | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/profits-scoreboard-202231.html | Profits Scoreboard | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/key-rates-201716.html | Key Rates | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/preachers-hail-reagan-on-abortion-and-prayer.html | PREACHERS HAIL REAGAN ON ABORTION AND PRAYER | False | By Francis X. Clines, Special To the New York Times | 1983-02-09 | TX 1-059007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/nobility-homes-reports-earnings-for-qtr-to-oct-30.html | NOBILITY HOMES reports earnings for Qtr to Oct 30 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/roving-boy-out-of-derby.html | Roving Boy Out of Derby | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/watkins-johnson-co-reports-earnings-for-qtr-to-dec-31.html | WATKINS-JOHNSON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/orono-keeps-title.html | Orono Keeps Title | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/farmers-prices-up-by-0.8.html | Farmers' Prices Up By 0.8% | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/sports-of-the-times-for-joe-gibbs-a-matter-of-respect.html | SPORTS OF THE TIMES; FOR JOE GIBBS, A MATTER OF RESPECT | False | By Dave Anderson | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/mccormick-oil-gas-corp-reports-earnings-for-qtr-to-dec-31.html | MCCORMICK OIL & GAS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/time-inc-reports-earnings-for-qtr-to-dec-31.html | TIME INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/basic-budget-hot-item-for-a-select-audience.html | BASIC BUDGET: HOT ITEM FOR A SELECT AUDIENCE | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/what-s-an-arms-controller.html | What's an Arms Controller? | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/transohio-financial-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/republic-resources-inc-reports-earnings-for-yr-to-oct-31.html | REPUBLIC RESOURCES INC reports earnings for Yr to Oct 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/madam-scoutmaster.html | MADAM SCOUTMASTER? | False | By William E. Geist, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/the-region-kean-to-remain-in-livingston.html | THE REGION; Kean to Remain In Livingston | False | Special to the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/economics-laboratory-inc-reports-earnings-for-qtr-to-dec-31.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/news-summary-tuesday-february-1-1983.html | News Summary; TUESDAY, FEBRUARY 1, 1983 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/consolidated-papers-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/business-people-a-chief-is-chosen-at-black-decker.html | BUSINESS PEOPLE; A Chief Is Chosen At Black & Decker | False | By Daniel F. Cuff | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/ohio-casualty-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO CASUALTY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/insurance-exchanges-climb.html | INSURANCE EXCHANGES CLIMB | False | By Leonard Sloane | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/c-correction-203517.html | CORRECTION | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/analysts-are-mixed-on-budget.html | ANALYSTS ARE MIXED ON BUDGET | False | By Kenneth N. Gilpin | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/style/in-paris-couture-echoes-the-best-of-the-past.html | IN PARIS, COUTURE ECHOES THE BEST OF THE PAST | False | By Bernadine Morris | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/burroughs-corp-reports-earnings-for-qtr-to-dec-31.html | BURROUGHS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/nuclear-metals-inc-reports-earnings-for-qtr-to-dec-31.html | NUCLEAR METALS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/personal-computers-typing-as-a-program-calls-the-tune.html | PERSONAL COMPUTERS; TYPING AS A PROGRAM CALLS THE TUNE | False | By Erik Sandberg-Diment | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/the-region-budget-gap-grows-in-connecticut.html | THE REGION; Budget Gap Grows In Connecticut | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/phone-links-a-key-in-trial-of-judge.html | PHONE LINKS A KEY IN TRIAL OF JUDGE | False | By Reginald Stuart, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/mcdonnell-jet.html | McDonnell Jet | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/national-bank-of-north-america-nyc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BANK OF NORTH AMERICA (NYC) reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/dewey-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/l-hobo-transit-is-neither-nor-soft-201112.html | HOBO TRANSIT IS NEITHER NOR SOFT | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/video-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | VIDEO CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/betz-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BETZ LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/obituaries/wa-clark-jr-energy-expert.html | W.A. Clark Jr., Energy Expert | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/around-the-world-us-general-honors-his-italian-rescuers.html | AROUND THE WORLD; U.S. General Honors His Italian Rescuers | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/boeing-co-reports-earnings-for-qtr-to-dec-31.html | BOEING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/cyclops-corp-reports-earnings-for-qtr-to-dec-31.html | CYCLOPS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/navon-to-leave-office-in-may-says-he-won-t-enter-politics.html | NAVON TO LEAVE OFFICE IN MAY; SAYS HE WON'T ENTER POLITICS | False | By David K. Shipler, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/avco-corp-reports-earnings-for-qtr-to-nov-30.html | AVCO CORP reports earnings for Qtr to Nov 30 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/andropov-on-plant-tour-tells-workers-to-produce.html | ANDROPOV, ON PLANT TOUR, TELLS WORKERS TO PRODUCE | False | By Serge Schmemann, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/scouting-running-scared.html | SCOUTING; Running Scared | False | By Michael Katz | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/budget-proposes-space-for-additional-2300-prisoners.html | BUDGET PROPOSES SPACE FOR ADDITIONAL 2,300 PRISONERS | False | By Susan Chira, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/briefs-201942.html | BRIEFS | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/market-place-2-phone-stocks-attract-notice.html | Market Place; 2 Phone Stocks Attract Notice | False | By Vartanig G. Vartan | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/us-turns-down-new-york-s-plan-to-clean-its-air.html | U.S. TURNS DOWN NEW YORK'S PLAN TO CLEAN ITS AIR | False | By David W. Dunlap | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/new-york-day-by-day-203562.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-09 | TX 1-059007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/around-the-world-suriname-regime-seizes-15-more-as-plotters.html | AROUND THE WORLD; Suriname Regime Seizes 15 More as Plotters | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/l-unfair-wage-ceiling-in-social-security-201115.html | UNFAIR WAGE CEILING IN SOCIAL SECURITY | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/richard-parrish-ex-union-officer.html | RICHARD PARRISH, EX-UNION OFFICER | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/advertising-grey-network-expands.html | ADVERTISING; Grey Network Expands | False | By Philip H. Dougherty | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/dillingham-corp-reports-earnings-for-qtr-to-dec-31.html | DILLINGHAM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/cuomo-s-first-budget-a-mixture-of-give-and-take-news-analysis.html | CUOMO'S FIRST BUDGET: A MIXTURE OF GIVE AND TAKE; News Analysis | False | By Michael Oreskes, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/montgomery-street-income-securities-inc-reports-earnings-for-as-of-dec-31.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for As of Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/state-cutting-arts-support.html | State Cutting Arts Support | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/science-watch-eating-too-much-salt-try-another-shaker.html | SCIENCE WATCH; EATING TOO MUCH SALT? TRY ANOTHER SHAKER | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/macmillan-inc-reports-earnings-for-qtr-to-dec-31.html | MACMILLAN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/dance-san-francisco-ballet-s-50th-birthday-gala.html | DANCE: SAN FRANCISCO BALLET'S 50TH BIRTHDAY GALA | False | By Jack Anderson, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/chopping-the-wrong-deficit.html | Chopping the Wrong Deficit | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/bell-w-co-inc-reports-earnings-for-qtr-to-dec-25.html | BELL, W, & CO INC reports earnings for Qtr to Dec 25 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/credit-markets-yields-up-on-treasury-issues.html | CREDIT MARKETS; YIELDS UP ON TREASURY ISSUES | False | By Michael Quint | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/advertising-geers-gross-absorbs-kurtz-tarlow.html | ADVERTISING; Geers, Gross Absorbs Kurtz & Tarlow | False | By Philip H. Dougherty | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/schering-plough-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/pennzoil-co-reports-earnings-for-qtr-to-dec-31.html | PENNZOIL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/earlier-criticisms-surface-in-reactions-to-book-on-dr-mead.html | EARLIER CRITICISMS SURFACE IN REACTIONS TO BOOK ON DR. MEAD | False | By John Noble Wilford | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/black-decker-manufacturing-co-reports-earnings-for-qtr-to-dec-26.html | BLACK & DECKER MANUFACTURING CO reports earnings for Qtr to Dec 26 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/around-the-nation-mobile-offers-response-to-blacks-bias-suit.html | AROUND THE NATION; Mobile Offers Response To Blacks' Bias Suit | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/around-the-world-framework-could-end-quebec-workers-strike.html | AROUND THE WORLD; 'Framework' Could End Quebec Workers' Strike | False | Special to the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/poll-in-westchester-finds-wide-doubts-about-nuclear-plan.html | POLL IN WESTCHESTER FINDS WIDE DOUBTS ABOUT NUCLEAR PLAN | False | By James Feron, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/pine-point-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | PINE POINT MINES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/text-of-the-budget-message-sent-to-congress-by-the-president.html | TEXT OF THE BUDGET MESSAGE SENT TO CONGRESS BY THE PRESIDENT | False | Special to the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/commonwealth-energy-system-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH ENERGY SYSTEM reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/northwest-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/recital-elmar-oliveira.html | RECITAL: ELMAR OLIVEIRA | False | By Donal Henahan | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/atari-hires-inventor-of-microprocessor-chip.html | ATARI HIRES INVENTOR OF MICROPROCESSOR CHIP | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/witco-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | WITCO CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/mubaraks-sadatism-adjusted.html | MUBARAK'S SADATISM, ADJUSTED | False | By Stanley Reed | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/shultz-says-us-soviet-accord-won-t-hurt-japan.html | SHULTZ SAYS U.S.-SOVIET ACCORD WON'T HURT JAPAN | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | DIEBOLD INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/devils-win-on-3-in-2-37.html | DEVILS WIN ON 3 IN 2:37 | False | By Alex Yannis, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/research-emphasis-is-on-the-military.html | RESEARCH EMPHASIS IS ON THE MILITARY | False | By Philip M. Boffey, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/arrow-automotive-industries-reports-earnings-for-qtr-to-dec-25.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to Dec 25 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/arts/natalia-makarova-to-return-to-toes.html | Natalia Makarova to Return to 'Toes' | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/reagan-s-letter-to-europeans.html | REAGAN'S LETTER TO EUROPEANS | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/dolphins-concede-better-team-won.html | DOLPHINS CONCEDE BETTER TEAM WON | False | By Frank Litsky, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/northern-indiana-public-service-co-reports-earnings-for-qtr-to-dec-31.html | NORTHERN INDIANA PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/uniroyal-inc-reports-earnings-for-qtr-to-jan-2.html | UNIROYAL INC reports earnings for Qtr to Jan 2 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/villanova-beats-georgetown.html | VILLANOVA BEATS GEORGETOWN | False | Special to the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/60-second-debate.html | 60-Second Debate | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/quake-hits-greek-isles.html | Quake Hits Greek Isles | False | AP | 1983-02-09 | TX 1-059007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/2-other-insurance-markets.html | 2 OTHER INSURANCE MARKETS | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/it-s-a-cold-winter-for-sunny-puerto-rico-s-tourist-industry.html | IT'S A COLD WINTER FOR SUNNY PUERTO RICO'S TOURIST INDUSTRY | False | Special to the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/springs-industries-inc-reports-earnings-for-qtr-to-jan-1.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/cosmos-to-retain-mazzei.html | Cosmos to Retain Mazzei | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/players-plan-to-create-heroes-misfires.html | PLAYERS; PLAN TO CREATE HEROES MISFIRES | False | By Malcolm Moran | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/chess-byrne-and-gurgenidze-tie-for-zimbabwe-open-title.html | Chess: Byrne and Gurgenidze Tie For Zimbabwe Open Title | False | By Robert Byrne | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/nuveen-john-co-reports-earnings-for-qtr-to-dec-31.html | NUVEEN, JOHN, & CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/obituaries/frank-j-rogers-49-directed-state-criminal-justice-services.html | FRANK J. ROGERS, 49, DIRECTED STATE CRIMINAL JUSTICE SERVICES | False | By David Bird | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/taft-broadcasting-co-reports-earnings-for-qtr-to-dec-31.html | TAFT BROADCASTING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/new-york-feet-of-claw.html | NEW YORK; FEET OF CLAW | False | By Sydney H. Schanberg | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/tiger-international-loses-82.3-million.html | Tiger International Loses $82.3 Million | False | By Thomas C. Hayes, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/region-facing-the-loss-of-millions-for-mass-transit-under-budget-proposals.html | REGION FACING THE LOSS OF MILLIONS FOR MASS TRANSIT UNDER BUDGET PROPOSALS | False | By Jane Perlez, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/tosco-corp-reports-earnings-for-qtr-to-dec-31.html | TOSCO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/braniff-and-psa-plan-wins-court-approval.html | BRANIFF AND PSA PLAN WINS COURT APPROVAL | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/culbro-corp-reports-earnings-for-qtr-to-jan-1.html | CULBRO CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/management-assistance-inc-reports-earnings-for-qtr-to-dec-31.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/koch-study-asserts-layoffs-would-hurt-services-in-city.html | KOCH STUDY ASSERTS LAYOFFS WOULD HURT SERVICES IN CITY | False | By Michael Goodwin | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/l-stones-from-a-former-white-house-aide-202188.html | 'STONES FROM A FORMER WHITE HOUSE AIDE | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/around-the-nation-illinois-governor-barred-from-cutting-budget.html | AROUND THE NATION; Illinois Governor Barred From Cutting Budget | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/aid-old-poor-women-norton-mass-as-congress-considers-corrective.html | AID OLD, POOR WOMEN; NORTON, Mass. - As Congress considers corrective legislation for financing Social Security, it should not overlook a serious national problem: the plight of older women. | False | By Hilda Kahne | 1983-02-09 | TX 1-059007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/q-a-201247.html | Q & A | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/scouting-togetherness.html | SCOUTING; Togetherness | False | By Michael Katz | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/adac-laboratories-reports-earnings-for-qtr-to-dec-31.html | ADAC LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/plays-redskins-winning-gamble.html | PLAYS; REDSKINS' WINNING GAMBLE | False | By Gerald Eskenazi | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/standard-havens-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD HAVENS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/amicon-backs-bid.html | Amicon Backs Bid | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/riggins-unsure-about-83-season.html | RIGGINS UNSURE ABOUT '83 SEASON | False | By Michael Janofsky, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/williams-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-dec-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/bridge-even-experts-could-learn-from-some-books-by-peers.html | Bridge: Even Experts Could Learn From Some Books by Peers | False | By Alan Truscott | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/time-inc-net-off-18.6-in-quarter-up-for-year.html | TIME INC. NET OFF 18.6% IN QUARTER, UP FOR YEAR | False | By Sandra Salmans | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/penney-plans-1-billion-change-over.html | PENNEY PLANS $1 BILLION CHANGE-OVER | False | By Isadore Barmash | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/science-watch-making-oases.html | SCIENCE WATCH; Making Oases | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/l-roe-v-wade-good-intensions-run-amok-201111.html | ROE V. WADE: 'GOOD INTENSIONS RUN AMOK' | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/koch-wants-a-taxi-chief-instead-of-city-panel-of-9.html | KOCH WANTS A TAXI CHIEF INSTEAD OF CITY PANEL OF 9 | False | By Ari L. Goldman | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/advertising-novel-way-to-market-a-liqueur.html | Advertising Novel Way To Market A Liqueur | False | By Philip H. Dougherty | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/theater/theater-sons-and-fathers-of-sons.html | THEATER: 'SONS AND FATHERS OF SONS' | False | By Frank Rich | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/new-york-day-by-day-203556.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/united-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/no-headline-202769.html | No Headline | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/steel-petition-withheld.html | STEEL PETITION WITHHELD | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/knicks-triumph-over-kings.html | KNICKS TRIUMPH OVER KINGS | False | By Sam Goldaper | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/truck-output-to-rise.html | Truck Output to Rise | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/sports-people-murphy-braves-agree.html | SPORTS PEOPLE; Murphy, Braves Agree | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/gm-toyota-talks-alarm-competitors.html | G.M.-TOYOTA TALKS ALARM COMPETITORS | False | By John Holusha, Special To the New York Times | 1983-02-09 | TX 1-059007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/sports/scouting-duran-lighter-enjoys-it-more.html | SCOUTING; Duran, Lighter, Enjoys It More | False | By Michael Katz | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/nyregion/budget-proves-a-bigger-hit-in-city-than-in-suburbs.html | BUDGET PROVES A BIGGER HIT IN CITY THAN IN SUBURBS | False | By Edward A. Gargan, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/tiger-international-inc-reports-earnings-for-qtr-to-dec.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/ti-s-computer-rival-to-ibm-unit.html | T.I.'S COMPUTER RIVAL TO I.B.M. UNIT | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/mark-twain-bancshares-inc-st-louis-mo-reports-earnings-for-qtr-to-dec-3.html | MARK TWAIN BANCSHARES INC (ST LOUIS, MO) reports earnings for Qtr to Dec 3 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/victoria-station-inc-reports-earnings-for-qtr-to-jan-2.html | VICTORIA STATION INC reports earnings for Qtr to Jan 2 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/science/increase-in-hearing-loss-among-infants-puzzles-doctors.html | INCREASE IN HEARING LOSS AMONG INFANTS PUZZLES DOCTORS | False | By Bayard Webster | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/the-un-today-feb-1-1983-general-assembly.html | The U.N. Today; Feb. 1, 1983; GENERAL ASSEMBLY | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/opinion/get-moving-on-picture-licenses.html | Get Moving on Picture Licenses | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/north-carolina-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH CAROLINA NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/moog-inc-reports-earnings-for-qtr-to-dec-31.html | MOOG INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/nalco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | NALCO CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/usp-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | USP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/us/cyanide-suspect-enters-plea.html | Cyanide Suspect Enters Plea | False | AP | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/world/morocco-emerging-as-closest-arab-ally.html | MOROCCO EMERGING AS CLOSEST ARAB ALLY | False | By James F. Clarity, Special To the New York Times | 1983-02-09 | TX 1-059007 |
| 1983-02-01 | 1983-02-01 | https://www.nytimes.com/1983/02/01/business/norton-cutbacks.html | Norton Cutbacks | False | | 1983-02-09 | TX 1-059007 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/fischbach-corp-reports-earnings-for-qtr-to-dec-31.html | FISCHBACH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/noble-affiliates-inc-reports-earnings-for-qtr-to-dec-31.html | NOBLE AFFILIATES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/theater/walsh-and-tune-named-to-replace-peter-sellars.html | Walsh and Tune Named To Replace Peter Sellars | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/general-american-investors-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL AMERICAN INVESTORS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/scouting-lining-up-teams.html | SCOUTING; Lining Up Teams | False | By Michael Katz | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/hawkeye-bancorp-reports-earnings-for-qtr-to-dec-31.html | HAWKEYE BANCORP reports earnings for QTr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/just-this-one-bud-for-you.html | Just This One Bud for You | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/amdahl-net-off-57.1.html | AMDAHL NET OFF 57.1% | False | By Tamar Lewin | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/thompson-medical-co-reports-earnings-for-qtr-to-nov-30.html | THOMPSON MEDICAL CO reports earnings for Qtr to Nov 30 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/robinson-nugent-inc-reports-earnings-for-qtr-to-dec-31.html | ROBINSON NUGENT INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/2-vans-with-more-than-400000-in-antiques-stolen-after-show.html | 2 VANS WITH MORE THAN $400,000 IN ANTIQUES STOLEN AFTER SHOW | False | By David Bird | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/hammermill-paper-co-reports-earnings-for-qtr-to-dec-31.html | HAMMERMILL PAPER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/avon-products.html | Avon Products | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/united-national-corp-reports-earnings-for-qtr-to-oct-31.html | UNITED NATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/regan-backs-withholding.html | REGAN BACKS WITHHOLDING | False | Special to the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/orion-research-inc-reports-earnings-for-qtr-to-dec-31.html | ORION RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/sports-people-a-knick-stays-home.html | SPORTS PEOPLE; A Knick Stays Home | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-aaa-assignment.html | ADVERTISING; AAA Assignment | False | By Philip H. Dougherty | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/nicor-inc-reports-earnings-for-qtr-to-dec-31.html | NICOR INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-dec-31.html | BRITISH COLUMBIA TELEPHONE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/ic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/wynn-s-international-inc-reports-earnings-for-qtr-to-dec-31.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/last-debate-signals-final-stage-of-chicago-s-acrimonious-democratic-mayoral-race.html | LAST DEBATE SIGNALS FINAL STAGE OF CHICAGO'S ACRIMONIOUS DEMOCRATIC MAYORAL RACE | False | By Andrew H. Malcolm, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/pittsburgh-upsets-st-john-s.html | PITTSBURGH UPSETS ST. JOHN'S | False | By Gordon S. White Jr., Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/sports-people-a-bonanza-for-baines.html | SPORTS PEOPLE; A Bonanza for Baines | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/mitral-medical-international-reports-earnings-for-qtr-to-dec-31.html | MITRAL MEDICAL INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/3-year-treasury-issue-at-9.98.html | 3-YEAR TREASURY ISSUE AT 9.98% | False | By Michael Quint | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/obituaries/seward-groves-byam.html | SEWARD GROVES BYAM | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/coastland-corp-of-florida-reports-earnings-for-yr-to-nov-3.html | COASTLAND CORP OF FLORIDA reports earnings for Yr to Nov 3 | False | | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/cpc-international-inc-reports-earnings-for-qtr-to-dec-31.html | CPC INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-shaller-rubin-wins-monarch-wine-account.html | ADVERTISING; Shaller Rubin Wins Monarch Wine Account | False | By Philip H. Dougherty | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/standard-havens-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD HAVENS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/tina-the-angry-elephant-departs-like-a-pussycat.html | TINA THE ANGRY ELEPHANT DEPARTS LIKE A PUSSYCAT | False | By Deirdre Carmody | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL SECURITY INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/scouting-smokin-joe-jr-to-make-debut.html | SCOUTING; Smokin' Joe Jr. To Make Debut | False | By Michael Katz | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/southwest-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/boeing-to-halt-727-production.html | Boeing to Halt 727 Production | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/text-of-andropov-s-reply-to-reagan-s-letter.html | TEXT OF ANDROPOV'S REPLY TO REAGAN'S LETTER | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/security-capital-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/commonwealth-national-financial-corp-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH NATIONAL FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/briefing-204003.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/general-housewares-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/around-the-nation-mud-strands-hundreds-on-navajo-reservation.html | AROUND THE NATION; Mud Strands Hundreds On Navajo Reservation | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/plan-on-test-scores-stirs-debate-in-massachusetts.html | PLAN ON TEST SCORES STIRS DEBATE IN MASSACHUSETTS | False | By Gene I. Maeroff, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/transactions-205210.html | Transactions | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/l-defense-of-the-parsnip-202996.html | Defense of the Parsnip | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/business-digest-a-p-picks-president-of-its-us-retail-unit.html | BUSINESS DIGEST; A.&P. Picks President Of Its U.S. Retail Unit | False | By Daniel F. Cuff | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/webb-co-reports-earnings-for-qtr-to-dec-31.html | WEBB CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/man-in-the-news-angry-leader-of-truckers-michael-hus-parkhurst.html | MAN IN THE NEWS; ANGRY LEADER OF TRUCKERS: MICHAEL HUS PARKHURST | False | By William Serrin | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/militiamen-clash-in-lebanon.html | MILITIAMEN CLASH IN LEBANON | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/l-the-elderly-in-the-cold-205404.html | The Elderly in the Cold | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-an-upstate-beachhead-in-the-city.html | Advertising; An Upstate Beachhead In the City | False | By Philip H. Dougherty | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/6-price-fixing-bakeries-ordered-to-feed-needy.html | 6 Price-Fixing Bakeries Ordered to Feed Needy | False | | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/obituaries/rabbi-aryeh-kaplan-48-dies-wrote-books-on-jewish-topics.html | Rabbi Aryeh Kaplan, 48, Dies; Wrote Books on Jewish Topics | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/obituaries/herbert-rogers-53-pianist-on-music-faculty-at-hunter.html | Herbert Rogers, 53, Pianist; On Music Faculty at Hunter | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/convicted-analyst-gets-right-to-publish-advice.html | CONVICTED ANALYST GETS RIGHT TO PUBLISH ADVICE | False | By Joseph P. Fried | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/siliconix-inc-reports-earnings-for-qtr-to-dec-31.html | SILICONIX INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/usp-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | USP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/concert-firkusny-chamber-society.html | CONCERT: FIRKUSNY, CHAMBER SOCIETY | False | By Tim Page | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/equity-for-indians.html | EQUITY FOR INDIANS | False | By Monroe E. Price | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/l-villages-in-india-no-longer-slumber-on-203739.html | VILLAGES IN INDIA NO LONGER 'SLUMBER ON' | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/argentina-s-200-inflation.html | ARGENTINA'S 200% INFLATION | False | By Edward Schumacher, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/fort-howard-paper-co-reports-earnings-for-qtr-to-dec-31.html | FORT HOWARD PAPER CO reports earnings for QTR to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/all-house-democratic-chiefs-ask-emergency-jobs-and-aid-program.html | ALL HOUSE DEMOCRATIC CHIEFS ASK EMERGENCY JOBS AND AID PROGRAM | False | By Martin Tolchin, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/exchange-international-corp-reports-earnings-for-yr-to-dec-31.html | EXCHANGE INTERNATIONAL CORP reports earnings for Yr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/kitchen-equipment-a-fine-stage-for-food.html | KITCHEN EQUIPMENT; A FINE STAGE FOR FOOD | False | By Pierre Franey | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/braising-an-ideal-cooking-technique-for-winter-fare.html | BRAISING: AN IDEAL COOKING TECHNIQUE FOR WINTER FARE | False | By Mimi Sheraton | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/analysis-details-effects-of-cuomo-schools-plan.html | ANALYSIS DETAILS EFFECTS OF CUOMO SCHOOLS PLAN | False | By Susan Chira, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/a-budget-named-cuomo.html | A Budget Named Cuomo | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/news-summary-wednesday-february-2-1983.html | News Summary; WEDNESDAY, FEBRUARY 2, 1983 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/market-place-price-gaps-on-bad-news.html | Market Place; Price Gaps On Bad News | False | By Vartanig G. Vartan | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/violence-spreads-in-trucker-strike.html | VIOLENCE SPREADS IN TRUCKER STRIKE | False | By Ernest Holsendolph | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/torotel-inc-reports-earnings-for-qtr-to-dec-31.html | TOROTEL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/rangers-gain-tie-on-hedberg-s-goal.html | RANGERS GAIN TIE ON HEDBERG'S GOAL | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/no-headline-205146.html | No Headline | False | | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/away-from-israel-dispute-on-dissent.html | AWAY FROM ISRAEL, DISPUTE ON DISSENT | False | By Bernard Weinraub, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/bridge-a-declarer-can-be-pleased-just-because-he-is-doubled.html | Bridge: A Declarer Can Be Pleased; Just Because He Is Doubled | False | By Alan Truscott | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/sterling-electronics-corp-reports-earnings-for-qtr-to-jan-1.html | STERLING ELECTRONICS CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/careers-how-to-tie-humanities-to-science.html | Careers; How to Tie Humanities To Science | False | By Elizabeth M. Fowler | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/heldor-industries-inc-reports-earnings-for-qtr-to-oct-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/hon-industries-inc-reports-earnings-for-qtr-to-jan-1.html | HON INDUSTRIES INC reports earnings for QTr to Jan 1 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/valley-industries-inc-reports-earnings-for-qtr-to-nov-30.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/instacom-inc-reports-earnings-for-qtr-to-dec-31.html | INSTACOM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/city-ballet-3-generations-celebration.html | CITY BALLET: 3 GENERATIONS' 'CELEBRATION' | False | By Jennifer Dunning | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/consoltex-canada-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLTEX CANADA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/production-operators-corp-reports-earnings-for-qtr-to-dec-31.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/pine-point-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | PINE POINT MINES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/pop-jazz-series-12-days-of-torme-and-friends.html | POP-JAZZ SERIES '12 DAYS OF TORME AND FRIENDS' | False | By Stephen Holden | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/nbc-shelving-taxi-to-go-to-a-new-time.html | NBC Shelving 'Taxi'; To Go to a New Time | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/sports-people-new-pitch-for-mantle.html | SPORTS PEOPLE; New Pitch for Mantle | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/natomas-co-reports-earnings-for-qtr-to-dec-31.html | NATOMAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/foremost-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/q-a-203216.html | Q&A | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/l-the-tax-factor-in-the-sting-of-a-manufacturer-203744.html | THE TAX FACTOR IN THE STING OF A MANUFACTURER | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/quotation-of-the-day-205550.html | Quotation of the Day | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/l-compelling-reasons-for-a-naval-buildup-203742.html | COMPELLING REASONS FOR A NAVAL BUILDUP | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/vaughan-jacklin-corp-reports-earnings-for-qtr-to-dec-31.html | VAUGHAN-JACKLIN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-print-production-costs-up-by-less-than-2.html | ADVERTISING; Print Production Costs Up by Less Than 2% | False | By Philip H. Dougherty | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/discoveries-1-once-over-easy.html | DISCOVERIES; 1. Once-Over Easy | False | By Angela Taylor | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/emerson-electric-co-reports-earnings-for-qtr-to-dec-31.html | EMERSON ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/plays-3-quick-goals-inspire-devils.html | PLAYS; 3 QUICK GOALS INSPIRE DEVILS | False | By James Tuite | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/metropolitan-diary-the-1983-groundhog-poll.html | METROPOLITAN DIARY; THE 1983 GROUNDHOG POLL | False | By Glenn Collins | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/avon-products-inc-reports-earnings-for-qtr-to-dec-31.html | AVON PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/life-investors-inc-reports-earnings-for-qtr-to-dec-31.html | LIFE INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/lane-co-reports-earnings-for-qtr-to-jan-1.html | LANE CO reports earnings for Qtr to Jan 1 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/debt-question-angers-laker.html | Debt Question Angers Laker | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/control-data.html | Control Data | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/music-noted-in-brief-early-music-ensemble-plays-french-baroque.html | MUSIC NOTED IN BRIEF; Early-Music Ensemble Plays French Baroque | False | By Edward Rothstein | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/american-aggregates-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/north-american-philips-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/working-profile-paul-h-nitze-an-arms-negotiator-determined-to-get-his-way.html | WORKING PROFILE: PAUL H. NITZE; AN ARMS NEGOTIATOR DETERMINED TO GET HIS WAY | False | By Leslie H. Gelb, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/2-officers-acquitted-in-fatal-81-shooting.html | 2 Officers Acquitted In Fatal '81 Shooting | False | By United Press International | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/reagan-s-offer-gets-a-mixed-reception-in-europe.html | REAGAN'S OFFER GETS A MIXED RECEPTION IN EUROPE | False | By John Vinocur, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/ohio-casualty-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO CASUALTY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-milwaukee-magazine-finds-a-purchaser.html | ADVERTISING; Milwaukee Magazine Finds a Purchaser | False | By Philip H. Dougherty | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/finning-tractor-equipment-co-reports-earnings-for-qtr-to-dec-31.html | FINNING TRACTOR & EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/heilig-meyers-co-reports-earnings-for-qtr-to-dec-31.html | HEILIG-MEYERS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/business-people-chairman-of-miles-plans-to-step-down.html | BUSINESS PEOPLE; Chairman of Miles Plans to Step Down | False | By Daniel F. Cuff | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/mazzei-appointed-as-cosmos-coach.html | MAZZEI APPOINTED AS COSMOS COACH | False | By Alex Yannis | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/music-noted-in-brief-bella-davidovich-offers-russian-piano-music.html | MUSIC NOTED IN BRIEF; Bella Davidovich Offers Russian Piano Music | False | By Tim Page | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/illinois-power-co-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/maytag-co-reports-earnings-for-qtr-to-dec-31.html | MAYTAG CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/world-bank-may-speed-up-lending.html | WORLD BANK MAY SPEED UP LENDING | False | By Paul Lewis, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/capital-cities-communications-inc-reports-earnings-for-qtr-to-dec-31.html | CAPITAL CITIES COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/around-the-world-north-korea-puts-forces-on-state-of-semiwar.html | AROUND THE WORLD; North Korea Puts Forces On State of 'Semiwar' | False | Special to the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/video-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | VIDEO CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/around-the-nation-judge-on-trial-blocked-in-bid-to-reopen-defense.html | AROUND THE NATION; Judge on Trial Blocked In Bid to Reopen Defense | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-dec-31.html | MCGRAW-HILL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/clark-equipment-co-reports-earnings-for-qtr-to-dec-31.html | CLARK EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/vietnamese-burn-cambodian-camp.html | VIETNAMESE BURN CAMBODIAN CAMP | False | By Colin Campbell, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/generals-96-strong-open-florida-camp.html | GENERALS, 96 STRONG, OPEN FLORIDA CAMP | False | By William N. Wallace, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/us-to-re-evaluate-forest-lands-backed-for-wilderness-sites.html | U.S. TO RE-EVALUATE FOREST LANDS BACKED FOR WILDERNESS SITES | False | By Philip Shabecoff, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/natomas-posts-loss-tenneco-up-10.8.html | NATOMAS POSTS LOSS; TENNECO UP 10.8% | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/europeans-assess-slide-in-oil-prices.html | EUROPEANS ASSESS SLIDE IN OIL PRICES | False | By John Tagliabue, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/no-second-use-until.html | NO SECOND USE - UNTIL | False | By Robert S. McNamara | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/omnicare-inc-reports-earnings-for-qtr-to-dec-31.html | OMNICARE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/dawson-geophysical-co-reports-earnings-for-qtr-to-dec-31.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/police-intensify-patrols-at-large-shopping-malls.html | POLICE INTENSIFY PATROLS AT LARGE SHOPPING MALLS | False | By Michael Winerip | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/around-the-world-indian-state-gets-new-chief-minister.html | AROUND THE WORLD; Indian State Gets New Chief Minister | False | Special to the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/l-letter-on-education-aid-vouching-for-better-schools-205553.html | Letter: On Education Aid Vouching for Better Schools | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/coats-with-a-swashbuckling-air.html | COATS WITH A SWASHBUCKLING AIR | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/save-way-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAVE-WAY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/philadelphia-race-widens-for-gop.html | PHILADELPHIA RACE WIDENS FOR G.O.P. | False | By William Robbins, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/international-shipholding-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/bitco-corp-reports-earnings-for-qtr-to-dec-31.html | BITCO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/beehive-international-reports-earnings-for-qtr-to-dec-31.html | BEEHIVE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/observer-swine-fever-victim.html | OBSERVER; SWINE FEVER VICTIM | False | By Russell Baker | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/1591-drop-puts-dow-at-105979.html | 15.91 DROP PUTS DOW AT 1,059.79 | False | By Yla Eason | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/semiconductor-computer-plans.html | Semiconductor Computer Plans | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/child-sexual-abuse-prevalent-study-finds.html | CHILD SEXUAL ABUSE PREVALENT, STUDY FINDS | False | By Glenn Collins | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/sports-people-2-jets-free-agents.html | SPORTS PEOPLE; 2 Jets Free Agents | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/reagan-aides-hear-bipartisan-voices-fault-1984-budget.html | REAGAN AIDES HEAR BIPARTISAN VOICES FAULT 1984 BUDGET | False | By Edward Cowan | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/republic-resources-inc-reports-earnings-for-yr-to-oct-31.html | REPUBLIC RESOURCES INC reports earnings for Yr to Oct 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/the-city-5-badly-burned-in-queens-fire.html | THE CITY; 5 Badly Burned In Queens Fire | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/about-real-estate-japanese-brokers-in-area-grow-with-japanese-influx.html | ABOUT REAL ESTATE; JAPANESE BROKERS IN AREA GROW WITH JAPANESE INFLUX | False | By Diane Henry | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/western-air-lines-reports-earnings-for-yr-to-dec-31.html | WESTERN AIR LINES reports earnings for Yr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/federal-workers-rally-for-the-biggest-fight.html | FEDERAL WORKERS RALLY FOR THE 'BIGGEST FIGHT' | False | By David Shribman, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/washington-some-russian-proverbs.html | WASHINGTON; SOME RUSSIAN PROVERBS | False | By James Reston | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/technology-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/no-headline-205154.html | No Headline | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/pancho-s-mexican-buffet-restaurant-chain-reports-earnings-for-qtr-to-dec.html | PANCHO'S MEXICAN BUFFET (RESTAURANT CHAIN) reports earnings for Qtr to Dec | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/glass-slivers-allowed-as-brink-s-evidence.html | Glass Slivers Allowed As Brink's Evidence | False | Special to the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/new-york-day-by-day-205645.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/nets-win-by-foiling-pacers-rally.html | NETS WIN BY FOILING PACERS' RALLY | False | By Roy S. Johnson, Special To the New York Times | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/key-rates-204113.html | Key Rates | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/gi-s-join-honduran-soldiers-in-manuevers-on-nicaraguan-border.html | G.I.'S JOIN HONDURAN SOLDIERS IN MANUEVERS ON NICARAGUAN BORDER | False | By Michael Wright, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/december-building-outlays-up.html | DECEMBER BUILDING OUTLAYS UP | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/coward-shoe-sold.html | Coward Shoe Sold | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/jazz-don-pullen-and-his-quintet.html | JAZZ: DON PULLEN AND HIS QUINTET | False | By Jon Pareles | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/4-opec-states-threaten-to-cut-their-oil-prices.html | 4 OPEC STATES THREATEN TO CUT THEIR OIL PRICES | False | By Thomas J. Lueck | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/joblessness-causing-stress-and-gloom-about-nation.html | JOBLESSNESS CAUSING STRESS AND GLOOM ABOUT NATION | False | By Adam Clymer | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/mission-insurance-group-reports-earnings-for-qtr-to-dec-31.html | MISSION INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/ruvoldt-denies-bribery-charges-in-jersey-court.html | RUVOLDT DENIES BRIBERY CHARGES IN JERSEY COURT | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/profits-scoreboard-204626.html | Profits Scoreboard | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/obituaries/stuart-ingersoll-navy-admiral-dies.html | STUART INGERSOLL, NAVY ADMIRAL, DIES | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/sports-of-the-times-alabama-s-bryant-and-racial-issue.html | SPORTS OF THE TIMES; ALABAMA'S BRYANT AND RACIAL ISSUE | False | By Ira Berkow | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/fatal-li-crash-linked-to-drag-racing.html | FATAL L.I. CRASH LINKED TO DRAG RACING | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/scott-paper-co-reports-earnings-for-qtr-to-dec-31.html | SCOTT PAPER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/scouting-an-easy-rider.html | SCOUTING; An Easy Rider | False | By Michael Katz | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/60-minute-gourmet-203701.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/cuomo-nominee-for-udc-asks-reagan-to-audit-agency.html | CUOMO NOMINEE FOR U.D.C. ASKS REAGAN TO AUDIT AGENCY | False | By Michael Oreskes, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/obituaries/wandell-m-mooney.html | WANDELL M. MOONEY | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/alaska-airlines-reports-earnings-for-qtr-to-dec-31.html | ALASKA AIRLINES reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for QTR to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/transitron-electronic-corp-reports-earnings-for-qtr-to-dec-25.html | TRANSITRON ELECTRONIC CORP reports earnings for Qtr to Dec 25 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/traffic-and-housing-woes-tarnish-coast-s-suburban-utopia-of-60-s.html | TRAFFIC AND HOUSING WOES TARNISH COAST'S SUBURBAN 'UTOPIA' OF 60's | False | By Robert Lindsey, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/style/symbolic-foods-of-the-chinese-new-year.html | SYMBOLIC FOODS OF THE CHINESE NEW YEAR | False | By Eileen Yin-Fei Lo | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/lenox-inc-reports-earnings-for-qtr-to-dec-31.html | LENOX INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/briefs-204662.html | BRIEFS | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/muse-air-corp-reports-earnings-for-qtr-to-dec-31.html | MUSE AIR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/texas-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | TEXAS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/clopay-corp-reports-earnings-for-qtr-to-dec-31.html | CLOPAY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/theater/eve-arden-quits-play-performances-halted.html | Eve Arden Quits Play; Performances Halted | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/davis-17-making-his-move-in-the-400.html | DAVIS, 17, MAKING HIS MOVE IN THE 400 | False | By Neil Amdur | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/in-marseilles-mayor-s-the-boss-but-for-how-long.html | IN MARSEILLES, MAYOR'S THE BOSS BUT FOR HOW LONG? | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/the-city-workers-robbed-after-being-paid.html | THE CITY; Workers Robbed After Being Paid | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/andropov-rejects-reagan-proposal-for-a-missile-ban.html | ANDROPOV REJECTS REAGAN PROPOSAL FOR A MISSILE BAN | False | By Serge Schmemann, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/company-news-cbs-and-at-t-in-2d-videotex-test.html | COMPANY NEWS; CBS and A.T.&T. In 2d Videotex Test | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/united-states-foreign-securities-corp-reports-earnings-for-as-of-dec-31.html | UNITED STATES & FOREIGN SECURITIES CORP reports earnings for As of Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/obituaries/douglass-d-paige-65-dies-editor-and-english-professor.html | Douglass D. Paige, 65, Dies; Editor and English Professor | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/sports-people-switch-by-arguello.html | SPORTS PEOPLE; Switch by Arguello | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/gilbert-associates-inc-reports-earnings-for-qtr-to-dec-31.html | GILBERT ASSOCIATES INC reports earnings for QTr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/quaker-oats-deal.html | Quaker Oats Deal | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/warfield-and-bell-gain-hall-of-fame.html | WARFIELD AND BELL GAIN HALL OF FAME | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/books/books-of-the-times-203525.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/study-of-tax-rise-to-avert-layoffs-is-called-possible.html | STUDY OF TAX RISE TO AVERT LAYOFFS IS CALLED POSSIBLE | False | By Josh Barbanel, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | LOCTITE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/travelodge-international-inc-reports-earnings-for-qtr-to-oct-31.html | TRAVELODGE INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/movies/movie-early-film-years.html | MOVIE: EARLY FILM YEARS | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/tv-movie-about-nazis-and-papal-diplomacy.html | TV: MOVIE ABOUT NAZIS AND PAPAL DIPLOMACY | False | By John Corry | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/economic-scene-the-hazards-of-forecasting.html | Economic Scene; The Hazards Of Forecasting | False | By Leonard Silk | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/making-the-victims-pay.html | Making the Victims Pay | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/bell-national-corp-reports-earnings-for-qtr-to-dec-31.html | BELL NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/american-petrofina-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PETROFINA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/new-york-day-by-day-204649.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/the-pop-life-203463.html | THE POP LIFE | False | By Robert Palmer | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/walter-terry-honored.html | WALTER TERRY HONORED | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/bigger-marathon.html | Bigger Marathon | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/washington-water-power-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON WATER POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/all-white-jury-rules-against-suit-by-blacks-in-georgia-rights-trial.html | ALL-WHITE JURY RULES AGAINST SUIT BY BLACKS IN GEORGIA RIGHTS TRIAL | False | By Wendell Rawls Jr., Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/national-steel-cites-deficit.html | National Steel Cites Deficit | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/atlanta-issue-sold.html | ATLANTA ISSUE SOLD | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-dec-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/us-china-ties-lower-expectations-news-analysis.html | U.S.-CHINA TIES: LOWER EXPECTATIONS; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/amdahl-corp-reports-earnings-for-qtr-to-dec-31.html | AMDAHL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/concert-ricci-is-soloist-with-national-orchestra.html | CONCERT: RICCI IS SOLOIST WITH NATIONAL ORCHESTRA | False | By Donal Henahan | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/business-digest-wednesday-february-2-1983-international.html | BUSINESS DIGEST; WEDNESDAY, FEBRUARY 2, 1983; International | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/alco-standard-corp-reports-earnings-for-qtr-to-dec-31.html | ALCO STANDARD CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/hostile-attempt-to-buy-home-federal-cleared.html | Hostile Attempt to Buy Home Federal Cleared | False | By Stuart Taylor Jr., Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/shell-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | SHELL CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/ftc-seeks-auto-data.html | F.T.C. Seeks Auto Data | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/trans-canada-resources-ltd-reports-earnings-for-yr-to-oct-31.html | TRANS-CANADA RESOURCES LTD reports earnings for Yr to Oct 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/zapata-corp-reports-earnings-for-qtr-to-dec-31.html | ZAPATA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/business-digest-gimbels-new-york-appoints-new-head.html | BUSINESS DIGEST; Gimbels New York Appoints New Head | False | By Daniel F. Cuff | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/obituaries/john-r-foley.html | JOHN R. FOLEY | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/from-stavropoulos-with-elegance.html | FROM STAVROPOULOS, WITH ELEGANCE | False | By Bernadine Morris | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/cone-mills-corp-reports-earnings-for-qtr-to-jan-2.html | CONE MILLS CORP reports earnings for Qtr to Jan 2 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/newell-companies-inc-reports-earnings-for-qtr-to-dec-31.html | NEWELL COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/obituaries/walter-hochschild-headed-american-metal-climax-inc.html | WALTER HOCHSCHILD, HEADED AMERICAN METAL CLIMAX INC. | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/mcdonald-s-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONALD'S CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/pacific-tin-consolidated-corp-reports-earnings-for-yr-to-dec-31.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for Yr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/books/new-york-is-buenos-aires-for-film-on-timerman.html | NEW YORK IS BUENOS AIRES FOR FILM ON TIMERMAN | False | By Janet Maslin | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/fort-dearborn-income-securities-reports-earnings-for-qtr-to-dec-31.html | FORT DEARBORN INCOME SECURITIES reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/food-notes-204005.html | FOOD NOTES | False | By Marian Burros | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/gm-styling-plan.html | G.M. Styling Plan | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-dec-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/no-headline-204376.html | No Headline | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/personal-health-202999.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/by-land-and-sea-they-stream-from-nigeria.html | BY LAND AND SEA, THEY STREAM FROM NIGERIA | False | By James F. Clarity | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/schwarz-says-builders-suits-are-costing-the-city-millions.html | SCHWARZ SAYS BUILDERS' SUITS ARE COSTING THE CITY MILLIONS | False | By David W. Dunlap | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/gibraltar-mines-ltd-reports-earnings-for-yr-to-dec-31.html | GIBRALTAR MINES LTD reports earnings for Yr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/cheap-rail-rates-on-canada-s-wheat-ending.html | CHEAP RAIL RATES ON CANADA'S WHEAT ENDING | False | By Douglas Martin, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/new-york-day-by-day-205640.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/orders-up-in-month-fell-in-82.html | ORDERS, UP IN MONTH, FELL IN '82 | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/robins-a-h-co-reports-earnings-for-qtr-to-dec-31.html | ROBINS, A H, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/l-a-city-determined-to-collect-all-it-is-owed-203745.html | A CITY DETERMINED TO COLLECT ALL IT IS OWED | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/reagan-s-arms-budget-assailed-at-senate-hearing.html | REAGAN'S ARMS BUDGET ASSAILED AT SENATE HEARING | False | By Richard Halloran, Special To the New York Times | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/world/city-s-fall-called-blow-to-salvador.html | CITY'S FALL CALLED BLOW TO SALVADOR | False | By Lydia Chavez, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/insider-case-guilty-plea.html | INSIDER CASE GUILTY PLEA | False | By Arnold H. Lubasch | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/kennametal-inc-reports-earnings-for-qtr-to-dec.31.html | KENNAMETAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/the-no-3-at-chase-to-resign.html | THE NO. 3 AT CHASE TO RESIGN | False | By Robert A. Bennett | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/briefs-204661.html | BRIEFS | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/wright-william-e-co-reports-earnings-for-qtr-to-dec-31.html | WRIGHT, WILLIAM E, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/house-unit-begins-hearings-on-social-security-proposals.html | HOUSE UNIT BEGINS HEARINGS ON SOCIAL SECURITY PROPOSALS | False | By David Shribman, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/a-return-to-basics-mealtime-without-guilt.html | A RETURN TO BASICS: MEALTIME WITHOUT GUILT | False | By Garrison Keillor | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/music-noted-in-brief-an-evening-of-fusion-music.html | MUSIC NOTED IN BRIEF; An Evening Of Fusion Music | False | By Tim Page | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/arts/song-recital-mixed-bill.html | SONG RECITAL: MIXED BILL | False | By Edward Rothstein | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/amax-mine.html | Amax Mine | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/food-town-stores-inc-reports-earnings-for-qtr-to-dec-31.html | FOOD TOWN STORES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/communications-industries-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/toyota-to-aid-lotus.html | Toyota to Aid Lotus | False | AP | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-dec-31.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/businesses-in-the-city-make-contributions-to-the-neediest-cases.html | BUSINESSES IN THE CITY MAKE CONTRIBUTIONS TO THE NEEDIEST CASES | False | By Walter H. Waggoner | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/no-headline-205334.html | No Headline | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/sports/no-headline-205341.html | No Headline | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/l-what-blacks-thought-of-cabin-in-the-sky-203743.html | WHAT BLACKS THOUGHT OF 'CABIN IN THE SKY' | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/opinion/l-suriname-washington-s-wrong-hint-of-1980-203738.html | SURINAME: WASHINGTON'S WRONG HINT OF 1980 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/gibson-homans-co-reports-earnings-for-qtr-to-dec-31.html | GIBSON-HOMANS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/national-steel-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/garden/wine-talk-203684.html | WINE TALK | False | By Terry Robards | 1983-02-07 | TX 1-056153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/executive-changes-203974.html | EXECUTIVE CHANGES | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/service-merchandise-co-reports-earnings-for-qtr-to-jan-1.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Jan 1 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/tenneco-inc-reports-earnings-for-qtr-to-dec-31.html | TENNECO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/sealed-air-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED AIR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/us/reagan-saying-recovery-is-near-vows-to-fight-tax-cut-sabotage.html | REAGAN, SAYING RECOVERY IS NEAR, VOWS TO FIGHT TAX-CUT 'SABOTAGE' | False | By Francis X. Clines, Special To the New York Times | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-oct-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to Oct 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/stu7art-hall-reports-earnings-for-qtr-to-dec-31.html | STU7ART HALL reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/business/big-three-industries-reports-earnings-for-qtr-to-dec-31.html | BIG THREE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-056153 |
| 1983-02-02 | 1983-02-02 | https://www.nytimes.com/1983/02/02/nyregion/new-york-day-by-day-205639.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-07 | TX 1-056153 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/policy-on-ninth-graders-gets-tangled-in-politics.html | POLICY ON NINTH GRADERS GETS TANGLED IN POLITICS | False | By Gene I. Maeroff | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/matrix-science-corp-reports-earnings-for-qtr-to-dec-31.html | MATRIX SCIENCE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/walker-hiram-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | WALKER, HIRAM, RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/letters-from-kean-seek-1000-gifts.html | LETTERS FROM KEAN SEEK $1,000 GIFTS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/l-reagan-s-cogent-anti-communism-206732.html | REAGAN'S COGENT ANTI-COMMUNISM | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/business-people-great-northern-paper-selects-new-president.html | BUSINESS PEOPLE; Great Northern Paper Selects New President | False | By Daniel F. Cuff | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/the-un-today-feb-3-1983-general-assembly.html | The U.N. Today; Feb. 3, 1983; GENERAL ASSEMBLY | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/asia-s-growing-taste-for-beer.html | ASIA'S GROWING TASTE FOR BEER | False | By Pamela G. Hollie | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/united-states-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/nets-defeat-cavaliers.html | NETS DEFEAT CAVALIERS | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/senators-weigh-cures-for-the-pac-addiction.html | SENATORS WEIGH 'CURES' FOR THE PAC 'ADDICTION' | False | By Howell Raines, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/technology-car-s-air-bag-how-it-works.html | Technology; Car's Air Bag How It Works | False | By Marshall Schuon | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/the-city-15-are-injured-in-manhattan-fire.html | THE CITY; 15 Are Injured In Manhattan Fire | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/computer-memories-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER MEMORIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/american-states-leasing-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STATES LEASING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/l-central-america-new-us-lip-service-205967.html | CENTRAL AMERICA: NEW U.S. 'LIP SERVICE | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/solitron-devices-inc-reports-earnings-for-qtr-to-nov-30.html | SOLITRON DEVICES INC reports earnings for Qtr to Nov 30 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/new-york-day-by-day-207867.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/gerulatis-says-he-is-expecting-drug-indictment.html | GERULATIS SAYS HE IS EXPECTING DRUG INDICTMENT | False | By Arnold H. Lubasch | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/required-reading-a-momentous-day.html | Required Reading; A Momentous Day | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/cubic-corp-reports-earnings-for-qtr-to-dec-31.html | CUBIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/credit-markets-treasury-issues-rise-in-price.html | CREDIT MARKETS; TREASURY ISSUES RISE IN PRICE | False | By Michael Quint | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/rates-reduced-9-by-allied-van-lines.html | RATES REDUCED 9% BY ALLIED VAN LINES | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/peoples-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PEOPLES ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/brazil-owes-83.8-billion.html | Brazil Owes $83.8 Billion | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/french-invite-thinkers-to-cultural-meeting.html | FRENCH INVITE THINKERS TO CULTURAL MEETING | False | By Edwin McDowell | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/public-tv-confident-on-easing-budget-cuts.html | PUBLIC TV CONFIDENT ON EASING BUDGET CUTS | False | By Sally Bedell | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/hollywood-takes-on-hbo.html | HOLLYWOOD TAKES ON HBO | False | By Sandra Salmans | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/city-employees-among-7-held-in-stamp-theft.html | CITY EMPLOYEES AMONG 7 HELD IN STAMP THEFT | False | By Stephen Kinzer | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/the-region-4-protesters-jailed-for-damaging-sub.html | THE REGION; 4 Protesters Jailed For Damaging Sub | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/l-not-creatures-but-creators-of-our-destiny-205965.html | 'NOT CREATURES BUT CREATORS OF OUR DESTINY' | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/volcker-asks-more-imf-aid.html | VOLCKER ASKS MORE I.M.F. AID | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/born-again-chests.html | BORN-AGAIN CHESTS | False | By Suzanne Slesin | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/c-correction-206545.html | Correction | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/oglebay-norton-co-reports-earnings-for-qtr-to-dec-31.html | OGLEBAY NORTON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/fda-da-a.html | F.D.A. D.A. A. | False | By William B. Schultz and Katerine A. Meyer | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/pogo-producing-co-reports-earnings-for-qtr-to-dec-31.html | POGO PRODUCING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/instructional-tapes-for-home-tv-use.html | INSTRUCTIONAL TAPES FOR HOME TV USE | False | By Jane Wollman | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/orbanco-financial-services-corp-reports-earnings-for-qtr-to-dec-31.html | ORBANCO FINANCIAL SERVICES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/obituaries/no-headline-206280.html | No Headline | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/profits-scoreboard-206686.html | Profits Scoreboard | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/stockman-hints-reagan-might-go-further-on-jobs.html | STOCKMAN HINTS REAGAN MIGHT GO FURTHER ON JOBS | False | By Edward Cowan, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/concert-philharmonic.html | CONCERT: PHILHARMONIC | False | By Donal Henahan | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/armored-car-guard-and-friend-arrested-in-11-million-theft.html | ARMORED-CAR GUARD AND FRIEND ARRESTED IN $11 MILLION THEFT | False | By Selwyn Raab | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/a-marine-pistol-drawn-stops-3-israeli-tanks.html | A MARINE, PISTOL DRAWN, STOPS 3 ISRAELI TANKS | False | By Richard Halloran, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/ftc-query-by-chrysler.html | F.T.C. Query By Chrysler | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/us-satellite-receives-45-million-investment.html | U.S. Satellite Receives $45 Million Investment | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/casino-panel-ppresents-plan-for-housing-in-atlantic-city.html | CASINO PANEL PPRESENTS PLAN FOR HOUSING IN ATLANTIC CITY | False | By Donald Janson, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/theater/stage-hare-s-fanshen-the-chinese-revolution.html | STAGE: HARE'S 'FANSHEN' THE CHINESE REVOLUTION | False | By Frank Rich | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/sports-people-lollar-wins-a-raise.html | SPORTS PEOPLE; Lollar Wins a Raise | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/sec-accuses-13-of-insider-trading.html | S.E.C. ACCUSES 13 OF INSIDER TRADING | False | Special to the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/the-city-koch-nominates-4-for-judgeships.html | THE CITY; Koch Nominates 4 For Judgeships | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/gri-corp-reports-earnings-for-yr-to-nov-30.html | GRI CORP reports earnings for Yr to Nov 30 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/us-and-china-agree-on-need-for-solid-and-enduring-ties.html | U.S. AND CHINA AGREE ON NEED FOR 'SOLID AND ENDURING' TIES | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/advertising-digest-remember-tulsa.html | Advertising; Digest: Remember Tulsa! | False | By Philip H. Dougherty | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/louisiana-school-plan-revised.html | LOUISIANA SCHOOL PLAN REVISED | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/l-10-commandments-of-dubious-origin-205961.html | '10 COMMANDMENTS' OF DUBIOUS ORIGIN | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/bridge-minneapolis-world-series-saw-a-homer-at-the-tables.html | Bridge: Minneapolis 'World Series' Saw a Homer at the Tables | False | By Alan Truscott | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/suburban-airlines-reports-earnings-for-yr-to-dec-31.html | SUBURBAN AIRLINES reports earnings for Yr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/exxon-and-mobil-to-pay-less-for-oil.html | EXXON AND MOBIL TO PAY LESS FOR OIL. | False | By Thomas J. Lueck | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-dec-31.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/advertising-durfee-solow-gets-1-million-lotus-job.html | ADVERTISING; Durfee & Solow gets $1 Million Lotus Job | False | By Philip H. Dougherty | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/obituaries/dorothy-l-salisbury-80-dies-artist-and-fashion-illustrator.html | Dorothy L. Salisbury, 80, Dies; Artist and Fashion Illustrator | False | | 1983-02-07 | TX 1-059011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/theater/critic-s-notebook-the-hazards-and-pains-plaguing-an-actor-s-life.html | CRITIC'S NOTEBOOK; THE HAZARDS AND PAINS PLAGUING AN ACTOR'S LIFE | False | By Walter Kerr | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/actions-to-ban-silver-towers-voted-by-panel.html | ACTIONS TO BAN 'SILVER' TOWERS VOTED BY PANEL | False | By Maurice Carroll | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/1983-.16.html | 1983 .16 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/scouting-a-costly-canine.html | SCOUTING; A Costly Canine | False | By Frank Litsky and Michael Katz | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/obituaries/madeleine-gardner.html | MADELEINE GARDNER | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/cranston-enters-presidential-race.html | CRANSTON ENTERS PRESIDENTIAL RACE | False | By Adam Clymer, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/classes-for-children-and-their-parents.html | CLASSES FOR CHILDREN AND THEIR PARENTS | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/us-china-trade-down-5.5.html | U.S.-CHINA TRADE DOWN 5.5% | False | By Christopher S. Wren, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/knicks-down-spurs.html | KNICKS DOWN SPURS | False | By Sam Goldaper, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/raymond-international-inc-reports-earnings-for-qtr-to-dec-31.html | RAYMOND INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/when-aiding-latins.html | WHEN AIDING LATINS | False | By Ernest van Den Haag | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/new-york-day-by-day-207861.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/axia-inc-reports-earnings-for-qtr-to-dec-31.html | AXIA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/essay-glenn-on-israel.html | ESSAY; GLENN ON ISRAEL | False | By William Safire | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/briefs-207066.html | BRIEFS | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/westmoreland-coal-co-reports-earnings-for-qtr-to-dec-31.html | WESTMORELAND COAL CO reports earnings for QTr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/thrift-unit-expansion.html | Thrift Unit Expansion | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/lockheed-corp-reports-earnings-for-qtr-to-dec-31.html | LOCKHEED CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/plymouth-rubber-co-reports-earnings-for-qtr-to-nov-27.html | PLYMOUTH RUBBER CO reports earnings for Qtr to Nov 27 | False | | 1983-02-07 | TX 1-059011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/around-the-nation-tornadoes-strike-florida-as-snow-hits-midwest.html | AROUND THE NATION; Tornadoes Strike Florida As Snow Hits Midwest | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/entex-inc-reports-earnings-for-qtr-to-dec-31.html | ENTEX INC reports earnings for Qtr to Dec 31. | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/plays-shooting-in-a-dream-situation.html | PLAYS; Shooting In a Dream Situation | False | James Tuite | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/sports-of-the-times-mancini-reacts-to-more-tragedy.html | Sports of The Times; Mancini Reacts To More Tragedy | False | DAVE ANDERSON | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/players-ucla-center-faces-stress.html | PLAYERS; U.C.L.A. Center Faces Stress | False | Malcolm Moran | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/design-notebook.html | DESIGN NOTEBOOK | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/lockheed-in-black-trw-rises-17.1.html | LOCKHEED IN BLACK; TRW RISES 17.1% | False | By Phillip H. Wiggins | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/congress-cautioned-on-trade-reprisals.html | CONGRESS CAUTIONED ON TRADE REPRISALS | False | Special to the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/trw-inc-reports-earnings-for-qtr-to-dec-31.html | TRW INC reports earnings for Qtr to Dec 31. | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/change-is-hinted-in-angolan-stand.html | CHANGE IS HINTED IN ANGOLAN STAND | False | By Leslie H. Gelb, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/judge-orders-two-women-jailed-for-failing-to-testify-on-faln.html | JUDGE ORDERS TWO WOMEN JAILED FOR FAILING TO TESTIFY ON F.A.L.N. | False | By Joseph P. Fried | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/gardening-the-enduring-allure-of-perennials.html | GARDENING; THE ENDURING ALLURE OF PERENNIALS | False | By Joan Lee Faust | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/maryland-cup-corp-reports-earnings-for-qtr-to-dec-31.html | MARYLAND CUP CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/market-place-surprising-life-in-tool-stocks.html | Market Place; Surprising Life In Tool Stocks | False | By Vartanig G. Vartan | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/obituaries/kenneth-f-gautier.html | KENNETH F. GAUTIER | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/quotation-of-the-day-207836.html | Quotation of the Day | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/federated-guaranty-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | FEDERATED GUARANTY LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/bush-says-reagan-arms-offer-stands.html | BUSH SAYS REAGAN ARMS OFFER STANDS | False | By John Vinocur, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/chesapeake-corp-of-virginia-reports-earnings-for-qtr-to-dec-31.html | CHESAPEAKE CORP OF VIRGINIA reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/dow-closes-at-106264-up-285.html | Dow Closes at 1,062.64, up 2.85 | False | By Yla Eason | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/loss-narrows-at-texas-air.html | Loss Narrows At Texas Air | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/kencope-energy-cos-reports-earnings-for-qtr-to-dec-31.html | KENCOPE ENERGY COS reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/afro-american-quilts-a-show-of-a-bold-craft.html | 'AFRO-AMERICAN QUILTS,' A SHOW OF A BOLD CRAFT | False | | 1983-02-07 | TX 1-059011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/truckers-strike-delays-some-goods.html | TRUCKERS' STRIKE DELAYS SOME GOODS | False | By Ernest Holsendolph, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/united-satellite.html | United Satellite | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/obituaries/dr-paul-gross.html | DR. PAUL GROSS | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/daniel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/seattle-trust-savings-bank-washington-reports-earnings-for-qtr-to-dec.html | SEATTLE TRUST & SAVINGS BANK (WASHINGTON) reports earnings for Qtr to Dec | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/reports-on-insider-trading.html | REPORTS ON INSIDER TRADING | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/trail-of-2-lives-that-disintergrated-led-to-lonely-deaths-on-an-icy-day.html | TRAIL OF 2 LIVES THAT DISINTERGRATED LED TO LONELY DEATHS ON AN; ICY DAY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/moving-misery-in-africa.html | Moving Misery in Africa | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/boonton-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | BOONTON ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/briefs-206459.html | BRIEFS | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/rogers-cablesystems-inc-reports-earnings-for-qtr-to-nov-30.html | ROGERS CABLESYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/utility-increases-atom-plant-cost-by-500-million.html | UTILITY INCREASES ATOM PLANT COST BY $500 MILLION | False | By Edward A. Gargan, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/new-york-day-by-day-207874.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/kuhlman-corp-reports-earnings-for-qtr-to-dec-31.html | KUHLMAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/acid-rain-fallout-birth-of-a-lobby.html | ACID RAIN FALLOUT: BIRTH OF A LOBBY | False | By Philip Shabecoff, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/detector-electronics-reports-earnings-for-qtr-to-dec-31.html | DETECTOR ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/nephew-of-mayor-of-boston-discovered-slain-in-jamaica.html | Nephew of Mayor of Boston Discovered Slain in Jamaica | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/galileo-electro-optics-reports-earnings-for-qtr-to-dec-31.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/oakland-paper-s-chief-heading-purchase-deal.html | Oakland Paper's Chief Heading Purchase Deal | False | Special to the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/pope-john-paul-installs-18-as-cardinals.html | POPE JOHN PAUL INSTALLS 18 AS CARDINALS | False | By Henry Kamm, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/comptroller-supports-mutual-fund-s-bank-tie.html | Comptroller Supports Mutual Fund's Bank Tie | False | AP | 1983-02-07 | TX 1-059011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/it-s-stage-call-in-suburbs-and-hidden-talents-respond.html | IT'S STAGE CALL IN SUBURBS AND HIDDEN TALENTS RESPOND | False | By Michael Norman, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/king-radio-corp-reports-earnings-for-qtr-to-dec-31.html | KING RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/profile-of-one-collector-and-her-pastime.html | PROFILE OF ONE COLLECTOR AND HER PASTIME | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/joe-clark-is-replaced-by-canada-opposition.html | Joe Clark Is Replaced By Canada Opposition | False | Special to the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/no-headline-207597.html | No Headline | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/business-people-founder-of-heck-s-retires-from-chain.html | BUSINESS PEOPLE; Founder of Heck's Retires From Chain | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/sports-people-nba-decline-noted.html | SPORTS PEOPLE; N.B.A. Decline Noted | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/finance-new-issues-puerto-rican-bonds-yield-up-to-10-3-8.html | FINANCE/NEW ISSUES; Puerto Rican Bonds Yield Up to 10 3/8% | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/hanna-mining-co-reports-earnings-for-qtr-to-dec-31.html | HANNA MINING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/miller-technology-communications-corp-reports-earnings-for-qtr-to-dec-31.html | MILLER TECHNOLOGY & COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/fare-catalog-is-computerized.html | Fare Catalog Is Computerized | False | By Richard Witkin | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/raises-won-by-labor-are-lowest-since-68.html | Raises Won by Labor Are Lowest Since '68 | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/the-sigh-1984-campaign.html | The (Sigh) 1984 Campaign | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/nicaragua-supported-for-30-million-loan.html | NICARAGUA SUPPORTED FOR $30 MILLION LOAN | False | By Raymond Bonner | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/l-as-vietnam-tries-to-rescue-its-economy-205966.html | AS VIETNAM TRIES TO RESCUE ITS ECONOMY | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/spartan-manufacturing-corp-reports-earnings-for-yr-to-dec-31.html | SPARTAN MANUFACTURING CORP reports earnings for Yr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/interstate-power-co-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-dec-31.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/ge-to-begin-engine-repairs.html | G.E. to Begin Engine Repairs | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/salant-corp-reports-earnings-for-qtr-to-nov-27.html | SALANT CORP reports earnings for Qtr to Nov 27 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/executive-changes-206435.html | EXECUTIVE CHANGES | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/american-business-products-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/nelson-research-development-co-reports-earnings-for-qtr-to-dec-31.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/around-the-world-milan-questions-a-turk-in-new-plot-on-pope.html | AROUND THE WORLD; Milan Questions a Turk In New Plot on Pope | False | Special to the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/rangers-score-but-struggle.html | Rangers Score but Struggle | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/quilting-latest-bee-in-the-city-s-bonnet.html | QUILTING: LATEST BEE IN THE CITY'S BONNET | False | By Judy Klemesrud | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/no-headline-207519.html | No Headline | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/new-york-day-by-day-206918.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/business-people-barclays-bank-appoints-chief-for-north-america.html | BUSINESS PEOPLE; Barclays Bank Appoints Chief for North America | False | By Daniel F. Cuff | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/farmers-profits-rose-in-1982.html | Farmers' Profits Rose in 1982 | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/veeco-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | VEECO INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/movies/joseph-returns.html | 'JOSEPH RETURNS' | False | By Vincent Canby | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/at-home-abroad-bold-african-diplomacy.html | AT HOME ABROAD; BOLD AFRICAN DIPLOMACY | False | By Anthony Lewis | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/augat-inc-reports-earnings-for-qtr-to-dec-31.html | AUGAT INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/seton-co-reports-earnings-for-qtr-to-dec-31.html | SETON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/mixed-media-four-benefit-concerts.html | MIXED MEDIA: FOUR BENEFIT CONCERTS | False | By John Rockwell | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/c-correction-207839.html | CORRECTION | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/trans-canada-pipelines-ltd-reports-earnings-for-yr-to-dec-31.html | TRANS-CANADA PIPELINES LTD reports earnings for Yr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/news-summary-thursday-february-3-1983.html | News Summary; THURSDAY, FEBRUARY 3, 1983 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/baby-doe-gets-home.html | BABY DOE GETS HOME | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/new-national-gallery-space-opens.html | NEW NATIONAL GALLERY SPACE OPENS | False | By Michael Brenson | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/stokely-clears-bid.html | Stokely Clears Bid | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/dorsey-corp-reports-earnings-for-qtr-to-dec-31.html | DORSEY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/borg-says-tennis-is-no-longer-fun.html | BORG SAYS TENNIS IS NO LONGER FUN | False | By Neil Amdur, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/tennessean-was-persistent-in-effort-to-buy-a-third-of-upi.html | TENNESSEAN WAS PERSISTENT IN EFFORT TO BUY A THIRD OF U.P.I. | False | By Jonathan Friendly | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/reagan-medicare-proposals-are-broadly-criticized.html | REAGAN MEDICARE PROPOSALS ARE BROADLY CRITICIZED | False | By Robert Pear, Special To the New York Times | 1983-02-07 | TX 1-059011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/selling-the-fabulous-50-s.html | SELLING THE FABULOUS 50's | False | By Suzanne Slesin | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/tire-rating-system-reliability-disputed-is-suspended-by-us.html | TIRE-RATING SYSTEM, RELIABILITY DISPUTED, IS SUSPENDED BY U.S. | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/reagan-supports-federal-reserve-on-recovery-aims.html | REAGAN SUPPORTS FEDERAL RESERVE ON RECOVERY AIMS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/salvadorans-move-to-recapture-city.html | SALVADORANS MOVE TO RECAPTURE CITY | False | By Lydia Chavez, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/tv-malraux-on-rembrandt.html | TV: MALRAUX ON REMBRANDT | False | By Walter Goodman | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/defense-for-ex-cia-agent-to-call-ramsey-clark.html | DEFENSE FOR EX-C.I.A. AGENT TO CALL RAMSEY CLARK | False | By Wayne King, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/hail-the-mayor-who-ll-drive-the-cabs.html | Hail the Mayor Who'll Drive the Cabs | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/business-digest-thursday-february-3-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, FEBRUARY 3, 1983; The Economy | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/city-proposal-to-rebuild-harlem-gets-stony-community-response.html | CITY PROPOSAL TO REBUILD HARLEM GETS STONY COMMUNITY RESPONSE | False | By Lee A. Daniels | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/the-region-cranford-man-guilty-in-drowning.html | THE REGION; Cranford Man Guilty in Drowning | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/precision-castparts-corp-reports-earnings-for-qtr-to-dec-31.html | PRECISION CASTPARTS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/american-airlines.html | American Airlines | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/text-of-economic-report-sent-congress-by-the-president.html | TEXT OF ECONOMIC REPORT SENT CONGRESS BY THE PRESIDENT | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/manhattan-defeats-hofstra-by-77-69.html | MANHATTAN DEFEATS HOFSTRA BY 77-69 | False | Special to the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/pope-refuses-to-cut-number-of-holy-days.html | Pope Refuses to Cut Number of Holy Days | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/international-rectifier-corp-reports-earnings-for-qtr-to-jan-2.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Jan 2 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/l-the-principal-benefit-of-education-vouchers-205964.html | THE PRINCIPAL BENEFIT OF EDUCATION VOUCHERS | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/driver-wins-seven-races.html | Driver Wins Seven Races | False | Special to the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/fmc-corp-reports-earnings-for-qtr-to-dec-31.html | FMC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/ghana-refugees-may-reach-2-million.html | GHANA REFUGEES MAY REACH 2 MILLION | False | By James F. Clarity, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/gott-corp-reports-earnings-for-qtr-to-dec-31.html | GOTT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/sports-people-hearings-on-boxing.html | SPORTS PEOPLE; Hearings on Boxing | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/washington-unites-to-salute-redskins.html | Washington Unites to Salute Redskins | False | By Irvin Molotsky, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/opinion/the-anthropology-of-anthropology.html | The Anthropology of Anthropology | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/obituaries/dr-william-s-vincent.html | DR. WILLIAM S. VINCENT | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/lawmakers-clash-on-retirement-age.html | LAWMAKERS CLASH ON RETIREMENT AGE | False | By David Shribman, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/scouting-timely-award.html | SCOUTING; Timely Award | False | By Frank Litsky and Michael Katz | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/homestead-financial-corp-reports-earnings-for-qtr-to-dec-31.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/q-a-206125.html | Q&A | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/vs-services-ltd-reports-earnings-for-qtr-to-dec-29.html | VS SERVICES LTD reports earnings for Qtr to Dec 29 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/show-celebrates-schools-craftsmen.html | SHOW CELEBRATES SCHOOL'S CRAFTSMEN | False | By Roslyn Siegel | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/where-to-find-new-york-dealers.html | WHERE TO FIND NEW YORK DEALERS | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/scouting-merger-of-sorts-in-the-usfl.html | SCOUTING; Merger of Sorts In the U.S.F.L. | False | By Frank Litsky and Michael Katz | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/business-executives-seek-tight-controls-on-military-budget.html | BUSINESS EXECUTIVES SEEK TIGHT CONTROLS ON MILITARY BUDGET | False | By Susan Heller Anderson, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/for-liberals-party-s-feud-still-a-threat.html | FOR LIBERALS, PARTY'S FEUD STILL A THREAT | False | By Frank Lynn | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/texas-air-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS AIR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/transactions-207481.html | Transactions | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/new-york-day-by-day-rock-s-new-stir.html | NEW YORK DAY BY DAY; Rock's New Stir | False | By Laurie Johnston and Robin Herman | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/mathematica-inc-reports-earnings-for-qtr-to-dec-31.html | MATHEMATICA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/steel-union-hints-at-83-concessions.html | STEEL UNION HINTS AT '83 CONCESSIONS | False | By William Serrin, Special To the New York Times | 1983-02-07 | TX 1-059011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/marsh-acquisition.html | Marsh Acquisition | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/thailand-s-kuomintang-warlords-go-respectable.html | THAILAND'S KUOMINTANG WARLORDS GO RESPECTABLE | False | By Colin Campbell, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/carolina-casualty-insurance-co-reports-earnings-for-qtr-to-dec-31.html | CAROLINA CASUALTY INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEX CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/around-the-nation-justice-powell-suspends-alabama-school-prayer.html | AROUND THE NATION; Justice Powell Suspends Alabama School Prayer | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/salvador-setback-arouses-concern-of-reagan-s-aides.html | SALVADOR SETBACK AROUSES CONCERN OF REAGAN'S AIDES | False | By Bernard Weinraub, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/crompton-knowles-corp-reports-earnings-for-qtr-to-dec-31.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/florida-rock-industries-reports-earnings-for-qtr-to-dec-31.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/aetna-cited-on-damage-to-client.html | AETNA CITED ON DAMAGE TO CLIENT | False | By Tamar Lewin | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/kearney-national-inc-reports-earnings-for-qtr-to-dec-31.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/communications-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/the-dance-lichine-by-harlem.html | THE DANCE: LICHINE BY HARLEM | False | By Anna Kisselgoff | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/bribery-plot-case-against-us-judge-goes-to-jury.html | BRIBERY PLOT CASE AGAINST U.S. JUDGE GOES TO JURY | False | By Reginald Stuart, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/nicaragua-says-exiles-step-up-border-attacks.html | NICARAGUA SAYS EXILES STEP UP BORDER ATTACKS | False | By Marlise Simons, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/books/books-of-the-times-206268.html | Books Of The Times | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/man-and-son-facing-charges-on-shellfish-dug-in-jamaica-bay.html | MAN AND SON FACING CHARGES ON SHELLFISH DUG IN JAMAICA BAY | False | By Suzanne Daley | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/scouting-milers-returning.html | SCOUTING; Milers Returning | False | By Frank Litsky and Michael Katz | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/letter-bombs-in-london.html | Letter Bombs in London | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/union-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/auto-recovery-pessimism.html | Auto Recovery Pessimism | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/the-region-hearing-is-held-in-lirr-dispute.html | THE REGION; Hearing Is Held In L.I.R.R. Dispute | False | | 1983-02-07 | TX 1-059011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/reagan-bids-israel-halt-all-west-bank-settlement.html | REAGAN BIDS ISRAEL HALT ALL WEST BANK SETTLEMENT | False | By Steven R. Weisman, Special To the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/a-docile-and-somber-exodus.html | A DOCILE AND SOMBER EXODUS | False | By Alan Cowell, Special to the New York Times | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/quotron-systems-inc-reports-earnings-for-qtr-to-dec-31.html | QUOTRON SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/quebec-workers-reject-pact.html | QUEBEC WORKERS REJECT PACT | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/key-rates-206398.html | Key Rates | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/mci-places-order.html | MCI Places Order | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/knight-ridder-net-up-23.2.html | Knight-Ridder Net Up 23.2% | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/world/around-the-world-mrs-gandhi-s-son-named-to-party-post.html | AROUND THE WORLD; Mrs. Gandhi's Son Named to Party Post | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/garden/a-calendar-of-events-city-s-historic-buildings.html | A CALENDAR OF EVENTS: CITY'S HISTORIC BUILDINGS | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/gm-canada-plan.html | G.M. Canada Plan | False | AP | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/us/briefing-206338.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/sports-people-cashman-s-milestone.html | SPORTS PEOPLE; Cashman's Milestone | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/business/holly-sugar-corp-reports-earnings-for-qtr-to-dec-31.html | HOLLY SUGAR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/nyregion/the-city-2-democrats-file-for-queens-race.html | THE CITY; 2 Democrats File For Queens Race | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/arts/piano-recital-miss-candido.html | PIANO RECITAL: MISS CANDIDO | False | By Edward Rothstein | 1983-02-07 | TX 1-059011 |
| 1983-02-03 | 1983-02-03 | https://www.nytimes.com/1983/02/03/sports/no-headline-207550.html | No Headline | False | | 1983-02-07 | TX 1-059011 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/cabaret-instrumental-combinations.html | CABARET: INSTRUMENTAL COMBINATIONS | False | By John S. Wilson | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/obituaries/cardinal-samore-vatican-mediator.html | CARDINAL SAMORE VATICAN MEDIATOR | False | By Henry Kamm, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/general-re-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL RE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/new-york-day-by-day-209290.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/mcdermott-international-inc-reports-earnings-for-qtr-to-dec-31.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/prentice-hall-inc-reports-earnings-for-qtr-to-dec-31.html | PRENTICE-HALL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/l-crucial-1-in-a-social-security-proposal-208362.html | CRUCIAL $1 IN A SOCIAL SECURITY PROPOSAL | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/mohawk-rubber-co-reports-earnings-for-qtr-to-dec-31.html | MOHAWK RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/shultz-snaps-at-us-businessmen-in-peking.html | SHULTZ SNAPS AT U.S. BUSINESSMEN IN PEKING | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/a-guide-to-the-last-great-jukeboxes-in-town.html | A GUIDE TO THE LAST GREAT JUKEBOXES IN TOWN | False | By Robert Palmer | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/theater/theater-arthur-miller-s-view-from-the-bridge.html | THEATER: ARTHUR MILLER'S 'VIEW FROM THE BRIDGE' | False | By Frank Rich | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT AVIATION INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/big-3-car-sales-advance-10.html | BIG 3 CAR SALES ADVANCE 10% | False | Special to the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/state-s-policing-of-hudson-polluters-assailed-as-lax.html | STATE'S POLICING OF HUDSON POLLUTERS ASSAILED AS LAX | False | By Edward A. Gargan, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/united-states-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/ucla-89-washington-state-87.html | U.C.L.A. 89; Washington State 87 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/l-or-efficiency-at-their-expense-208360.html | ..OR EFFICIENCY AT THEIR EXPENSE? | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/restaurants-innovative-italian-and-art-deco-chic.html | RESTAURANTS; Innovative Italian and Art Deco chic. | False | By Mimi Sheraton | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/c-correction-210336.html | CORRECTION | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-dec-31.html | HEILEMAN, G, BREWING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/weekender-guide-friday-washington-irving-at-200.html | WEEKENDER GUIDE; Friday; WASHINGTON IRVING AT 200 | False | By Eleanor Blau | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/inviting-latin-extremists.html | INVITING LATIN EXTREMISTS | False | By Peter Winn | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/reading-bates-corp-reports-earnings-for-qtr-to-dec-31.html | READING & BATES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | LOGICON INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/new-york-day-by-day-210288.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/scouting-detoured-by-dart.html | SCOUTING; Detoured by Dart | False | By Frank Litsky and Murray Chass | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/2-gunmen-killed-in-shootout-with-police-in-jersey.html | 2 GUNMEN KILLED IN SHOOTOUT WITH POLICE IN JERSEY | False | By Robert Hanley, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/undaunted-by-tree-watson-cards-a-67.html | UNDAUNTED BY TREE, WATSON CARDS A 67 | False | Special to the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/habib-is-honored.html | Habib Is Honored | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/banctexas-group-inc-reports-earnings-for-qtr-to-dec-31.html | BANCTEXAS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/recital-natan-brand-pianist.html | RECITAL: NATAN BRAND, PIANIST | False | By Edward Rothstein | 1983-02-09 | TX 1-057716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-Dec 31.html | FIELDCREST MILLS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/sports-of-the-times-the-bargain-days-are-over.html | SPORTS OF THE TIMES; THE BARGAIN DAYS ARE OVER | False | By Murray Chass | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/video-recorder-showdown.html | VIDEO RECORDER SHOWDOWN | False | By Steve Lohr, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/ozark-airlines-reports-earnings-for-qtr-to-dec-31.html | OZARK AIRLINES reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/c-correction-210330.html | CORRECTION | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/islanders-trounce-devils.html | ISLANDERS TROUNCE DEVILS | False | By Alex Yannis, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/let-germany-vote-on-wurst.html | Let Germany Vote on Wurst | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/greyhound-corp-reports-earnings-for-qtr-to-dec-31.html | GREYHOUND CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/funds-assets-decline-again.html | Funds' Assets Decline Again | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/movies/the-screen-vortex-a-spoof.html | THE SCREEN: 'VORTEX,' A SPOOF | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/american-general-corp-reports-earnings-for-qtr-to-dec31.html | AMERICAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/effort-to-quash-gorsuch-charge-balked-in-court.html | EFFORT TO QUASH GORSUCH CHARGE BALKED IN COURT | False | By Leslie Maitland, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/economic-scene-reagn-policy-2-years-later.html | Economic Scene; Reagn Policy 2 Years Later | False | By Leonard Silk | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/federal-signal-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/market-place-debt-free-companies.html | Market Place; Debt-Free Companies | False | By Vartanig G. Vartan | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-dec-31.html | DUN & BRADSTREET INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/recital-music-of-the-baroque.html | RECITAL: MUSIC OF THE BAROQUE | False | By Tim Page | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/nhl-fines-devils-and-flyers-2000.html | N.H.L. Fines Devils And Flyers $2,000 | False | By Gordon S. White Jr. | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/electronic-associates-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/movies/videodrome-lurid-fantasies-of-the-tube.html | 'VIDEODROME,' LURID FANTASIES OF THE TUBE | False | By Janet Maslin | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/motorola-inc-reports-earnings-for-qtr-to-dec-31.html | MOTOROLA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/books/publishing-agent-says-writers-are-cheated.html | PUBLISHING: AGENT SAYS WRITERS ARE CHEATED | False | By Edwin McDowell | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/in-the-nation-killer-trucks-indeed.html | IN THE NATION; KILLER TRUCKS, INDEED | False | By Tom Wicker | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/bridge-a-world-title-can-depend-on-where-one-card-lies.html | Bridge: A World Title Can Depend On Where One Card Lies | False | By Alan Truscott | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/telecom-spending.html | Telecom Spending | False | | 1983-02-09 | TX 1-057716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/us-and-israel-say-they-ll-erect-line.html | U.S. AND ISRAEL SAY THEY'LL ERECT LINE | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/reliance-stake.html | Reliance Stake | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/problems-in-promoting-democracy.html | PROBLEMS IN PROMOTING DEMOCRACY | False | By Jeff Gerth, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/social-security-the-benefits-the-history-and-the-problems-who-gets-the-money.html | SOCIAL SECURITY: THE BENEFITS, THE HISTORY AND THE PROBLEMS; Who Gets the Money | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/exhibition-still-lifes-by-italian-old-masters.html | EXHIBITION: STILL LIFES BY ITALIAN OLD MASTERS | False | By John Russell | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/williams-companies-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS COMPANIES reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/new-republican-chairman-wants-the-word-from-reagan-on-1984.html | NEW REPUBLICAN CHAIRMAN WANTS THE WORD FROM REAGAN ON 1984 | False | By Howell Raines, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/topics-second-acts-contempt.html | Topics; Second Acts; Contempt | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/scouting-nfl-s-unsigned-at-record-level.html | SCOUTING; N.F.L.'s Unsigned At Record Level | False | By Frank Litsky and Murray Chass | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/moore-products-co-reports-earnings-for-qtr-to-dec-31.html | MOORE PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/books/books-of-the-times-207969.html | BOOKS OF THE TIMES | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/great-lakes-forest-products-ltd-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES FOREST PRODUCTS LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/primark-corp-reports-earnings-for-qtr-to-dec-31.html | PRIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/carruthers-win-3d-us-title-in-row.html | CARRUTHERS WIN 3D U.S. TITLE IN ROW | False | By Thomas Rogers, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/first-boston-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BOSTON INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/l-japan-s-good-reason-to-continue-whaling-208364.html | JAPAN'S GOOD REASON TO CONTINUE WHALING | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/sports-people-usfl-gets-davis.html | SPORTS PEOPLE; U.S.F.L. Gets Davis | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/concert-washington-music-ensemble.html | CONCERT: WASHINGTON MUSIC ENSEMBLE | False | By John Rockwell | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/business-digest-friday-february-4-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, FEBRUARY 4, 1983; The Economy | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/grant-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GRANT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/sports-people-globetrotter-arrested.html | SPORTS PEOPLE; Globetrotter Arrested | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-dec-31.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/credit-markets-new-us-bonds-yield-11.01.html | CREDIT MARKETS; NEW U.S. BONDS YIELD 11.01% | False | By Michael Quint | 1983-02-09 | TX 1-057716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/grumman-corp-reports-earnings-for-qtr-to-Dec-31.html | GRUMMAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/l-11-school-years-boon-to-pupils-208352.html | 11 SCHOOL YEARS: BOON TO PUPILS | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/required-reading.html | Required Reading | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/moody-of-generals-finds-way-to-coach-and-play.html | MOODY OF GENERALS FINDS WAY TO COACH AND PLAY | False | By William N. Wallace, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/united-telecommunications-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/no-headline-209169.html | No Headline | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/dow-advances-2.02-rail-stocks-climb.html | DOW ADVANCES 2.02; RAIL STOCKS CLIMB | False | By Alexander R. Hammer | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/yankee-alabama-game.html | Yankee-Alabama Game | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/what-s-good-for-mercedes.html | What's Good for Mercedes ... | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/brezhnev-souvenir-vast-limping-truck-factory.html | BREZHNEV SOUVENIR: VAST, LIMPING TRUCK FACTORY | False | By Serge Schmemann, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/theater/miss-plummer-to-read.html | Miss Plummer to Read | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | RUBBERMAID INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/finance-new-issues-more-mortgages-to-back-securities.html | FINANCE/NEW ISSUES; More Mortgages To Back Securities | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/around-the-nation-judge-dismisses-the-case-of-infant-allowed-to-die.html | AROUND THE NATION; Judge Dismisses the Case Of Infant Allowed to Die | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/theater/broadway-royal-shakespeare-to-open-all-s-well-at-martin-beck.html | BROADWAY; Royal Shakespeare to open 'All's Well' at Martin Beck. | False | By Carol Lawson | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/anderson-asserts-cuomo-is-favoring-city-in-his-budget.html | ANDERSON ASSERTS CUOMO IS FAVORING CITY IN HIS BUDGET | False | By Michael Oreskes | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/business-people-wometco-names-2-to-replace-founder.html | BUSINESS PEOPLE; WOMETCO NAMES 2 TO REPLACE FOUNDER | False | By Daniel F. Cuff | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/crown-zellerbach-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | CROWN ZELLERBACH CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/quotation-of-the-day-210319.html | Quotation of the Day | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1983-02-09 | TX 1-057716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/recital-marlboro-s-vermeer-quartet.html | RECITAL: MARLBORO'S VERMEER QUARTET | False | By Edward Rothstein | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/desoto-inc-reports-earnings-for-qtr-to-dec-31.html | DESOTO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/around-the-world-australians-to-vote-in-march-9-months-early.html | AROUND THE WORLD; Australians to Vote In March, 9 Months Early | False | Special to the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/intecom-inc-reports-earnings-for-qtr-to-dec-31.html | INTECOM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/air-force-study-says-budget-uncut-still-won-t-buy-arms-in-5-year-plan.html | AIR FORCE STUDY SAYS BUDGET, UNCUT, STILL WON'T BUY ARMS IN 5-YEAR PLAN | False | By Charles Mohr | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/pan-am-s-loss-reaches-272.9-million-in-period.html | PAN AM'S LOSS REACHES $272.9 MILLION IN PERIOD | False | By Agis Salpukas | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/company-news-satellite-channels-acquired-by-mci.html | COMPANY NEWS; Satellite Channels Acquired by MCI | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/bucket-theater-to-show-its-style.html | BUCKET THEATER TO SHOW ITS STYLE | False | By Jennifer Dunning | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/the-region-charges-at-yale-to-rise-by-10.1.html | THE REGION; Charges at Yale To Rise by 10.1% | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/live-from-new-york-it-s-the-new-sid-caesar.html | LIVE FROM NEW YORK, IT'S THE NEW SID CAESAR | False | By Frank J. Prial | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/the-city-accord-reported-on-a-garage-pact.html | THE CITY; Accord Reported On a Garage Pact | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/marriott-corp-reports-earnings-for-qtr-to-dec-31.html | MARRIOTT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/around-the-nation-us-says-drug-use-shows-a-slight-decline.html | AROUND THE NATION; U.S. Says Drug Use Shows a Slight Decline | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/briefing-208536.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/german-steelmaker-merger-set.html | GERMAN STEELMAKER MERGER SET | False | By John Tagliabue, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/american-standard-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STANDARD INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/chelsea-industries-inc-reports-earnings-for-qtr-to-jan-1.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/plays-at-houston-gliding-for-slam-dunks.html | PLAYS; At Houston, 'Gliding' for Slam Dunks | False | James Tuite | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/scouting-reuschel-healing.html | SCOUTING; Reuschel Healing | False | By Frank Litsky and Murray Chass | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/jamesbury-corp-reports-earnings-for-qtr-to-jan-8.html | JAMESBURY CORP reports earnings for Qtr to Jan 8 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/around-the-nation-stranded-navajos-get-emergency-food-aid.html | AROUND THE NATION; Stranded Navajos Get Emergency Food Aid | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/art-the-silk-route-s-tantric-paths.html | ART: THE SILK ROUTE'S TANTRIC PATHS | False | By Grace Glueck | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/folk-music-theodore-bikel.html | FOLK MUSIC: THEODORE BIKEL | False | By Stephen Holden | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/appeal-on-schwab.html | Appeal on Schwab | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/washington-post-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON POST CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/l-120000-secret-ballots-on-birth-control-208366.html | 120,000 SECRET BALLOTS ON BIRTH CONTROL | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/the-un-today-feb-4-1983-general-assembly.html | The U.N. Today; Feb. 4, 1983; GENERAL ASSEMBLY | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-dec-31.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/slave-case-involving-indonesians-may-be-difficult-for-us-to-prove.html | SLAVE CASE INVOLVING INDONESIANS MAY BE DIFFICULT FOR U.S. TO PROVE | False | By Judith Cummings, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/the-ado-about-a-reagan-andropov-meeting-news-analysis.html | THE ADO ABOUT A REAGAN-ANDROPOV MEETING; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/obituaries/patricia-wildermuth-directed-butterick-sewing-publication.html | Patricia Wildermuth, Directed Butterick Sewing Publication | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/canada-permanent-mortgage-corp-reports-earnings-for-yr-to-dec-31.html | CANADA PERMANENT MORTGAGE CORP reports earnings for Yr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/tracor-inc-reports-earnings-for-qtr-to-dec-31.html | TRACOR INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/detroit-official-indicted-in-us-inquiry-on-bribery.html | DETROIT OFFICIAL INDICTED IN U.S. INQUIRY ON BRIBERY | False | By John Holusha | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | MCINTYRE MINES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/texas-eastern-corp-reports-earnings-for-yr-to-dec-31.html | TEXAS EASTERN CORP reports earnings for Yr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/general-dynamics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-dec-31.html | ANDERSON JACOBSON INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/theater/inside-japan-s-theater.html | Inside Japan's Theater | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/no-headline-209959.html | No Headline | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/obituaries/nikolai-a-dondukov-54-dies-was-soviet-aviation-official.html | Nikolai A. Dondukov, 54, Dies; Was Soviet Aviation Official | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/key-rates-209050.html | Key Rates | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/conrac-corp-reports-earnings-for-qtr-to-dec-31.html | CONRAC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/plan-by-chrysler.html | Plan by Chrysler | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/hudson-county-prosecuter-exonerated.html | HUDSON COUNTY PROSECUTER EXONERATED | False | By Robert D. McFadden | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/business-people-a-bullish-outlook-for-oil.html | BUSINESS PEOPLE; A BULLISH OUTLOOK FOR OIL | False | By Daniel F. Cuff | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/job-issue-shape-of-negotiations-to-come-news-analysis.html | JOB ISSUE: SHAPE OF NEGOTIATIONS TO COME; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/cuomo-seeking-cut-in-tax-help-for-businesses.html | CUOMO SEEKING CUT IN TAX HELP FOR BUSINESSES | False | By Josh Barbanel, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/foreign-affairs-sarajevo-and-st-peter-s.html | FOREIGN AFFAIRS; SARAJEVO AND ST. PETER'S | False | By Flora Lewis | 1983-02-09 | TX 1-057716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/thomas-betts-corp-reports-earnings-for-qtr-to-dec-31.html | THOMAS & BETTS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/southam-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHAM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/data-switch-corp-reports-earnings-for-qtr-to-dec31.html | DATA SWITCH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/fear-ries-in-cabs-of-nonstriking-truckers.html | FEAR RIES IN CABS OF NONSTRIKING TRUCKERS | False | By William Serrin, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/new-york-day-by-day-210291.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/partnership-for-the-city-melds-ideas.html | PARTNERSHIP FOR THE CITY MELDS IDEAS | False | By Maurice Carroll | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/executives.html | EXECUTIVES | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/delta-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | DELTA DATA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/auctions-optimism-in-rug-market.html | AUCTIONS; Optimism in rug market. | False | By Rita Reif | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/stage-ice-capades-at-the-garden.html | STAGE: 'ICE CAPADES' AT THE GARDEN | False | By Richard F. Shepard | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/marines-tour-in-lebanon-stateside-jitters-mount-military-analysis.html | MARINES TOUR IN LEBANON: STATESIDE JITTERS MOUNT; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/winds-of-war-stirs-the-competition.html | 'WINDS OF WAR' STIRS THE COMPETITION | False | By John J. O'Connor | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/movies/without-a-trace.html | 'WITHOUT A TRACE' | False | By Janet Maslin | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/financial-federation-inc-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL FEDERATION INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/new-york-day-by-day-210283.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/rexham-corp-reports-earnings-for-qtr-to-dec-31.html | REXHAM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/theater/article-208356-no-title.html | Article 208356 -- No Title | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-dec-31.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/artists-and-scholars-put-black-history-on-view.html | ARTISTS AND SCHOLARS PUT BLACK HISTORY ON VIEW | False | By Douglas C. McGill | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/us-arms-control-nominee-asserts-he-backs-reduction.html | U.S. ARMS CONTROL NOMINEE ASSERTS HE BACKS REDUCTION | False | By David Shribman, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/briefs-209842.html | BRIEFS | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/reagan-will-study-projects-speedup-to-make-new-jobs.html | REAGAN WILL STUDY PROJECTS SPEEDUP TO MAKE NEW JOBS | False | By Francis X. Clines, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/semiconductor.html | Semiconductor | False | | 1983-02-09 | TX 1-057716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/style/elegant-return-for-the-choker.html | ELEGANT RETURN FOR THE CHOKER | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/advertising-parker-brothers-diversifies.html | Advertising Parker Brothers Diversifies | False | By Philip H. Dougherty | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/10-inspectors-in-fire-dept-arrested-for-taking-bribes.html | 10 INSPECTORS IN FIRE DEPT. ARRESTED FOR TAKING BRIBES | False | By Selwyn Raab | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/us-drops-phone-bid.html | U.S. Drops Phone Bid | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/sports-people-ring-debut-at-61.html | SPORTS PEOPLE; Ring Debut at 61 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/general-public-utilities-corp-reports-earnings-for-yr-to-dec-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Yr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/salvadoran-troops-reoccupy-city-after-withdrawal-of-500-rebels.html | SALVADORAN TROOPS REOCCUPY CITY AFTER WITHDRAWAL OF 500 REBELS | False | By Lydia Chavez, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/movies/at-the-movies-a-loving-look-at-the-films-of-a-pioneer.html | AT THE MOVIES; A loving look at the films of a pioneer. | False | By Chris Chase | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/clashes-lead-to-curfew-in-parts-of-indian-state.html | Clashes Lead to Curfew in Parts of Indian State | False | Special to the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/dow-chemical-co-reports-earnings-for-qtr-to-dec-31.html | DOW CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/the-employment-cost-gauge.html | THE EMPLOYMENT COST GAUGE | False | By Jonathan Fuerbringer, Special To The New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/city-schools-begin-a-variety-of-measures-to-cut-truancy.html | CITY SCHOOLS BEGIN A VARIETY OF MEASURES TO CUT TRUANCY | False | By Ronald Smothers | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/washington-post-net.html | Washington Post Net | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/around-the-world-hanoi-pressing-attack-on-cambodian-rebels.html | AROUND THE WORLD; Hanoi Pressing Attack On Cambodian Rebels | False | Special to the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/no-headline-209816.html | No Headline | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/ametek-inc-reports-earnings-for-qtr-to-dec-31.html | AMETEK INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/profits-scoreboard-209182.html | Profits Scoreboard | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/reagan-rejects-cuts-in-military-we-ve-reached-bone-he-says.html | REAGAN REJECTS CUTS IN MILITARY; 'WE'VE REACHED BONE,' HE SAYS | False | By Edward Cowan | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/theater/theater-little-victories-travails-of-women.html | THEATER: 'LITTLE VICTORIES;' TRAVAILS OF WOMEN | False | By Mel Gussow | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/how-a-small-museum-puts-on-its-big-shows.html | HOW A SMALL MUSEUM PUTS ON ITS BIG SHOWS | False | By Nan Robertson | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/news-summary-friday-february-4-1983.html | News Summary; FRIDAY, FEBRUARY 4, 1983 | False | | 1983-02-09 | TX 1-057716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/about-real-estate-a-nautical-look-from-michigan-for-si-s-bay-street.html | ABOUT REAL ESTATE; A NAUTICAL LOOK, FROM MICHIGAN, FOR S.I.'S BAY STREET | False | By Alan S. Oser | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/topics-second-acts-elephant-updates.html | Topics; Second Acts; Elephant Updates | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/style/party-where-babies-bring-their-mothers.html | PARTY WHERE BABIES BRING THEIR MOTHERS | False | By Suzanne Slesin | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/finance-new-issues-puerto-rico-bond-yields-are-cut.html | FINANCE NEW ISSUES; Puerto Rico Bond Yields Are Cut | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/no-work-no-hope.html | NO WORK. NO HOPE | False | By Robert Coles | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/obituaries/phil-berg-80-talent-agent-pioneered-movie-packages.html | Phil Berg, 80, Talent Agent, Pioneered Movie Packages | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/bush-asking-us-allies-in-europe-to-suggest-arms-talk-proposals.html | BUSH ASKING U.S. ALLIES IN EUROPE TO SUGGEST ARMS TALK PROPOSALS | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/at-a-homecoming-in-ghana-few-amenities-much-worry.html | AT A HOMECOMING IN GHANA: FEW AMENITIES, MUCH WORRY | False | By Alan Cowell, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/little-arthur-d-inc-reports-earnings-for-qtr-to-dec-31.html | LITTLE, ARTHUR D, INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/the-city-times-proposes-extension-of-pacts.html | THE CITY; Times Proposes Extension of Pacts | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/pan-american-world-airways-system-reports-earnings-for-qtr-to-dec-31.html | PAN AMERICAN WORLD AIRWAYS SYSTEM reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/award-against-at-t-is-affirmed.html | Award Against A.T.&T. Is Affirmed | False | By Tamar Lewin | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/white-house-an-outsider-soon-to-be-an-insider-stirs-concern.html | WHITE HOUSE; AN OUTSIDER (SOON TO BE AN INSIDER) STIRS CONCERN | False | By Francis X. Clines, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/the-city-off-duty-officer-kills-assailant.html | THE CITY; OFF-DUTY OFFICER KILLS ASSAILANT | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/initial-jobless-claims-decline-initial-jobless-claims-drop-to-16-month-low.html | Initial Jobless Claims Decline; Initial Jobless Claims Drop to 16-Month Low | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/bic-corp-reports-earnings-for-qtr-to-dec-31.html | BIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/a-show-for-canoes.html | A SHOW FOR CANOES | False | By Nelson Bryant | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/celeron-corp-reports-earnings-for-qtr-to-dec-31.html | CELERON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/companies-plan-european-venture.html | Companies Plan European Venture | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/vonnegut-and-styron-lobby-for-tax-deduction.html | VONNEGUT AND STYRON LOBBY FOR TAX DEDUCTION | False | By Irvin Molotsky, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/the-region-teacher-is-voted-union-city-mayor.html | THE REGION; Teacher Is Voted Union City Mayor | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/daylight-trucking-helps-to-offset-impact-of-strike.html | DAYLIGHT TRUCKING HELPS TO OFFSET IMPACT OF STRIKE | False | By Clifford D. May | 1983-02-09 | TX 1-057716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/c-correction-210325.html | CORRECTION | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/first-boston-s-profit-up-42.2.html | First Boston's Profit Up 42.2% | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/no-2-bendix-executive-reportedly-forced-out.html | NO. 2 BENDIX EXECUTIVE REPORTEDLY FORCED OUT | False | By Robert J. Cole | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/around-the-world-upi-bureau-in-warsaw-closed-by-government.html | AROUND THE WORLD; U.P.I. Bureau in Warsaw Closed by Government | False | Special to the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/american-science-engineering-inc-reports-earnings-for-qtr-to-dec-29.html | AMERICAN SCIENCE & ENGINEERING INC reports earnings for Qtr to Dec 29 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/around-the-nation-ex-agent-s-case-rests-in-smuggling-trial.html | AROUND THE NATION; Ex-Agent's Case Rests In Smuggling Trial | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/l-back-to-government-rule-of-the-economy-208728.html | BACK TO GOVERNMENT RULE OF THE ECONOMY | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/dow-chemical-off-greyhound-falls.html | DOW CHEMICAL OFF; GREYHOUND FALLS | False | By Phillip H. Wiggins | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/business-people-american-standard-inc-realigns-its-top-ranks.html | BUSINESS PEOPLE; American Standard Inc. Realigns Its Top Ranks | False | By Daniel F. Cuff | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/dance-midsummer-night-s-dream.html | DANCE: 'MIDSUMMER NIGHT'S DREAM' | False | By Anna Kisselgoff | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/gunman-kills-four-and-wounds-a-fifth-at-a-west-side-hotel.html | GUNMAN KILLS FOUR AND WOUNDS A FIFTH AT A WEST SIDE HOTEL | False | By Stephen Kinzer | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/rabbi-sees-ways-to-god-for-doubters.html | RABBI SEES WAYS TO GOD FOR DOUBTERS | False | By Kenneth A. Briggs | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/mild-weather-breaks-the-ice-and-a-record.html | MILD WEATHER BREAKS THE ICE AND A RECORD | False | By Suzanne Daley | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/24-hours-of-jazz-to-celebrate-100-years-of-eubie-blake.html | 24 HOURS OF JAZZ TO CELEBRATE 100 YEARS OF EUBIE BLAKE | False | By John S. Wilson | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/art-ilya-bolotowsky.html | ART: ILYA BOLOTOWSKY | False | By Vivien Raynor | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/a-buffalo-suburb-to-receive-us-aid.html | A BUFFALO SUBURB TO RECEIVE U.S. AID | False | By Jane Perlez, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/world/pope-plot-trial-is-likely-in-83.html | POPE PLOT TRIAL IS LIKELY IN '83 | False | AP | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/sports-people-fontes-joins-giants.html | SPORTS PEOPLE; Fontes Joins Giants | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/obituaries/geshe-wangyal-82-is-dead-a-tibetan-lama-and-scholar.html | Geshe Wangyal, 82, Is Dead; A Tibetan Lama and Scholar | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/theater/mime-in-queens.html | Mime in Queens | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/opinion/crime-victims-need-help-not-slogans.html | Crime Victims Need Help, Not Slogans | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/loss-reported-by-grumman.html | Loss Reported By Grumman | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/nyregion/new-york-day-by-day-210278.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/arts/vocalist-billy-eckstine-at-68.html | VOCALIST: BILLY ECKSTINE AT 68 | False | By John S. Wilson | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/us/public-approval-of-president-is-found-at-new-low-of-37.html | Public Approval of President Is Found at New Low of 37% | False | | 1983-02-09 | TX 1-057716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/traders-say-gulf-rejects-british-oil-egypt-cuts-price.html | TRADERS SAY GULF REJECTS BRITISH OIL; EGYPT CUTS PRICE | False | By Thomas J. Lueck | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/sports-people-brooks-and-mets-agree.html | SPORTS PEOPLE; Brooks and Mets Agree | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/caldwell-combines-chatty-and-cheery-with-birdies.html | CALDWELL COMBINES CHATTY AND CHEERY WITH BIRDIES | False | By John Radosta, Special To the New York Times | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/caci-inc-reports-earnings-for-qtr-to-dec-31.html | CACI INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/briefs-debt.html | BRIEFS; Debt | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/sports/scouting-she-s-old-at-23.html | SCOUTING; She's 'Old' at 23 | False | By Frank Litsky and Murray Chass | 1983-02-09 | TX 1-057716 |
| 1983-02-04 | 1983-02-04 | https://www.nytimes.com/1983/02/04/business/engelhard-corp-reports-earnings-for-qtr-to-dec-31.html | ENGELHARD CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057716 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/new-hampshire-residents-unsettled-by-power-lines-from-nuclear-plant.html | NEW HAMPSHIRE RESIDENTS UNSETTLED BY POWER LINES FROM NUCLEAR PLANT | False | By Dudley Clendinen, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/sparton-corp-reports-earnings-for-qtr-to-dec-31.html | SPARTON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/l-insanity-defense-irrational-in-any-form-208686.html | INSANITY DEFENSE: IRRATIONAL IN ANY FORM | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/western-casualty-surety-co-reports-earnings-for-qtr-to-dec-31.html | WESTERN CASUALTY & SURETY CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/empire-inc-reports-earnings-for-qtr-to-dec-31.html | EMPIRE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/high-us-environmental-official-quits-under-fire.html | HIGH U.S. ENVIRONMENTAL OFFICIAL QUITS UNDER FIRE | False | By Philip Shabecoff, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/obituaries/sarah-davis-smith.html | SARAH DAVIS SMITH | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/l-few-5-year-olds-fit-into-the-first-grade-208688.html | FEW 5-YEAR-OLDS FIT INTO THE FIRST GRADE | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Shawn G. Kennedy | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/aminoil-shell-exploration-link.html | Aminoil-Shell Exploration Link | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/chemical-bank-settles-accounts-with-iranians.html | CHEMICAL BANK SETTLES ACCOUNTS WITH IRANIANS | False | By Robert A. Bennett | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/integrity-entertainment-corp-reports-earnings-for-qtr-to-dec-31.html | INTEGRITY ENTERTAINMENT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/scouting-baines-s-bonanza.html | SCOUTING; Baines's Bonanza | False | By Gordon S. White Jr. and Frank Litsky | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/world/reagan-defends-marines-in-disputes-in-beirut.html | REAGAN DEFENDS MARINES IN DISPUTES IN BEIRUT | False | By Francis X. Clines, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/creditors-meet-on-ghr-energy.html | Creditors Meet On GHR Energy | False | AP | 1983-02-09 | TX 1-057628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/sports-people-disorderly-conduct.html | SPORTS PEOPLE; Disorderly Conduct | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/moore-products-co-reports-earnings-for-qtr-to-dec-31.html | MOORE PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/luge-team-molds-12-nervy-pioneers.html | Luge Team Molds 12 Nervy Pioneers | False | Special to the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/briefing-211357.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/opera-met-presents-adriana-lecourvreur.html | OPERA: MET PRESENTS 'ADRIANA LECOURVREUR | False | By Bernard Holland | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/fewer-jobless-in-canada.html | Fewer Jobless in Canada | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/obituaries/karen-carpenter-32-is-dead-singer-teamed-with-brother.html | KAREN CARPENTER, 32, IS DEAD; SINGER TEAMED WITH BROTHER | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/sec-bid-on-names-is-denied-by-swiss.html | S.E.C. BID ON NAMES IS DENIED BY SWISS | False | By Kenneth B. Noble, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/railroads-truck-units-lag.html | RAILROADS' TRUCK UNITS LAG | False | By Agis Salpukas | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/news-summary-saturday-february-5-1983.html | News Summary; SATURDAY, FEBRUARY 5, 1983 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/bowl-america-inc-reports-earnings-for-qtr-to-dec-26.html | BOWL AMERICA INC reports earnings for Qtr to Dec 26 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/dance-harlem-troupe-with-fall-river-legend.html | DANCE: HARLEM TROUPE WITH 'FALL RIVER LEGEND' | False | By Anna Kisselgoff | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/the-city-brooklyn-fire-kills-woman-and-son-6.html | THE CITY; Brooklyn Fire Kills Woman and Son, 6 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/union-electric-steel-corp-reports-earnings-for-qtr-to-dec-31.html | UNION ELECTRIC STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/style/monica-dodd-married-to-charles-h-calhoun.html | Monica Dodd Married To Charles H. Calhoun | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/patents-four-patents-cover-helicopter-controls.html | PATENTS; Four Patents Cover Helicopter Controls | False | By Stacy V. Jones | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/the-region-kean-will-visit-israel-in-march.html | THE REGION; Kean Will Visit Israel in March | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/teck-corp-reports-earnings-for-qtr-to-dec-31.html | TECK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/irs-asks-toyota-for-tax-data.html | I.R.S. ASKS TOYOTA FOR TAX DATA | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/us-says-ex-boston-official-tried-to-thwart-grand-jury-testimony.html | U.S. SAYS EX-BOSTON OFFICIAL TRIED TO THWART GRAND JURY TESTIMONY | False | By Fox Butterfield, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/transactions-212087.html | Transactions | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/sri-corp-reports-earnings-for-qtr-to-dec-31.html | SRI CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/us-seeks-to-oust-teamster.html | U.S. Seeks to Oust Teamster | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/kemper-corp-reports-earnings-for-qtr-to-dec-31.html | KEMPER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/world/hanoi-battles-cambodians-for-3-days-in-thailand.html | HANOI BATTLES CAMBODIANS FOR 3 DAYS IN THAILAND | False | By Colin Campbell, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/world/around-the-world-29-mirage-fighters-to-go-to-iraq-this-year.html | AROUND THE WORLD; 29 Mirage Fighters To Go to Iraq This Year | False | Special to the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/tri-south-investment-inc-reports-earnings-for-qtr-to-dec-31.html | TRI-SOUTH INVESTMENT INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/rb-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RB INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/briefs-211638.html | BRIEFS | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/your-money-utility-payout-tax-incentives.html | Your Money; Utility Payout Tax Incentives | False | By Leonard Sloane | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/chemical-blaze-in-california-forces-200-to-leave-homes.html | Chemical Blaze in California Forces 200 to Leave Homes | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | LOGICON INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/general-shale-products-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/movies/the-entity-spooky-days.html | 'THE ENTITY,' SPOOKY DAYS | False | By Richard F. Shepard | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/us-rules-against-mta-on-subsidy-for-subway-cars.html | U.S. RULES AGAINST M.T.A. ON SUBSIDY FOR SUBWAY CARS | False | By Jane Perlez, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/gm-reports-a-realignment.html | G.M. Reports A Realignment | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/around-the-nation-judge-tells-penobscots-to-obey-gambling-law.html | AROUND THE NATION; Judge Tells Penobscots To Obey Gambling Law | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/american-family-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/excerpts-reagan-conference-foreign-domestic-matters-opening-statement.html | EXCERPTS FROM REAGAN NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS; OPENING STATEMENT | | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/city-requests-a-us-waiver-to-ban-huge-truck-trailers.html | CITY REQUESTS A U.S. WAIVER TO BAN HUGE TRUCK TRAILERS | False | By Stephen Kinzer | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/bridge-new-york-loses-weichsel-but-a-partnership-goes-on.html | Bridge: New York Loses Weichsel, But a Partnership Goes On | False | By Alan Truscott | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/naugles-inc-reports-earnings-for-qtr-to-jan-13.html | NAUGLES INC reports earnings for Qtr to Jan 13 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/peerless-chain-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS CHAIN CO reports earnings for QTr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/ideological-visas.html | IDEOLOGICAL VISAS | False | By Steven R. Shapiro | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/patents-pedometer-measures-distance-between-legs.html | PATENTS; Pedometer Measures Distance Between Legs | False | By Stacy V. Jones | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/scouting-lone-granger.html | SCOUTING; Lone Granger | False | By Gordon S. White Jr. and Frank Litsky | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/dance-the-city-ballet-delibes-divertissment.html | DANCE: THE CITY BALLET, 'DELIBES DIVERTISSMENT' | False | By Jack Anderson | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/united-bankers-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKERS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/patents-three-steps-utilized-to-recover-hormones.html | PATENTS; Three Steps Utilized To Recover Hormones | False | By Stacy V. Jones | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/let-lever-house-stand.html | Let Lever House Stand | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/silvercrest-industries-reports-earnings-for-qtr-to-dec-31.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/president-assails-trucker-violence-as-strike-goes-on.html | PRESIDENT ASSAILS TRUCKER VIOLENCE AS STRIKE GOES ON | False | By Ernest Holsendolph | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/l-as-the-ax-falls-208689.html | AS THE AX FALLS | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/l-a-sro-hotel-s-caring-neighbors-208687.html | A S.R.O. HOTEL'S CARING NEIGHBORS | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/warnaco-inc-reports-earnings-for-yr-to-jan-1.html | WARNACO INC reports earnings for Yr to Jan 1 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/domtar-inc-reports-earnings-for-qtr-to-dec-31.html | DOMTAR INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/world/us-israeli-quagmire-news-analysis.html | U.S-ISRAELI QUAGMIRE; News Analysis | False | By David K. Shipler, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/ej-junior-admits-having-cocaine.html | E.J. Junior Admits Having Cocaine | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/new-york-day-by-day-212719.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/a-blend-of-architectural-grace-and-eccentricity-an-appraisal.html | A BLEND OF ARCHITECTURAL GRACE AND ECCENTRICITY; An Appraisal | False | By Paul Goldberger | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/rabbi-rebutted-by-koch-in-dispute-on-homeless.html | RABBI REBUTTED BY KOCH IN DISPUTE ON HOMELESS | False | By Michael Goodwin | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/ken-green-leads-crosby-by-3-on-68-134.html | KEN GREEN LEADS CROSBY BY 3 ON 68-134 | False | By John Radosta, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/world/the-governments-of-west-africa-offer-little-help.html | THE GOVERNMENTS OF WEST AFRICA OFFER LITTLE HELP | False | By James F. Clarity, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/metals-concern-chief-is-sentenced-in-fraud.html | Metals Concern Chief Is Sentenced in Fraud | False | By United Press International | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/thrift-unit-liquidation.html | Thrift Unit Liquidation | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/sports-channel-adds-business-news.html | SPORTS CHANNEL ADDS BUSINESS NEWS | False | By Frank J. Prial | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/12-senators-urge-new-japan-car-pact.html | 12 Senators Urge New Japan Car Pact | False | AP | 1983-02-09 | TX 1-057628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/observer-the-imperfect-guest.html | OBSERVER; The Imperfect Guest | False | By Russell Baker | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/superior-oil-profits-drop-67.2.html | SUPERIOR OIL PROFITS DROP 67.2% | False | By Phillip H. Wiggins | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/jobless-rate-dips-for-the-first-time-in-last-17-months.html | JOBLESS RATE DIPS FOR THE FIRST TIME IN LAST 17 MONTHS | False | By Seth S. King, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/l-left-in-the-dark-208717.html | LEFT IN THE DARK | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/l-roe-vs-wade-s-carte-blanche-on-abortion-208722.html | ROE VS. WADE'S CARTE BLANCHE ON ABORTION | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/for-tv-a-surprise-forces-decisions.html | FOR TV, A SURPRISE FORCES DECISIONS | False | By Sally Bedell | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/anchor-hocking-corp-reports-earnings-for-qtr-to-dec-31.html | ANCHOR HOCKING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/around-the-nation-school-talks-break-off-in-philadelphia-strike.html | AROUND THE NATION; School Talks Break Off In Philadelphia Strike | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/books/winds-gains-as-a-book-too.html | 'WINDS' GAINS AS A BOOK, TOO | False | By Aljean Harmetz, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/mondale-tells-blacks-why-he-backs-white-in-chicago-race.html | MONDALE TELLS BLACKS WHY HE BACKS WHITE IN CHICAGO RACE | False | By Adam Clymer, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/nordair-ltd-reports-earnings-for-yr-to-dec-31.html | NORDAIR LTD reports earnings for Yr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/zonic-corp-reports-earnings-for-qtr-to-dec-31.html | ZONIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/the-city-sentry-co-guard-agrees-to-return.html | THE CITY; Sentry Co. Guard Agrees to Return | False | By United Press International | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/pacific-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | PACIFIC TELECOM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/federal-judge-is-acquitted-of-bribe-charges-in-miami.html | FEDERAL JUDGE IS ACQUITTED OF BRIBE CHARGES IN MIAMI | False | By Reginald Stuart, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/megadata-corp-reports-earnings-for-yr-to-oct-31.html | MEGADATA CORP reports earnings for Yr to Oct 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/the-city-garage-workers-accept-new-pact.html | THE CITY; Garage Workers Accept New Pact | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/united-inns-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED INNS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/rosalynn-sumners-to-skater.html | ROSALYNN SUMNERS TO SKATER | False | By Thomas Rogers, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/sports-people-bunting-cut-explained.html | SPORTS PEOPLE; Bunting Cut Explained | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/neighbors-fight-plan-for-adding-to-town-house.html | NEIGHBORS FIGHT PLAN FOR ADDING TO TOWN HOUSE | False | By Matthew L. Wald | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/scouting-ncaa-tv-plan-still-unresolved.html | SCOUTING; N.C.A.A. TV Plan Still Unresolved | False | By Gordon S. White Jr. and Frank Litsky | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/new-york-day-by-day-212715.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-09 | TX 1-057628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/style/empire-furnishings-a-question-of-taste.html | EMPIRE FURNISHINGS: A QUESTION OF TASTE | False | By Rita Reif, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/new-oil-talks-held-doubtful.html | New Oil Talks Held Doubtful | False | Special to the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/fugitive-indian-leader-seeks-a-refuge-upstate.html | FUGITIVE INDIAN LEADER SEEKS A REFUGE UPSTATE | False | By Richard D. Lyons, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/world/bush-says-us-deadly-serious-weapons-curbs-excerpts-bush-speech-page-5.html | BUSH SAYS THE U.S. IS 'DEADLY SERIOUS' ON WEAPONS CURBS; Excerpts from Bush speech, page 5. | False | Special to the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/jack-whittemore-memorial.html | Jack Whittemore Memorial | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/reed-stenhouse-inc-reports-earnings-for-qtr-to-dec-31.html | REED STENHOUSE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/klm-royal-dutch-airlines-reports-earnings-for-qtr-to-dec-31.html | KLM ROYAL DUTCH AIRLINES reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/northwestern-public-service-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/officials-join-environmental-criticism.html | OFFICIALS JOIN ENVIRONMENTAL CRITICISM | False | By Susan Chira, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/mozambique-seeks-western-investment.html | MOZAMBIQUE SEEKS WESTERN INVESTMENT | False | By Anthony Lewis, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/new-york-day-by-day-212722.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/ara-services-inc-reports-earnings-for-qtr-to-dec-31.html | ARA SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/broadview-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/lifemark-corp-reports-earnings-for-qtr-to-dec-31.html | LIFEMARK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/style/miss-volk-weds-guy-stair-sainty.html | Miss Volk Weds Guy Stair Sainty | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/unemployment-down-in-new-york-state-and-jersey.html | UNEMPLOYMENT DOWN IN NEW YORK STATE AND JERSEY | False | By Damon Stetson | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/cordis-corp-reports-earnings-for-qtr-to-dec-31.html | CORDIS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/bro-dart-industries-inc-reports-earnings-for-qtr-to-jan-1.html | BRO-DART INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/new-process-co-reports-earnings-for-qtr-to-dec-31.html | NEW PROCESS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/spectradyne-inc-reports-earnings-for-qtr-to-dec-31.html | SPECTRADYNE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/rogers-cable.html | Rogers Cable | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-02-09 | TX 1-057628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/l-young-economics-worthy-of-support-208716.html | YOUNG ECONOMICS WORTHY OF SUPPORT | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/world/reagan-asks-9.2-billion-in-foreign-military-aid-for-next-year.html | REAGAN ASKS $9.2 BILLION IN FOREIGN MILITARY AID FOR NEXT YEAR | False | By Bernard Weinraub, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/franklin-electric-co-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/sports-of-the-times-mcmullen-bringing-up-baby.html | SPORTS OF THE TIMES; MCMULLEN BRINGING UP BABY | False | By Murray Chass | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/penobscot-shoe-co-reports-earnings-for-qtr-to-nov-26.html | PENOBSCOT SHOE CO reports earnings for Qtr to Nov 26 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/retail-strategies-for-a-tough-year.html | RETAIL STRATEGIES FOR A TOUGH YEAR | False | By Isadore Barmash | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/lichtenstein-to-be-cited.html | Lichtenstein to Be Cited | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/international-income-property-reports-earnings-for-yr-to-dec-31.html | INTERNATIONAL INCOME PROPERTY reports earnings for Yr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/the-region-state-plans-aid-for-lackawanna.html | THE REGION; State Plans Aid For Lackawanna | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/obituaries/robert-merriman-of-stage-actor-producer-and-director.html | Robert Merriman, of Stage; Actor, Producer and Director | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/copperfields-mining-corp-reports-earnings-for-qtr-to-dec-31.html | COPPERFIELDS MINING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/business-digest-saturday-february-5-1983-the-economy.html | BUSINESS DIGEST; SATURDAY, FEBRUARY 5, 1983; The Economy | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/ultimate-corp-reports-earnings-for-qtr-to-jan-31.html | ULTIMATE CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/a-hard-tread-on-the-consumer.html | A Hard Tread on the Consumer | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/inter-tel-inc-reports-earnings-for-yr-to-nov-30.html | INTER-TEL INC reports earnings for Yr to Nov 30 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/dow-climbs-13.25-in-heavier-trading.html | DOW CLIMBS 13.25 IN HEAVIER TRADING | False | By Alexander R. Hammer | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/mets-deal-orta-for-a-reliever.html | Mets Deal Orta For a Reliever | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/nets-top-bulls-by-120-98.html | NETS TOP BULLS BY 120-98 | False | By Roy S. Johnson, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/style/drumthwacket-controversy-two-aspects.html | DRUMTHWACKET CONTROVERSY: TWO ASPECTS | False | By Suzanne Slesin, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/mozart-s-earliest-symphony-composed-at-9-is-discovered.html | MOZART'S EARLIEST SYMPHONY, COMPOSED AT 9, IS DISCOVERED | False | By Harold C. Schonberg | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/texas-new-mexico-power-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS-NEW MEXICO POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/progressive-corporation-reports-earnings-for-qtr-to-dec-31.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/heist-c-h-corp-reports-earnings-for-qtr-to-dec-26.html | HEIST, C H, CORP reports earnings for Qtr to Dec 26 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/land-of-lincoln-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | LAND OF LINCOLN SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/communications-group-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS GROUP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/new-york-day-by-day-211844.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/books/editors-note-publishers-view.html | Editors' Note: Publishers' View | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/stanadyne-inc-reports-earnings-for-qtr-to-dec-31.html | STANADYNE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/jury-deliberations-begin-on-libya-arms-scheme.html | JURY DELIBERATIONS BEGIN ON LIBYA ARMS SCHEME | False | By Wayne King, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/evolution-of-thyssen-and-krupp.html | EVOLUTION OF THYSSEN AND KRUPP | False | Special to the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/buckeye-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/woman-in-killing-sentenced-to-church-home.html | WOMAN IN KILLING SENTENCED TO CHURCH HOME | False | By Robert Hanley, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/vulcan-inc-reports-earnings-for-qtr-to-dec-31.html | VULCAN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/intercontinental-diamond-corp-reports-earnings-for-yr-to-dec-31.html | INTERCONTINENTAL DIAMOND CORP reports earnings for Yr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/employees-at-center-for-retarded-found-asleep-during-work.html | EMPLOYEES AT CENTER FOR RETARDED FOUND ASLEEP DURING WORK | False | By Maurice Carroll | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/quebec-telephone-co-reports-earnings-for-yr-to-dec-31.html | QUEBEC TELEPHONE CO reports earnings for Yr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/quotation-of-the-day-212675.html | Quotation of the Day | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/obituaries/arthur-birnkrant.html | ARTHUR BIRNKRANT | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/new-york-unraveling-the-web.html | NEW YORK; Unraveling The Web | False | By Sydney H. Schanberg | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/crime-in-subway-station-rises-in-spite-of-tv-monitors.html | CRIME IN SUBWAY STATION RISES IN SPITE OF TV MONITORS | False | By Ari L. Goldman | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | RUBBERMAID INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/arts/firkusny-recital-is-reset.html | Firkusny Recital Is Reset | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/the-region-212193.html | THE REGION | False | Prosecutor Awaits His Reinstatement Special to the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/mcenroe-gains.html | McEnroe Gains | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/military-seeks-space-to-shelter-homeless.html | Military Seeks Space To Shelter Homeless | False | AP | 1983-02-09 | TX 1-057628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/rothmans-of-pall-mall-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | ROTHMANS OF PALL MALL CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/sports-people-dickerson-s-price-soars.html | SPORTS PEOPLE; Dickerson's Price Soars | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/copperweld-corp-reports-earnings-for-qtr-to-dec-31.html | COPPERWELD CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/world/us-and-china-plan-initial-steps-to-revive-their-military-contacts.html | U.S. AND CHINA PLAN INITIAL STEPS TO REVIVE THEIR MILITARY CONTACTS | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/players-an-end-for-dolls-a-start-on-court.html | PLAYERS; AN END FOR DOLLS, A START ON COURT | False | By Malcolm Moran | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/steak-n-shake-inc-reports-earnings-for-qtr-to-dec-22.html | STEAK 'N SHAKE INC reports earnings for Qtr to Dec 22 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/no-cap-on-spending.html | NO CAP ON SPENDING | False | By Greg Collins | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/style/finding-food-surprises-in-some-unlikely-places.html | FINDING FOOD SURPRISES IN SOME UNLIKELY PLACES | False | By Mimi Sheraton | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/bethlehem-to-close-2-mills-in-maryland.html | BETHLEHEM TO CLOSE 2 MILLS IN MARYLAND | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/l-poor-readers-lot-208690.html | POOR READERS LOT | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/datatron-inc-reports-earnings-for-qtr-to-jan-1.html | DATATRON INC reports earnings for Qtr to Jan 1 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/murray-ohio-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | MURRAY OHIO MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/spectra-physics-inc-reports-earnings-for-qtr-to-dec-31.html | SPECTRA-PHYSICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/reagan-s-stronger-hand-news-analysis.html | REAGAN'S STRONGER HAND; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/olson-vaults-19-3-8-for-indoor-mark.html | OLSON VAULTS 19- 3 8 FOR INDOOR MARK | False | By United Press International | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/world/forced-flight-of-ghanaians-from-nigeria-seems-to-ease.html | FORCED FLIGHT OF GHANAIANS FROM NIGERIA SEEMS TO EASE | False | By Alan Cowell, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/fdic-backs-dry-dock-tie.html | F.D.I.C. Backs Dry Dock Tie | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/editors-note-212677.html | EDITORS' NOTE | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/the-city-doctor-is-sought-in-brink-s-hearing.html | THE CITY; Doctor Is Sought In Brink's Hearing | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/sports/knicks-triumph-120-101.html | KNICKS TRIUMPH, 120-101 | False | By Sam Goldaper, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/space.html | SPACE | False | By Jim Dale Vickery | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/double-balance-in-trenton.html | Double Balance in Trenton | False | | 1983-02-09 | TX 1-057628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/data-shift-was-urged-in-1979.html | DATA SHIFT WAS URGED IN 1979 | False | Special to the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/superior-oil-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR OIL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/german-steel-outlook-grim.html | GERMAN STEEL OUTLOOK: GRIM | False | By John Tagliabue, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/patents-212907.html | PATENTS | False | Plant Growth Spurred, By Fluorescent Lamp | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/bond-yields-rise-on-cut-in-jobless.html | BOND YIELDS RISE ON CUT IN JOBLESS | False | By Yla Eason | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/opinion/pick-a-boxcar.html | Pick a Boxcar | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/pancanadian-petroleum-ltd-reports-earnings-for-yr-to-dec-31.html | PANCANADIAN PETROLEUM LTD reports earnings for Yr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/brush-wellman-inc-reports-earnings-for-qtr-to-dec-31.html | BRUSH WELLMAN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/dan-river-inc-reports-earnings-for-qtr-to-dec-31.html | DAN RIVER INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/pratt-whitney-to-cut-2300-from-work-force.html | PRATT & WHITNEY TO CUT 2,300 FROM WORK FORCE | False | By Richard L Madden, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/patents.html | Patents | False | 3-D Movies, Brightened By Device | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/property-trust-of-america-reports-earnings-for-yr-to-dec-31.html | PROPERTY TRUST OF AMERICA reports earnings for Yr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/a-reporter-s-notebook-between-budget-s-lines.html | A REPORTER'S NOTEBOOK: BETWEEN BUDGET'S LINES | False | By Josh Barbanel, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/times-co-data-bases-licensed-to-mead.html | Times Co. Data Bases Licensed to Mead | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/key-rates-211423.html | Key Rates | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/us/tent-city-gets-a-reprieve-after-fire.html | TENT CITY GETS A REPRIEVE AFTER FIRE | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/solar-equipment-stock-off-sharply.html | SOLAR EQUIPMENT STOCK OFF SHARPLY | False | By Michael Quint | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/newfoundland-telephone-co-reports-earnings-for-yr-to-dec-31.html | NEWFOUNDLAND TELEPHONE CO reports earnings for Yr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/world/no-headline-211701.html | No Headline | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/new-york-day-by-day-of-assessments-and-haircuts.html | NEW YORK DAY BY DAY; Of Assessments; And Haircuts | False | By Laurie Johnston and Robin Herman | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/nyregion/connecticut-transportation-chief-defends-state-of-new-haven-line.html | CONNECTICUT TRANSPORTATION CHIEF DEFENDS STATE OF NEW HAVEN LINE | False | By Richard L Madden, Special To the New York Times | | TX 1-057628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/world/paraguay-strongman-dusts-off-his-voting-routine.html | PARAGUAY STRONGMAN DUSTS OFF HIS VOTING ROUTINE | False | By Edward Schumacher, Special To the New York Times | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/waverly-press-inc-reports-earnings-for-qtr-to-dec-31.html | WAVERLY PRESS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/sps-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/books/books-of-the-times-magzine-melancholia.html | Books of the Times; Magazine Melancholia | False | By Anatole Broyard | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/ontario-trust-case.html | Ontario Trust Case | False | AP | 1983-02-09 | TX 1-057628 |
| 1983-02-05 | 1983-02-05 | https://www.nytimes.com/1983/02/05/business/hall-frank-b-co-reports-earnings-for-qtr-to-dec-31.html | HALL, FRANK B, & CO reports earnings for Qtr to Dec 31 | False | | 1983-02-09 | TX 1-057628 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-article-on-abortion-draws-readers-replies-214023.html | ARTICLE ON ABORTION DRAWS READERS' REPLIES | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/gail-j-donnelly-bride-of-officer.html | Gail J. Donnelly Bride of Officer | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/18-die-in-bombing-at-plo-s-center-in-western-beirut.html | 18 DIE IN BOMBING AT P.L.O.'S CENTER IN WESTERN BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/podium-assistants-to-have-their-day.html | PODIUM ASSISTANTS TO HAVE THEIR DAY | False | By Robert Sherman | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/gardening-growing-strawberry-plants-from-seed.html | GARDENING; GROWING STRAWBERRY PLANTS FROM SEED | True | By Carl Totemeier | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/lucy-brown-weds-doctor.html | Lucy Brown Weds Doctor | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/a-fearful-canadian-establishment-wary-of-quebec-s-fund.html | A FEARFUL CANADIAN ESTABLISHMENT WARY OF QUEBEC'S FUND | False | By Douglas Martin | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/new-haven-seeks-to-restore-carrousel.html | NEW HAVEN SEEKS TO RESTORE CARROUSEL | False | By Daniel Kelly | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/by-back-roads-to-america.html | BY BACK ROADS TO AMERICA | False | By Noel Perrin | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/theater/stage-resident-alien-reminiscing.html | STAGE: 'RESIDENT ALIEN,' REMINISCING | False | By Mel Gussow | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/paperback-talk-moving-into-the-mass-market.html | PAPERBACK TALK; Moving Into the Mass Market | False | By Judith Appelbaum | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/budget-message-reopens-debate-on-auto-bureaus.html | BUDGET MESSAGE REOPENS DEBATE ON AUTO BUREAUS | False | By Franklin Whitehouse | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/soviet-emigres-beginning-again.html | SOVIET EMIGRES; BEGINNING AGAIN | True | By Lynne Ames | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/dining-out-serious-japanese-country-eating.html | DINING OUT; SERIOUS JAPANESE 'COUNTRY' EATING | True | By M. H. Reed | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/bomb-at-a-basque-town-bank-kills-2-and-leaves-7-wounded.html | Bomb at a Basque Town Bank Kills 2 and Leaves 7 Wounded | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-article-on-abortion-draws-readers-replies-203085.html | ARTICLE ON ABORTION DRAWS READERS' REPLIES | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/l-no-headline-208236.html | No Headline | False | | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/sissy-bostwick-plans-wedding-in-april.html | Sissy Bostwick Plans Wedding in April | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/works-that-fit-the-settings.html | WORKS THAT FIT THE SETTINGS | False | By William Zimmer | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/ideas-and-trends-tire-durability-rules-suspended.html | IDEAS AND TRENDS; Tire Durability Rules Suspended | False | By Margot Slade and Wayne Biddle | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/8-poor-charged-in-kidnapping-of-rich-widow.html | 8 POOR CHARGED IN KIDNAPPING OF RICH WIDOW | False | Special to the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/austerity-squeezing-realty-watchdogs.html | AUSTERITY SQUEEZING REALTY WATCHDOGS | False | By Anthony Depalma | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-discovering-long-island-225825.html | Discovering Long Island | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/domestic-travelers-at-newark-airport-exceed-kennedy-s.html | DOMESTIC TRAVELERS AT NEWARK AIRPORT EXCEED KENNEDY'S | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/fireworks-zone-change-eyed.html | FIREWORKS ZONE CHANGE EYED | False | By Stephen Kleege | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/sharing-the-life-of-a-norman-village.html | SHARING THE LIFE OF A NORMAN VILLAGE | False | By Lialan Young | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/movies/they-filmed-as-the-stones-rolled.html | THEY FILMED AS THE STONES ROLLED | False | By Robert Palmer | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/yvonne-draper-plans-a-wedding-in-august.html | YVONNE DRAPER PLANS A WEDDING IN AUGUST | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/state-adds-to-steps-to-save-farmland.html | STATE ADDS TO STEPS TO SAVE FARMLAND | False | By Donald Janson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/diane-e-bennett-plans-to-wed-marc-a-levy.html | Diane E. Bennett Plans To Wed Marc A. Levy | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/l-lebanon-invitation-to-plo-devilry-210618.html | LEBANON; INVITATION TO P.L.O. 'DEVILRY' | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/a-writer-s-first-readers.html | A WRITER'S FIRST READERS | False | By Helen Benedict | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/stroessner-holds-on-by-more-than-force-of-arms.html | STROESSNER HOLDS ON BY MORE THAN FORCE OF ARMS | False | By Edward Schumacher | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/from-li-to-the-new-york-stage.html | FROM L.I. TO THE NEW YORK STAGE | False | By Alvin Klein | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/humor-and-play-in-art-is-just-that.html | 'HUMOR AND PLAY IN ART' IS JUST THAT | True | By Ruth J. Katz | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/customs-check-leave-your-ideological-baggage-behind.html | CUSTOMS CHECK: LEAVE YOUR IDEOLOGICAL BAGGAGE BEHIND | False | By John Noble Wilford | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/ideas-and-trends-coming-of-age-in-anthropology-doubts-on-samoa.html | IDEAS AND TRENDS; Coming of Age In Anthropology: Doubts on Samoa | False | By Margot Slade and Wayne Biddle | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/citizen-group-says-city-provides-poor-care-for-homeless-families.html | CITIZEN GROUP SAYS CITY PROVIDES POOR CARE FOR HOMELESS FAMILIES | False | By Sheila Rule | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/villanova-relay-wins.html | Villanova Relay Wins | False | Special to the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/rush-to-judgement-among-expert-witnesses.html | RUSH TO JUDGEMENT AMONG EXPERT WITNESSES | False | By David Margolick | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/l-the-loss-of-jobs-213987.html | The Loss of Jobs | False | | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/data-bank-feb-6-1983.html | Data Bank; Feb. 6, 1983 | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/in-europe-bush-seeks-to-keep-allies-in-line.html | IN EUROPE, BUSH SEEKS TO KEEP ALLIES IN LINE | False | By John Vinocur | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/deirdre-clancy-to-wed-john-feeney-jr-in-may.html | Deirdre Clancy to Wed John Feeney Jr. in May | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/l-a-matter-of-sole-208243.html | A Matter of Sole | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/literacy-old-and-new.html | LITERACY-OLD AND NEW | False | By Bruce M. Stave | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/ideas-and-trends-an-opening-in-the-forest.html | IDEAS AND TRENDS; An Opening In the Forest | False | By Margot Slade and Wayne Biddle | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/perspectives-weighing-anchor-for-a-major-downtown-attraction.html | PERSPECTIVES; WEIGHING ANCHOR FOR A MAJOR DOWNTOWN ATTRACTION | False | By Alan S. Oser | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/two-school-pools-sought.html | TWO SCHOOL POOLS SOUGHT | False | By Diane Greenberg | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/nancy-schwartz-to-marry-william-schreier-in-march.html | Nancy Schwartz to Marry William Schreier in March | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-article-on-abortion-draws-readers-replies-203088.html | ARTICLE ON ABORTION DRAWS READERS' REPLIES | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/mta-unit-to-pay-cost-of-suits-against-conrail.html | M.T.A. UNIT TO PAY COST OF SUITS AGAINST CONRAIL | False | By Edward Hudson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/mr-kean-and-the-coalition.html | MR. KEAN AND THE COALITION | False | By Joseph F.sullivan | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/personal-finance-whether-and-how-to-lead-a-car.html | PERSONAL FINANCE; WHETHER-AND HOW-TO LEAD A CAR | False | By H.j. Maidenberg | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/sunday-observer-handicappers.html | SUNDAY OBSERVER; HANDICAPPERS | False | By Russell Baker | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/arms-reach.html | ARMS REACH | False | By Karen W. Arenson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/allure-of-the-whiskered.html | ALLURE OF THE WHISKERED | False | By Steve Kotchko | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/the-performing-artistry-of-laurie-anderson.html | THE PERFORMING ARTISTRY OF LAURIE ANDERSON | False | By Don Shewey | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/lois-peltz-is-engaged-to-jerry-m-brown-a-dentist.html | Lois Peltz Is Engaged to Jerry M. Brown, a Dentist | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/20-food-outlets-cited-by-city-as-violators-of-sanitary-code.html | 20 Food Outlets Cited by City As Violators of Sanitary Code | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/2-more-held-in-11-million-theft.html | 2 MORE HELD IN $11 MILLION THEFT | False | By Selwyn Raab | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/gutsiness-in-the-preliberation-era.html | GUTSINESS IN THE PRE-LIBERATION ERA | False | By Pat Turnbull | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/l-sword-and-book-208410.html | Sword and Book | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/mary-louise-montgomery-is-affianced.html | Mary Louise Montgomery Is Affianced | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/theater/performance-art-premiere-of-united-states.html | PERFORMANCE ART: PREMIERE OF 'UNITED STATES' | False | By John Rockwell | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/st-john-s-on-tv.html | St. John's on TV | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/of-lawyers-ethics-and-business.html | OF LAWYERS, ETHICS AND BUSINESS | False | By Stuart Taylor Jr. | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/chess-the-phoenix-rises.html | CHESS; THE PHOENIX RISES | False | By Robert T. Byrne | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/keeping-track-of-top-runners.html | KEEPING TRACK OF TOP RUNNERS | False | By Lawrence Van Gelder | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/movies/petria-s-wreath-a-life.html | 'PETRIA'S WREATH,' A LIFE | False | By Janet Maslin | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/2-justices-defend-friess-at-hearing-on-misconduct.html | 2 JUSTICES DEFEND FRIESS AT HEARING ON MISCONDUCT | False | By E.r. Shipp | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/no-headline-213854.html | No Headline | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/wildlife-diseases-studied-at-uconn.html | WILDLIFE DISEASES STUDIED AT UCONN | False | By Mark C. Kestigian | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/de-castella-breaks-15-kilometer-record.html | De Castella Breaks 15-Kilometer Record | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/a-new-hardy-orchid.html | A NEW HARDY ORCHID | False | By Eric Rosenthal | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-nation-212792.html | THE NATION | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/design-content-with-one-s-lot.html | DESIGN; CONTENT WITH ONE'S LOT | False | By Marilyn Bethany | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-developing-respect-for-colonial-markers-214088.html | Developing Respect For Colonial Markers | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/soviet-women-pull-out-of-luge-competition.html | Soviet Women Pull Out Of Luge Competition | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/connecticut-guide-whitney-spectacular.html | CONNECTICUT GUIDE; WHITNEY 'SPECTACULAR' | False | By Eleanor Charles | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/two-shows-celebrate-the-hudson-river-and-one-of-its-school.html | TWO SHOWS CELEBRATE THE HUDSON RIVER AND ONE OF ITS SCHOOL | False | By Vivien Raynor | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/sally-radcliffe-sandercock-is-engaged.html | Sally Radcliffe Sandercock Is Engaged | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/variations-on-the-new-deal-will-include-no-pat-hands.html | VARIATIONS ON THE NEW DEAL WILL INCLUDE NO PAT HANDS | False | By Steven V. Roberts | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/different-except-for-the-similarities.html | DIFFERENT EXCEPT FOR THE SIMILARITIES | False | By Richard Bernstein | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/rivalry-is-heated-over-cup-defense.html | Rivalry Is Heated Over Cup Defense | False | By Joanne A. Fishman, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/news-summary-news-summary-sunday-february-6-1983.html | NEWS SUMMARY; News Summary; SUNDAY, FEBRUARY 6, 1983 | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/c-a-correction-207841.html | A Correction | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/by-a-well-tempered-bistro.html | By A WELL-TEMPERED BISTRO | False | By Jane Gross | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/grippo-plans-nice-transition.html | GRIPPO PLANS 'NICE TRANSITION' | False | By Lena Williams | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/guardian-program-running-into-snags.html | GUARDIAN PROGRAM RUNNING INTO SNAGS | False | By Fredda Sacharow | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/el-salvador-loses-ground-not-least-in-washington.html | EL SALVADOR LOSES GROUND, NOT LEAST IN WASHINGTON | False | By Lydia Chavez | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sports-people-fight-card-off.html | SPORTS PEOPLE; Fight Card Off | False | | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/ideas-and-trends-house-gains-on-mrs-gorsuch.html | IDEAS AND TRENDS; House Gains On Mrs. Gorsuch | False | By Margot Slade and Wayne Biddle | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/inside-africa-30-years-later.html | INSIDE AFRICA 30 YEARS LATER | False | By Alan Cowell | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/a-comfortable-homecoming.html | A COMFORTABLE HOMECOMING | False | By John J. Geoghegan 3d | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/norfolk-va-schools-ask-court-to-end-busing.html | NORFOLK, VA., SCHOOLS ASK COURT TO END BUSING | False | Special to the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/l-on-productivity-213960.html | On Productivity | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/ex-spy-convicted-in-explosives-plot.html | EX-SPY CONVICTED IN EXPLOSIVES PLOT | False | By Wayne King, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/major-news-in-summary-wave-of-fear-sea-of-sadness.html | MAJOR NEWS IN SUMMARY; Wave of Fear, Sea of Sadness | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/princeton-harbors-a-secret-world.html | PRINCETON HARBORS A SECRET WORLD | False | By Judith Hoopes | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/truckers-confident-on-strikes-success.html | TRUCKERS CONFIDENT ON STRIKE'S SUCCESS | False | By Ruth Mari | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/two-ivy-stars-vie-for-hockey-award.html | Two Ivy Stars Vie For Hockey Award | False | By Tom Burke | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/l-losing-the-past-213943.html | Losing the Past | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/gardening-growing-strawberry-plants-from-seed.html | GARDENING; GROWING STRAWBERRY PLANTS FROM SEED | False | By Carl Totemeier | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/condominium-study-turns-the-spotlight-on-renters.html | CONDOMINIUM STUDY TURNS THE SPOTLIGHT ON RENTERS | False | By Andree Brooks | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/ex-gestapo-aide-is-taken-to-france.html | EX-GESTAPO AIDE IS TAKEN TO FRANCE | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/2-new-vaults-offer-alternative-to-bank.html | 2 NEW VAULTS OFFER ALTERNATIVE TO BANK | False | By Katya Goncharoff | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/l-no-headline-208224.html | No Headline | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/sound-78-rpm-disks-regain-allure.html | SOUND; 78 RPM DISKS REGAIN ALLURE | False | By Hans Fantel | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/julie-a-black-will-marry-lawrence-r-silverman.html | Julie A. Black Will Marry Lawrence R. Silverman | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/major-news-in-summary-reagan-tries-a-different-path-to-his-goals.html | MAJOR NEWS IN SUMMARY; Reagan Tries a Different Path To His Goals | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/georgia-sassen-is-to-wed-in-fall.html | Georgia Sassen Is to Wed in Fall | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/food-a-taste-worth-cultivating.html | FOOD; A TASTE WORTH CULTIVATING | False | By Craig Claiborne With Pierre Franey | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/starling-stops-baret-in-4-in-welterweight-fight.html | Starling Stops Baret in 4 In Welterweight Fight | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/virtuosity-and-fame-came-easily-to-the-young-vladimir-horowitz.html | VIRTUOSITY AND FAME CAME EASILY TO THE YOUNG VLADIMIR HOROWITZ | False | By Glenn Plaskin | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/questions-on-the-toll-issue.html | QUESTIONS ON THE TOLL ISSUE | False | By Richard L. Madden | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/mancini-shows-his-desire.html | MANCINI SHOWS HIS DESIRE | False | By Jane Gross, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/aids-a-new-disease-s-deadly-odyssey.html | AIDS A NEW DISEASE'S DEADLY ODYSSEY | False | By Robin Marantz Henig | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/bridge-missed-opportunities.html | BRIDGE; MISSED OPPORTUNITIES | False | By Alan Truscott | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/social-security-still-needs-longterm-care.html | SOCIAL SECURITY STILL NEEDS LONG-TERM CARE | False | By H. Erich Heinemann | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/protecting-the-advertiser-a-dilution-of-the-first-amendment.html | PROTECTING THE ADVERTISER: A DILUTION OF THE FIRST AMENDMENT | False | By Richard F. Hixson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/in-the-arts-critics-choices-213994.html | IN THE ARTS: CRITICS' CHOICES | False | By Robert Palmer | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/no-headline-213930.html | No Headline | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/theater/in-the-arts-critics-choices-213993.html | IN THE ARTS: CRITICS' CHOICES | False | By Frank Rich | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-the-garbage-crisis-time-for-solutions-225833.html | The Garbage Crisis: Time for Solutions | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/refugees-heading-for-thai-interior.html | REFUGEES HEADING FOR THAI INTERIOR | False | By Colin Campbell, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/effort-begins-on-lines.html | EFFORT BEGINS ON LINES | False | By James Feron | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/what-s-doing-in-new-orleans-wendell-rawls-jr.html | WHAT'S DOING IN NEW ORLEANS; Wendell Rawls Jr. | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/l-british-museum-208253.html | BRITISH MUSEUM | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-region-would-be-kings-of-a-little-hill.html | THE REGION; Would-Be Kings Of a Little Hill | False | By Richard Levine and William C. Rhoden | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/death-of-a-psychiatric-patient-is-attributed-to-undue-force.html | DEATH OF A PSYCHIATRIC PATIENT IS ATTRIBUTED TO UNDUE FORCE | False | By Ronald Smothers | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/bonjour-ennui.html | BONJOUR ENNUI | False | By Nora Johnson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/mary-lynch-to-wed-in-fall.html | MARY LYNCH TO WED IN FALL | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/an-unlikely-analyst.html | AN UNLIKELY ANALYST | False | By Anthony Storr | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/being-women.html | BEING WOMEN | False | By Abigail McCarthy | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/investing-it-s-time-to-overhaul-the-portfolio.html | INVESTING; IT'S TIME TO OVERHAUL THE PORTFOLIO | False | By Fred R. Bleakley | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/l-no-headline-208232.html | No Headline | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/theater/stage-view-even-flawed-moliere-can-hold-surprises.html | STAGE VIEW; EVEN FLAWED MOLIERE CAN HOLD SURPRISES | False | By Walter Kerr | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/the-unwaged-war-in-salvador.html | The Unwaged War in Salvador | False | | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/guatemala-refugees-reported-attacked-in-mexico.html | GUATEMALA REFUGEES REPORTED ATTACKED IN MEXICO | False | By Alan Riding, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/freud-is-better-in-german.html | FREUD IS BETTER IN GERMAN | False | By Frank Kermode | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/watt-plans-broad-changes-in-personnel-of-park-service.html | WATT PLANS BROAD CHANGES IN PERSONNEL OF PARK SERVICE | False | By Philip Shabecoff, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/dance-three-pieces-by-eleo-pomare-troupe.html | DANCE: THREE PIECES BY ELEO POMARE TROUPE | False | By Anna Kisselgoff | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/putting-a-stranglehold-on-suffolk-county-legislation.html | PUTTING A STRANGLEHOLD ON SUFFOLK COUNTY LEGISLATION | False | By Wayne Prospect | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/laura-gant-plans-august-wedding.html | Laura Gant Plans August Wedding | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/lewis-runs-fastes-60-yard-dash-in-6-02.html | LEWIS RUNS FASTES 60-YARD DASH IN 6:02 | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sports-people-fighter-61-bows-out.html | SPORTS PEOPLE; Fighter, 61, Bows Out | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/leslie-g-bennett-a-nurse-to-marry-dr-jack-troper.html | Leslie G. Bennett, a Nurse, To Marry Dr. Jack Troper | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/it-s-not-all-chinese-banquets.html | IT'S NOT ALL CHINESE BANQUETS | False | By Fox Butterfield | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/spirits-inspiration-for-heroic-deeds.html | SPIRITS; INSPIRATION FOR HEROIC DEEDS | False | By Terry Robards | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/christine-w-cook-writer-weds-alan-curtis-banker.html | Christine W. Cook, Writer, Weds Alan Curtis, Banker | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/mood-music-for-a-bad-time.html | MOOD MUSIC FOR A BAD TIME | False | By Arthur Schlesinger Jr. | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/library-gets-tough-on-fine.html | Library Gets Tough on Fine | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/what-do-ecstasy-and-poltergeist-have-in-common.html | WHAT DO 'ECSTASY' AND 'POLTERGEIST' HAVE IN COMMON? | False | By Geoffrey Cowan | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/corsican-separatists-seem-to-scale-down-demands.html | CORSICAN SEPARATISTS SEEM TO SCALE DOWN DEMANDS | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/a-99-bargain.html | A 99Â¬Â¶ BARGAIN? | False | By Alvin Klein | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/miss-bayewitch-and-barry-koch-lawyers-to-wed.html | Miss Bayewitch and Barry Koch, Lawyers, to Wed | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/practical-traveler-the-impact-of-airline-deregulation.html | PRACTICAL TRAVELER: THE IMPACT OF AIRLINE DEREGULATION | False | By Paul Grimes | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/us-judge-expects-challenge-to-job.html | U.S. JUDGE EXPECTS CHALLENGE TO JOB | False | By Reginald Stuart, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/l-vichysoisse-208280.html | Vichysoisse | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/l-first-jersey-s-view-213990.html | First Jersey's View | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/touchy-questions-confront-job-seekers.html | TOUCHY QUESTIONS CONFRONT JOB SEEKERS | False | By Ellen Mitchell | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/virginia-b-riehl-engaged-to-arthur-j-bennert-jr.html | Virginia B. Riehl Engaged to Arthur J. Bennert Jr. | False | | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/double-engagement-in-rolland-family.html | Double Engagement in Rolland Family | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/cuomo-hopes-family-therapy-works-albany.html | CUOMO HOPES FAMILY THERAPY WORKS; ALBANY | False | JOSH BARBANEL | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/l-no-headline-208226.html | No Headline | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/focus-is-on-country-items.html | FOCUS IS ON COUNTRY ITEMS | False | By Frances Phipps | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/l-hard-sell-in-the-showroom-208219.html | Hard Sell in the Showroom | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/gallery-view-an-experimental-outpost-looks-back.html | GALLERY VIEW; AN EXPERIMENTAL OUTPOST LOOKS BACK | False | By Grace Glueck | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/rodeo-drive-true-glitz.html | RODEO DRIVE: TRUE GLITZ | False | By Susan Heller Anderson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/richardson-deal-is-near.html | RICHARDSON DEAL IS NEAR | False | By Roy S. Johnson, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/jane-magennis-is-married.html | Jane Magennis Is Married | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/george-cukors-loving-marriage-to-the-movies.html | GEORGE CUKOR'S LOVING MARRIAGE TO THE MOVIES | False | By Garson Kanin | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/natural-gas-rises-hit-californians.html | NATURAL GAS RISES HIT CALIFORNIANS | False | By Robert Lindsey, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/around-the-nation-california-would-accept-warrants-for-taxes.html | AROUND THE NATION; California Would Accept Warrants for Taxes | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/terror-slayings-reported-in-sidon.html | TERROR SLAYINGS REPORTED IN SIDON | False | By David K. Shipler, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/around-the-nation-2-of-5-church-members-guilty-in-arizona-assault.html | AROUND THE NATION; 2 of 5 Church Members Guilty in Arizona Assault | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/what-s-new-in-the-airline-industry-how-direct-is-a-direct-flight.html | WHAT'S NEW IN THE AIRLINE INDUSTRY; HOW DIRECT IS A DIRECT FLIGHT? | False | By Agis Salpukas | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/l-bossy-s-season-isn-t-first-team-213034.html | Bossy's Season Isn't First-Team | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/index-international.html | Index; International | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/gop-gears-up-for-84-with-house-tv-tapes.html | G.O.P. GEARS UP FOR '84 WITH HOUSE TV TAPES | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/new-york-democrats-expect-to-ease-reagan-cuts.html | NEW YORK DEMOCRATS EXPECT TO EASE REAGAN CUTS | False | By Jane Perlez, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/state-s-farm-income-believed-down-sharply.html | STATE'S FARM INCOME BELIEVED DOWN SHARPLY | False | By Harold Faber, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-region-a-prosecutor-s-toughest-case.html | THE REGION; A Prosecutor's Toughest Case | False | By Richard Levine and William C. Rhoden | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/jersey-school-beats-2-records.html | Jersey School Beats 2 Records | False | By William J. Miller, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/music-debuts-in-review-a-pianist-and-a-harpsichordist-from-britain.html | MUSIC: DEBUTS IN REVIEW; A PIANIST AND A HARPSICHORDIST FROM BRITAIN | False | By Bernard Holland | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/dining-out-good-spots-for-sunday-brunch.html | DINING OUT; GOOD SPOTS FOR SUNDAY BRUNCH | False | By Patricia Brooks | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sports-people-queens-coach-out.html | SPORTS PEOPLE; Queens Coach Out | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/newark-s-black-owned-cable.html | NEWARK'S BLACK-OWNED CABLE | False | By Diane Fiske | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/3-advisors-relieved-of-duties-in-salvador.html | 3 ADVISORS RELIEVED OF DUTIES IN SALVADOR | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/food-chicken-livers-cheap-but-international-in-flavor.html | FOOD; CHICKEN LIVERS: CHEAP BUT INTERNATIONAL IN FLAVOR | False | By Moira Hodgson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-nation-a-man-could-get-hurt-out-there.html | THE NATION; A Man Could Get Hurt Out There | False | By Caroline Rand Herron Carlyle Douglas and Michael Wright | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/natural-gas-a-winter-of-discontent.html | NATURAL GAS: A WINTER OF DISCONTENT | False | By Robert D. Hershey Jr. | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/madrid-facing-fight-from-right-on-abortion.html | MADRID FACING FIGHT FROM RIGHT ON ABORTION , | False | By John Darnton, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/postings-a-pool-enjoined.html | POSTINGS; A POOL ENJOINED | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/challenging-the-gifted.html | CHALLENGING THE GIFTED | False | By Marjorie Minicozzi | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/l-namibia-not-a-slap-but-an-opening-210621.html | NAMIBIA: NOT A 'SLAP' BUT AN OPENING | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/elizabeth-fletcher-to-marry.html | Elizabeth Fletcher to Marry | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/2-towns-claim-1st-medal-winner.html | 2 TOWNS CLAIM 1ST MEDAL WINNER | False | By Peggy McCarthy | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-article-on-abortion-draws-readers-replies-214019.html | Article on Abortion Draws Readers' Replies | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/skepticism-on-cleanup.html | SKEPTICISM ON CLEANUP | False | By States News Service | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/around-the-world-greece-warns-reagan-on-aid-to-the-turks.html | AROUND THE WORLD; Greece Warns Reagan On Aid to the Turks | False | Special to the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/shultz-keeps-the-lines-open-in-asia.html | SHULTZ KEEPS THE LINES OPEN IN ASIA | False | By Bernard Gwertzman | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/postings-phoenix-reborn.html | POSTINGS; PHOENIX REBORN | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/paraguay-says-us-helped-exile-a-dissident.html | PARAGUAY SAYS U.S. HELPED EXILE A DISSIDENT | False | By Edward Schumacher, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/gwendolyn-a-fager-to-wed-in-september.html | Gwendolyn A. Fager To Wed in September | False | | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/fashion-covered-with-style-photographs-by-marc-bulka.html | FASHION; COVERED WITH STYLE; photographs by Marc Bulka | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/us-spending-on-each-resident-put-at-2591.html | U.S. SPENDING ON EACH RESIDENT PUT AT $2,591 | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/where-does-art-come-from.html | WHERE DOES ART COME FROM? | False | By Edward Rothstein | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/iona-tops-fordham-on-late-rally-66-64.html | Iona Tops Fordham On Late Rally, 66-64 | False | By Alex Yannis, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/marjorie-aldrich-to-marry-in-may.html | Marjorie Aldrich To Marry in May | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/an-alternate-plan.html | AN ALTERNATE PLAN | False | By Ernest F. Hollings | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/ex-umw-chief-in-hospital.html | Ex-U.M.W. Chief in Hospital | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/alcoholism-tax-bill-opposed-by-dealers.html | ALCOHOLISM-TAX BILL OPPOSED BY DEALERS | False | By Albert J. Parisi | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-local-history-and-mad-nan-225827.html | Local History And 'Mad Nan' | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/i-know-youre-famous-who-are-you.html | 'I KNOW YOU'RE FAMOUS. WHO ARE YOU' | False | By Johanna Hurwitz | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/shot-by-westphal-defeats-rockets.html | SHOT BY WESTPHAL DEFEATS ROCKETS | False | By Sam Goldaper, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/mary-mudd-betrothed-to-charles-e-wallace.html | Mary Mudd Betrothed To Charles E. Wallace | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/what-the-commuter-needs.html | WHAT THE COMMUTER NEEDS | False | By Richard Rescigno | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sports-of-the-times-is-baseball-using-a-double-standard.html | Sports of the Times; Is Baseball Using a Double Standard? | False | MURRAY CHASS | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/music-view-how-much-do-the-words-really-matter-in-opera.html | MUSIC VIEW; HOW MUCH DO THE WORDS REALLY MATTER IN OPERA? | False | By Donal Henahan | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/l-opposing-prejudice-208424.html | Opposing Prejudice | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/legislature-plans-to-pay-suits-costs.html | LEGISLATURE PLANS TO PAY SUIT'S COSTS | False | By Louise Saul | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/tropical-tweeds.html | TROPICAL TWEEDS | False | By Richard Condon | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/dance-dianne-mcintyres-troupe.html | DANCE: DIANNE MCINTYRE'S TROUPE | False | By Jennifer Dunning | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/economy-not-arms-may-sway-bonn-voting.html | ECONOMY, NOT ARMS, MAY SWAY BONN VOTING | False | By James M. Markham, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/follow-up-on-the-news-squirrel-census.html | FOLLOW-UP ON THE NEWS; Squirrel Census | False | By Richard Haitch | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/make-gradutation-rate-the-bottom-line.html | MAKE GRADUTATION RATE THE BOTTOM LINE | False | By Robert Klitgaard | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/leonardo-inventions-shown-in-westchester.html | Leonardo Inventions Shown in Westchester | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/on-language-blowing-my-whistle.html | ON LANGUAGE; BLOWING MY WHISTLE | False | By William Safire | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/l-coal-slurries-213988.html | Coal Slurries | False | | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/q-a-207941.html | Q&A | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/evangelicals-strengthening-bonds-with-jews.html | EVANGELICALS STRENGTHENING BONDS WITH JEWS | False | By Richard Bernstein | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/lucy-talbot-is-engaged.html | Lucy Talbot Is Engaged | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/march-wedding-for-miss-cornell-and-rp-krist.html | March Wedding For Miss Cornell And R.P. Krist | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/no-headline-213830.html | No Headline | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/71-greyhounds-killed-in-blaze.html | 71 GREYHOUNDS KILLED IN BLAZE | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/l-british-museum-208250.html | British Museum | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/will-the-met-s-arabella-win-friends-for-strauss.html | WILL THE MET'S 'ARABELLA' WIN FRIENDS FOR STRAUSS'? | False | By Bernard Holland | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/camp-life-is-smooth-for-the-generals.html | CAMP LIFE IS SMOOTH FOR THE GENERALS | False | By William N. Wallace | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/contributors-to-neediest-cite-a-desire-to-ease-hardships.html | CONTRIBUTORS TO NEEDIEST CITE A DESIRE TO EASE HARDSHIPS | False | By Walter H. Waggoner | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/sea-pollution-suit-cites-clam-beds.html | SEA-POLLUTION SUIT CITES CLAM BEDS | False | By Leo H. Carney | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-world-arrest-is-fatal-in-suriname.html | THE WORLD; Arrest Is Fatal In Suriname | False | By Milt Freudenheim and Henry Giniger | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/jazz-jim-hall-on-guitar.html | JAZZ: JIM HALL ON GUITAR | False | By John Wilson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/finding-the-peking-beyond-the-tour-bus.html | FINDING THE PEKING BEYOND THE TOUR BUS | False | By Christopher S. Wren | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-council-completed-its-assignment-214090.html | Council Completed Its Assignment | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/in-the-arts-critics-choices-213996.html | IN THE ARTS: CRITICS' CHOICES | False | By Bernard Holland | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/travel-advisory-bargain-rail-trips-new-thames-landmark-amtrak-s-all-aboard.html | TRAVEL ADVISORY: BARGAIN RAIL TRIPS, NEW THAMES LANDMARK; Amtrak's 'All Aboard America' | False | By Lawrence Van Gelder | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/in-the-wake-of-job-loss-look-up-the-laddernot-back-down.html | IN THE WAKE OF JOB LOSS, LOOK UP THE LADDER-NOT BACK DOWN | True | By Gilbert Blum | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/limited-opportunities.html | LIMITED OPPORTUNITIES | False | By Alice Kimball Smith | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/reagan-still-cant-hold-spending-down.html | REAGAN STILL CAN'T HOLD SPENDING DOWN | False | By Murray L. Weidenbaum | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/weinberger-on-the-ramparts.html | WEINBERGER ON THE RAMPARTS | False | By Theodore H. White | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/corporate-gifts-leveling-off.html | CORPORATE GIFTS LEVELING OFF | False | By Doris Meadows | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/if-youre-thinking-of-living-in-paterson.html | IF YOU'RE THINKING OF LIVING IN PATERSON | False | By Christopher Wellisz | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-article-on-abortion-draws-readers-replies-203086.html | ARTICLE ON ABORTION DRAWS READERS' REPLIES | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/in-a-medieval-mood.html | In a Medieval Mood | False | | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/concert-american-chamber.html | CONCERT: AMERICAN CHAMBER | False | By Tim Page | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/irene-byrne-is-engaged.html | Irene Byrne Is Engaged | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/home-clinic-ordinary-bookshelves-are-easily-made-at-quite-a-saving.html | HOME CLINIC; ORDINARY BOOKSHELVES ARE EASILY MADE, AT QUITE A SAVING | False | By Bernard Gladstone | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/reading-and-writing-early-impressions.html | READING AND WRITING; EARLY IMPRESSIONS | False | By Michiko Kakutani | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/camera-pointers-on-photographing-winter-sports.html | CAMERA; POINTERS ON PHOTOGRAPHING WINTER SPORTS | False | By Fred Rosen and George Schaub | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/north-stars-stop-islanders-4-2.html | NORTH STARS STOP ISLANDERS, 4-2 | False | By James Tuite, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/infrastructure-plans-abound-to-shore-it-up.html | INFRASTRUCTURE: PLANS ABOUND TO SHORE IT UP | False | By Joseph Laura | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/l-so-many-lawyers-213959.html | So Many Lawyers | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/south-africa-bars-a-petition-british-methodist-chief-says.html | South Africa Bars a Petition, British Methodist Chief Says | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/l-diaspora-museum-207928.html | Diaspora Museum | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/you-don-t-have-to-be-cruel-to-be-funny.html | 'YOU DON'T HAVE TO BE CRUEL TO BE FUNNY' | False | By Fred Ferretti | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sports-people-passers-on-display.html | SPORTS PEOPLE; Passers on Display | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/dining-out-authenticity-in-indian-cuisine.html | DINING OUT; AUTHENTICITY IN INDIAN CUISINE | False | By Anne Semmes | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/prospects.html | PROSPECTS | False | By Leslie Wayne | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/in-the-arts-critics-choices-213992.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/rangers-tie-blue-as-greschner-returns.html | RANGERS TIE BLUE AS GRESCHNER RETURNS | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/poll-shows-lessening-of-fear-that-us-military-is-lagging.html | POLL SHOWS LESSENING OF FEAR THAT U.S. MILITARY IS LAGGING | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/follow-up-on-the-news-shark-proof-suit.html | FOLLOW-UP ON THE NEWS; Shark-Proof Suit | False | By Richard Haitch | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/cable-woos-the-daytime-viewer.html | CABLE WOOS THE DAYTIME VIEWER | False | By Alexis Greene | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/in-the-circle-of-a-charmed-life.html | IN THE CIRCLE OF A CHARMED LIFE | False | By Barbara Gamarekian, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred M Morrow | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/nyu-hospital-plans-to-divert-routine-cases.html | N.Y.U. HOSPITAL PLANS TO DIVERT ROUTINE CASES | False | By Ronald Sullivan | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/antiques-view-china-trade-wares.html | ANTIQUES VIEW; CHINA TRADE WARES | False | By Rita Reif | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-enforce-speed-laws-on-the-turnpike-203107.html | Enforce Speed Laws On the Turnpike | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/long-island-guide-down-to-the-sea.html | LONG ISLAND GUIDE; DOWN TO THE SEA | False | By Barbara Delatiner | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/stamps-us-territory-releases-its-first-new-issue.html | STAMPS; U.S. TERRITORY RELEASES ITS FIRST NEW ISSUE | False | By Samuel A. Tower | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/around-the-nation-florida-police-arrest-2-in-lsd-stamp-scheme.html | AROUND THE NATION; Florida Police Arrest 2 In LSD Stamp Scheme | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/leisure-a-renaissance-for-the-camellia.html | LEISURE; A RENAISSANCE FOR THE CAMELLIA | False | By Joan Lee Faust | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/why-kimmelman-is-silent.html | WHY KIMMELMAN IS SILENT | False | By Joseph Deitch | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-world-israel-lebanon-will-talk-faster-as-risks-rise.html | THE WORLD; Israel, Lebanon Will Talk Faster As Risks Rise | False | By Milt Freudenheim and Henry Giniger | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/theater/for-actors-there-is-life-and-work-outside-new-york.html | FOR ACTORS, THERE IS LIFE AND WORK OUTSIDE NEW YORK | False | By Robert Coe | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/hope-and-suspicion-mark-plan-to-redevelop-harlem.html | HOPE AND SUSPICION MARK PLAN TO REDEVELOP HARLEM | False | By Lee A. Daniels | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/gop-minority-elevates-4.html | G.O.P. MINORITY ELEVATES 4 | False | By Frank Lynn | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/february-6-1983.html | 1983-02-06 00:00:00 | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-local-history-and-mad-nan-203417.html | LOCAL HISTORY AND 'MAD NAN' | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/the-eviction-of-a-fellow-tenant.html | THE EVICTION OF A FELLOW TENANT | False | By Joan Cook | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/data-update.html | Data Update | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/cycle-show-at-garden.html | Cycle Show at Garden | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/savers-of-land-and-history-join-forces-for-meeting.html | SAVERS OF LAND AND HISTORY JOIN FORCES FOR MEETING | True | By Gary Kriss | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/westchester-journal-207829.html | WESTCHESTER JOURNAL | False | By Roland Foster Miller | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/q-a-permission-to-sublet.html | Q&A; Permission to Sublet | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/future-events-all-for-a-good-cause.html | Future Events; All for a Good Cause | False | By Ruth Robinson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/childrens-books.html | CHILDREN'S BOOKS | False | By Richard Mitchell | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/l-a-strong-merger-213991.html | A Strong Merger | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/postings-a-computerwares-trade-mart.html | POSTINGS; A COMPUTERWARES TRADE MART | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/kemp-seeks-stability-amid-yankee-tumult.html | KEMP SEEKS STABILITY AMID YANKEE TUMULT | False | By Joseph Durso | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/l-shanker-s-blow-for-teacher-mediocrity-212615.html | SHANKER'S BLOW FOR TEACHER MEDIOCRITY | False | | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/what-s-new-in-the-airline-industry-keeping-travel-agents-in-tickets.html | WHAT'S NEW IN THE AIRLINE INDUSTRY; KEEPING TRAVEL AGENTS IN TICKETS | False | By Agis Salpukas | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/l-the-government-s-bad-deal-for-us-indians-210616.html | THE GOVERNMENT'S BAD DEAL FOR U.S. INDIANS | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/postings-fears-of-condominiums-allayed.html | POSTINGS; FEARS OF CONDOMINIUMS ALLAYED | False | By Frances Cerra | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/l-an-abortive-attack-on-coming-of-age-210620.html | AN ABORTIVE ATTACK ON 'COMING OF AGE' | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sports-people-record-for-miss-lynch.html | SPORTS PEOPLE; Record for Miss Lynch | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/police-officer-s-trial-in-new-milford-set.html | POLICE OFFICER'S TRIAL IN NEW MILFORD SET | False | By Robert E. Tomasson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/westchester-guide-the-cartoonist-s-art.html | WESTCHESTER GUIDE; THE CARTOONIST'S ART | False | By Eleanor Charles | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/in-pop-the-mcgarrigle-sisters-know-no-bounds.html | IN POP, THE McGARRIGLE SISTERS KNOW NO BOUNDS | False | By Jon Pareles | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/at-home-abroad-the-two-nations.html | AT HOME ABROAD; THE TWO NATIONS | False | By Anthony Lewis | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/woman-says-plea-for-a-visa-cost-her-a-soviet-chess-title.html | WOMAN SAYS PLEA FOR A VISA COST HER A SOVIET CHESS TITLE | False | By Serge Schmemann, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/premier-of-china-will-meet-reagan-in-us-this-year.html | PREMIER OF CHINA WILL MEET REAGAN IN U.S. THIS YEAR | False | By Bernard Weinraub, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/a-may-wedding-for-jane-sandler.html | A May Wedding For Jane Sandler | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/recent-sales-213947.html | RECENT SALES | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/new-jersey-guide-miss-warwick-to-sing.html | NEW JERSEY GUIDE; MISS WARWICK TO SING | False | By Frank Emblen | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/sorry-wrong-numbersort-of.html | SORRY, WRONG NUMBER-SORT OF | True | By Kathi L. Reed | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/l-british-museum-208264.html | BRITISH MUSEUM | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/2-fathers-join-zimbabwe-search.html | 2 FATHERS JOIN ZIMBABWE SEARCH | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/lisa-ruth-singer-engaged.html | Lisa Ruth Singer Engaged | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/tv-view-the-winds-of-waropen-to-question-but-often-impressive.html | TV VIEW; 'THE WINDS OF WAR'-OPEN TO QUESTION, BUT OFTEN IMPRESSIVE | False | By John O'Connor | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/hartman-plots-course-with-new-works.html | HARTMAN PLOTS COURSE WITH NEW WORKS | False | By Alvin Klein | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-world-closing-the-gap-on-namibia.html | THE WORLD; Closing the Gap On Namibia | False | By Milt Freudenheim and Henry Giniger | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/dining-out-with-a-dash-of-creativity.html | DINING OUT; WITH A DASH OF CREATIVITY | False | By Florence Fabricant | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/tana-hoban-is-married.html | Tana Hoban Is Married | False | | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/3d-world-group-appears-to-ease-radical-stance.html | 3D-WORLD GROUP APPEARS TO EASE RADICAL STANCE | False | By Bernard D. Nossiter, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/quilting-as-a-point-of-departure.html | QUILTING AS A POINT OF DEPARTURE | False | By Patricia Malarcher | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/talking-comparing-systems-for-co-ops.html | TALKING; COMPARING SYSTEMS FOR CO-OPS | False | By Diane Henry | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/mcenroe-meets-lendl-in-final.html | McEnroe Meets Lendl in Final | False | By Neil Amdur, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/bush-hopes-arms-talks-continue-even-if-the-allies-deploy-missiles.html | BUSH HOPES ARMS TALKS CONTINUE EVEN IF THE ALLIES DEPLOY MISSILES | False | By John Vinocur, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/children-s-books-208355.html | CHILDREN'S BOOKS | False | By Holclomb B. Noble | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/l-ira-annuities-213989.html | I.R.A. Annuities | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/elizabeth-cascella-and-james-auran-to-marry-in-june.html | Elizabeth Cascella And James Auran To Marry in June | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/art-view-his-paintings-speak-of-a-vanished-russia.html | ART VIEW; HIS PAINTINGS SPEAK OF A VANISHED RUSSIA | False | By John Russell | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/week-in-business-unemployment-decreases-to-102.html | WEEK IN BUSINESS; UNEMPLOYMENT DECREASES TO 10.2% | False | By Daneil F. Cuff | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/news-of-records-noise-free-disks.html | NEWS OF RECORDS: NOISE-FREE DISKS | False | By Gerald Gold | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/a-town-vs-a-region.html | A TOWN VS. A REGION | False | By Samuel G. Freedman | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/stjohn-s-regains-first-place-82-57.html | ST.JOHN'S REGAINS FIRST PLACE, 82-57 | False | By Gordon S. White | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/cleanup-of-reactor-to-take-2-years-more-than-expected.html | Cleanup of Reactor to Take 2 Years More Than Expected | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/can-the-mad-be-guilty.html | CAN THE MAD BE GUILTY? | False | By David C. Anderson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/around-the-corner-an-ageless-china.html | AROUND THE CORNER, AN AGELESS CHINA | False | By Richard Bernstein | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/susan-percy-engaged-to-robert-pf-rider.html | Susan Percy Engaged To Robert P.F. Rider | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sports-people-mets-sign-hodges.html | SPORTS PEOPLE; Mets Sign Hodges | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/l-celebrating-robert-burns-208229.html | Celebrating Robert Burns | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/outdoors-a-depressing-season-to-hunt-bluebill.html | OUTDOORS; A Depressing Season to Hunt Bluebill | False | By Nelson Bryant | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/sleddog-races-without-the-sleds.html | SLED-DOG RACES, WITHOUT THE SLEDS | False | By Laurie A. O'Neill | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/what-s-new-in-the-airline-industry-a-cease-fire-in-the-fare-wars.html | WHAT'S NEW IN THE AIRLINE INDUSTRY; A CEASE-FIRE IN THE FARE WARS | False | By Agis Salpukas | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/poll-finds-public-is-confused-on-evacuation-plan.html | POLL FINDS PUBLIC IS CONFUSED ON EVACUATION PLAN | False | By James Feron | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/station-is-showcase-for-art.html | STATION IS SHOWCASE FOR ART | False | By Marcia B. Saft | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/state-arms-work-may-slow-states-news-service.html | STATE ARMS WORK MAY SLOW; States News Service | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/a-house-once-again-is-just-shelter.html | A HOUSE, ONCE AGAIN, IS JUST SHELTER | False | By Matthew L. Wald | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/must-we-stagnate.html | Must We Stagnate? | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/emission-inspections-whats-next.html | EMISSION INSPECTIONS: WHAT'S NEXT? | False | By Lori Dillman | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/helping-patients-make-comeback.html | HELPING PATIENTS MAKE COMEBACK | False | By Joan Marans Dim | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/ladds-peter-s-marlette-engaged-to-marry.html | Ladds, Peter S. Marlette Engaged to Marry | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/long-island-journal-207778.html | LONG ISLAND JOURNAL | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/an-original-senior-citizen.html | AN ORIGINAL SENIOR CITIZEN | False | By Pauline Maier | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/topics-compulsions-marathon-man.html | Topics; Compulsions; Marathon Man | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/l-celine-208419.html | Celine | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/looking-back-at-look.html | LOOKING BACK AT LOOK | False | By N. R. Kleinfield | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/glimpses-of-an-almost-forgotten-artistscolony-on-li.html | GLIMPSES OF AN ALMOST FORGOTTEN ARTISTSCOLONY ON L.I. | False | By Helen A. Harrison | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/elisabeth-a-fairlie-becomes-engaged.html | Elisabeth A. Fairlie Becomes Engaged | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/miss-clark-j-p-lupoff-are-to-wed.html | Miss Clark, J. P. Lupoff Are to Wed | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/martha-b-gerson-a-lawyer-to-marry-charles-f-lufkin-investment-banker.html | Martha B. Gerson, a Lawyer, to Marry Charles F. Lufkin, Investment Banker | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/kite-leads-by-2-on-a-record-62.html | KITE LEADS BY 2 ON A RECORD 62 | False | By John Radosta, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/new-jersey-journal-205487.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/motorists-riding-out-ups-and-downs-of-gas-prices.html | MOTORISTS RIDING OUT UPS AND DOWNS OF GAS PRICES | False | By John T. McQuiston | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/topics-compulsions-supply-side-drug-war.html | TOPICS; COMPULSIONS; Supply-Side Drug War | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/rumours-and-little-more-thriving-in-steel-town.html | RUMOURS AND LITTLE MORE THRIVING IN STEEL TOWN | False | By William Serrin, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/quilts-reflection-of-their-times.html | QUILTS: REFLECTION OF THEIR TIMES | False | By Carolyn Darrow | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/sports-of-the-times-the-hall-of-fame-snubs-joe-namath.html | SPORTS OF THE TIMES; THE HALL OF FAME SNUBS JOE NAMATH | False | By Dave Anderson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/96-trailer-owners-face-eviction-in-norwalk.html | 96 TRAILER OWNERS FACE EVICTION IN NORWALK | False | By Rob Dudko | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/kathryn-b-smith-to-marry-in-may.html | Kathryn B. Smith To Marry in May | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/can-the-mideast-triangle-get-off-square-one.html | CAN THE MIDEAST TRIANGLE GET OFF SQUARE ONE? | False | By David K. Shipler | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/strong-1984-role-vowed-by-kennedy.html | STRONG 1984 ROLE VOWED BY KENNEDY | False | By Adam Clymer, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/l-no-headline-208244.html | No Headline | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/how-survey-was-conducted.html | HOW SURVEY WAS CONDUCTED | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/the-big-deficits-will-get-scant-support.html | THE BIG DEFICITS WILL GET SCANT SUPPORT | False | By Michael E. Levy | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/bank-and-ex-actress-battle-over-groucho-marx-gifts-to-her.html | BANK AND EX-ACTRESS BATTLE OVER GROUCHO MARX GIFTS TO HER | False | By Judith Cummings, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/washington-an-old-man-s-faith.html | WASHINGTON; AN OLD MAN'S FAITH | False | By James Reston | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/travel/step-by-step-through-the-alhambra.html | STEP BY STEP THROUGH THE ALHAMBRA | False | By Robert Packard | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/l-the-t-is-older-than-you-think-213999.html | The 'T' Is Older Than You Think | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-article-on-abortion-draws-readers-replies-214020.html | ARTICLE ON ABORTION DRAWS READERS' REPLIES | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/times-and-unions-to-discuss-extending-pacts.html | TIMES AND UNIONS TO DISCUSS EXTENDING PACTS | False | By Damon Stetson | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/when-the-world-came-down-the-street.html | WHEN THE WORLD CAME DOWN THE STREET | True | By Jeremiah J. Mahoney | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/l-specialist-firms-213958.html | Specialist Firms | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/l-heights-addenda-208603.html | Heights Addenda | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-region-buying-time-buying-trouble.html | THE REGION; Buying Time, Buying Trouble | False | By Richard Levine and William C. Rhoden | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/around-the-nation-nuclear-panel-proposes-fine-of-illinois-utility.html | AROUND THE NATION; Nuclear Panel Proposes Fine of Illinois Utility | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/l-second-edition-208414.html | Second Edition | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/opinion/the-solitude-of-latin-america.html | THE SOLITUDE OF LATIN AMERICA | False | By Gabriel Garcia Marquez | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-adventures-on-the-railroad-214092.html | Adventures On the Railroad | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/for-would-be-nascar-racers-a-short-course-in-drivers-ed.html | FOR WOULD-BE NASCAR RACERS, A SHORT COURSE IN DRIVERSED | False | By Steve Potter | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/concert-javanese-gemelan-music.html | CONCERT: JAVANESE GEMELAN MUSIC | False | By John Rockwell | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/deciding-tax-abatements-without-pressure.html | DECIDING TAX ABATEMENTS WITHOUT PRESSURE | False | By David W. Dunlap | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/courting-the-elite-at-conde-nast.html | COURTING THE ELITE AT CONDE NAST | False | By Sandra Salmans | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/hamilton-captures-3rd-straight-title.html | HAMILTON CAPTURES 3RD STRAIGHT TITLE | False | By Thomas Rogers, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/television-week-201685.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/l-the-garbage-crisis-time-for-solutions-203400.html | THE GARBAGE CRISIS: TIME FOR SOLUTIONS | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-region-kean-proposes-a-budget-that-makes-no-waves.html | THE REGION; Kean Proposes A Budget That Makes No Waves | False | By Richard Levine and William C Rhoden | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/boxing-theres-good-and-bad-but-the-fights-must-go-on.html | Boxing: There's Good and Bad, But the Fights Must Go On | False | By Barney Nagler | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/avant-garde-jazz.html | Avant-Garde Jazz | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/wendy-s-schindler-betrothed-to-dr-lloyd-reich.html | Wendy S. Schindler Betrothed to Dr. Lloyd Reich | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/business/consumer-rates.html | CONSUMER RATES | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/rutgers-cautioned-on-competition.html | RUTGERS CAUTIONED ON COMPETITION | False | By Priscilla van Tassel | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/reagan-looks-for-a-handle-on-health-costs.html | REAGAN LOOKS FOR A HANDLE ON HEALTH COSTS | False | By Robert Pear | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/new-york-times-magazine-february-6-1983.html | New York Times Magazine February 6, 1983 | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/adair-ann-brown-to-marry-in-may.html | Adair Ann Brown To Marry in May | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/winn-casey-sets-wedding-in-april-to-dd-cullen.html | Winn Casey Sets Wedding in April To D.D. Cullen | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-nation-mobile-gives-in-on-city-elections.html | THE NATION; MObile Gives In On City Elections | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/obituaries/jim-ameche-dies-at-68-first-jack-armstrong.html | Jim Ameche Dies at 68; First 'Jack Armstrong' | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-region-the-travelers-is-staying-put.html | THE REGION; The Travelers Is Staying Put | False | By Richard Levine and William C. Rhoden | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/the-world-on-maneuvers-in-honduras.html | THE WORLD; On Maneuvers In Honduras | False | By Milt Freudenheim and Henry Giniger | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/jamie-stanforth-weds-thomas-j-shoemaker.html | Jamie Stanforth Weds Thomas J. Shoemaker | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/weekinreview/headliners-merit-badgering.html | Headliners; Merit Badgering | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/dance-view-a-balanchine-masterpiece-is-revived.html | DANCE VIEW; A BALANCHINE MASTERPIECE IS REVIVED | False | By Anna Kisselgoff | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/school-aid-battle-heats-up-in-albany.html | SCHOOL AID BATTLE HEATS UP IN ALBANY | False | By Josh Barbanel | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/magazine/i-m-pei-rediscovers-china-208248.html | I.M. Pei Rediscovers China | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/style/maria-guarisco-affianced.html | Maria Guarisco Affianced | False | | 1983-02-10 | TX 1-065547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/mayor-gets-earful-in-bridgeport.html | MAYOR GETS EARFUL IN BRIDGEPORT | False | By Leonard J. Grimaldi | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/books/hebrew-poetry-in-its-israeli-phase.html | HEBREW POETRY IN ITS ISRAELI PHASE | False | By Edward Hirsch | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/diversion-of-funds-vexes-fishermen.html | DIVERSION OF FUNDS VEXES FISHERMEN | False | By John Rather | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/baseball-union-challenges-salary-curb.html | Baseball Union Challenges Salary Curb | False | By Murray Chass | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/famine-again-perils-the-sub-saharan-region.html | FAMINE AGAIN PERILS THE SUB-SAHARAN REGION | False | Special to the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/aid-team-is-ready-for-nuclear-mishap.html | AID TEAM IS READY FOR NUCLEAR MISHAP | False | By Pete Mobilia | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/minority-of-jews-in-survey-observe-sabbath.html | MINORITY OF JEWS IN SURVEY OBSERVE SABBATH | False | By Dena Kleiman | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/reagan-expanding-trident-program.html | REAGAN EXPANDING TRIDENT PROGRAM | False | By Richard Halloran, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/talent-teams-up-on-music-for-massed-keyboards.html | TALENT TEAMS UP ON MUSIC FOR MASSED KEYBOARDS | False | By Allan Kozinn | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/sports/no-headline-213921.html | No Headline | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/photography-view-an-unlikely-pairing-of-two-schools-of-the-20s.html | PHOTOGRAPHY VIEW; AN UNLIKELY PAIRING OF TWO SCHOOLS OF THE 20's | False | By Gene Thornton | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/city-urges-preservation-of-staten-island-green-belt.html | CITY URGES PRESERVATION OF STATEN ISLAND GREEN BELT | False | By Maurice Carroll | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/c-correction-213954.html | CORRECTION | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/follow-up-on-the-news-leaky-lake.html | FOLLOW-UP ON THE NEWS; Leaky Lake | False | By Richard Haitch | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/realestate/l-loft-warning-213944.html | Loft Warning | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/quotation-of-the-day-213951.html | Quotation of the Day | False | | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/arts/numismatics-gasparro-designs-washingtonlincoln-medal.html | NUMISMATICS; GASPARRO DESIGNS WASHINGTON-LINCOLN MEDAL | False | By Ed Reitter | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/movies/film-view-is-it-a-happy-ending-if-a-movie-breeds-no-sequel.html | FILM VIEW; IS IT A HAPPY ENDING IF A MOVIE BREEDS NO SEQUEL? | False | By Janet Maslin | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/nyregion/college-aid-law-is-opposed.html | College Aid Law Is Opposed | False | AP | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/us/tale-of-man-and-105-wives-packs-courtroom.html | TALE OF MAN AND 105 WIVES PACKS COURTROOM | False | Special to the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-06 | 1983-02-06 | https://www.nytimes.com/1983/02/06/world/shultz-foresees-closer-china-ties.html | SHULTZ FORESEES CLOSER CHINA TIES | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-10 | TX 1-065547 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/red-wings-3-maple-leafs-0.html | Red Wings 3; Maple Leafs 0 | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/new-york-day-by-day-215390.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-scholastic-to-deutsch.html | ADVERTISING; Scholastic to Deutsch | False | By Philip H. Dougherty | 1983-02-09 | TX 1-057627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/colavito-charges-brutality-by-police.html | Colavito Charges Brutality by Police | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/corporate-profits-off-again-in-82.html | CORPORATE PROFITS OFF AGAIN IN '82 | False | By Kenneth N. Gilpin | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/no-headline-215169.html | No Headline | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/just-playing-s-the-thing-at-dart-tourney-in-city.html | JUST PLAYING'S THE THING AT DART TOURNEY IN CITY | False | By Suzanne Daley | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/doctors-accused-of-starving-comatose-patient.html | DOCTORS ACCUSED OF STARVING COMATOSE PATIENT | False | By Judith Cummings, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/theater/stage-snoo-wilson-s-lynchville.html | STAGE: SNOO WILSON'S 'LYNCHVILLE' | False | By Mel Gussow | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/high-schools-and-public-colleges-stiffening-requirements-for-pupils.html | HIGH SCHOOLS AND PUBLIC COLLEGES STIFFENING REQUIREMENTS FOR PUPILS | False | By Gene I. Maeroff | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/ballet-nureyev-glows-with-yoko-morishita.html | BALLET: NUREYEV GLOWS WITH YOKO MORISHITA | False | By Anna Kisselgoff | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/washington-watch-feldstein-tune-called-off-key.html | Washington Watch; Feldstein Tune Called Off-Key | False | By Kenneth B. Noble | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/bruins-extend-undefeated-streak-to-15.html | Bruins Extend Undefeated Streak to 15 | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/around-the-world-bush-meets-leaders-of-italy-s-parties.html | AROUND THE WORLD; Bush Meets Leaders of Italy's Parties | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/queens-japanese-show.html | Queens Japanese Show | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/legal-snarl-developing-around-case-of-a-baby-born-to-surrogate-mother.html | LEGAL SNARL DEVELOPING AROUND CASE OF A BABY BORN TO SURROGATE MOTHER | False | By Iver Peterson, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/executives.html | EXECUTIVES | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/foreign-affairs-moscow-s-urgent-message.html | FOREIGN AFFAIRS; MOSCOW'S URGENT MESSAGE | False | By Flora Lewis | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/trinity-college-debates-the-banning-of-fraternities.html | TRINITY COLLEGE DEBATES THE BANNING OF FRATERNITIES | False | By Samuel G. Freedman, Special To the New York Times | | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/pope-travel-plans-announced.html | POPE TRAVEL PLANS ANNOUNCED | False | Special to the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/sports-world-specials-a-one-liner-by-broyles.html | SPORTS WORLD SPECIALS; A One-Liner by Broyles | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/budget-plan-could-shift-aid-for-the-middle-class.html | BUDGET PLAN COULD SHIFT AID FOR THE MIDDLE CLASS | False | By Robert Pear, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/cuomo-proposal-on-prisons-gets-support-by-fink.html | CUOMO PROPOSAL ON PRISONS GETS SUPPORT BY FINK | False | By Susan Chira | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/the-un-today-feb-7-1983-general-assembly.html | The U.N. Today; Feb. 7, 1983; GENERAL ASSEMBLY | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/music-by-gandini-argentine.html | Music: By Gandini, Argentine | False | By Tim Page | 1983-02-09 | TX 1-057627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/china-seeks-investors-for-its-hainan-island.html | CHINA SEEKS INVESTORS FOR ITS HAINAN ISLAND | False | Special to the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/movies/tv-a-chinese-affair.html | TV: 'A CHINESE AFFAIR' | False | By John Corry | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/white-house-budget-up-6.7.html | White House Budget Up 6.7% | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/around-the-nation-fire-kills-a-guest-in-the-texas-capitol.html | AROUND THE NATION; Fire Kills a Guest In the Texas Capitol | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/business-digest-monday-february-7-1983-the-economy.html | BUSINESS DIGEST; MONDAY, FEBRUARY 7, 1983; The Economy | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/housecleaning-andropov-style-rousing-russia.html | HOUSECLEANING, ANDROPOV-STYLE, ROUSING RUSSIA | False | By Serge Schmemann, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/bristol-myers-trying-canisters.html | Bristol-Myers Trying Canisters | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/music-noted-in-brief-brooklyn-college-offers-5-new-chamber-operas.html | MUSIC NOTED IN BRIEF; Brooklyn College Offers 5 New Chamber Operas | False | By Bernard Holland | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/sort-and-refurbish-tackle-early.html | SORT AND REFURBISH TACKLE EARLY | False | By Nelson Bryant | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/hamilton-athlete-on-ice.html | HAMILTON ATHLETE ON ICE | False | By Thomas Rogers, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/the-region-jersey-senate-weighs-jobs-bills.html | THE REGION; Jersey Senate Weighs Jobs Bills | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/mt-st-helens-more-active.html | Mt. St. Helens More Active | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/unequal-germanys-210858.html | UNEQUAL GERMANYS | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/mcenroe-defeats-lendl.html | MCENROE DEFEATS LENDL | False | By Neil Amdur, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/madrid-s-new-working-class-the-bureaucrats.html | MADRID'S NEW WORKING CLASS: THE BUREAUCRATS | False | By John Darnton, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/l-a-case-for-us-withdrawal-from-lebanon-215415.html | A CASE FOR U.S. WITHDRAWAL FROM LEBANON | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/a-nixon-tv-series-on-world-affairs-to-begin.html | A NIXON TV SERIES ON WORLD AFFAIRS TO BEGIN | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/drug-scene-irks-buck-williams.html | Drug Scene Irks Buck Williams | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/dollar-dry-dock-link.html | Dollar-Dry Dock Link | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/quotation-of-the-day-215370.html | Quotation of the Day | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/new-york-day-by-day-215394.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/mancini-wins-in-return.html | MANCINI WINS IN RETURN | False | By Jane Gross, Special To the New York Times | 1983-02-09 | TX 1-057627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/for-22-million-an-ez-alternative.html | FOR 22 MILLION, AN EZ ALTERNATIVE | False | Special to the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/a-steppingstone-effect-draws-young-to-capitol.html | A STEPPINGSTONE EFFECT DRAWS YOUNG TO CAPITOL | False | Special to the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/new-york-day-by-day-215129.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/essay-the-baby-steppers.html | ESSAY; THE BABY-STEPPERS | False | By William Safire | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/theater/theater-what-i-did-last-summer-at-circle-rep.html | THEATER: 'WHAT I DID LAST SUMMER' AT CIRCLE REP | False | By Frank Rich | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/style/karen-goldstein-wed-to-drwarren-fink.html | Karen Goldstein Wed To Dr.Warren Fink | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/l-on-a-shooting-in-rome-210857.html | ON A SHOOTING IN ROME | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-metrofone-to-scali.html | ADVERTISING; Metrofone to Scali | False | By Philip H. Dougherty | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/heart-recipient-is-back-on-road-to-recovery.html | HEART RECIPIENT IS BACK ON ROAD TO RECOVERY | False | By Lawrence K. Altman | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/around-the-nation-philadelphia-school-pact-voted-down-by-strikers.html | AROUND THE NATION; Philadelphia School Pact Voted Down by Strikers | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/obituaries/neil-h-swanson-baltimore-editor.html | NEIL H. SWANSON, BALTIMORE EDITOR | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/business-people-signal-names-officials-following-frye-linkup.html | BUSINESS PEOPLE; Signal Names Officials Following Frye Linkup | False | By Daniel F. Cuff | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/tv-comedy-about-fleeing-the-city.html | TV: COMEDY ABOUT FLEEING THE CITY | False | By John J. O'Connor | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/israeli-colonel-after-brush-with-marine-is-reported-hurt-in-raid.html | ISRAELI COLONEL, AFTER BRUSH WITH MARINE, IS REPORTED HURT IN RAID | False | By David K. Shipler, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/l-paradoxical-mission-214054.html | PARADOXICAL MISSION | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/music-noted-in-brief-martha-schlamme-at-jason-s-park-royal.html | MUSIC NOTED IN BRIEF; Martha Schlamme At Jason's Park Royal | False | By Stephen Holden | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/westphal-making-plays.html | WESTPHAL MAKING PLAYS | False | By Sam Goldaper | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/the-region-pacifier-recall-set-in-connecticut.html | THE REGION; Pacifier Recall Set in Connecticut | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/commodities-oil-futures-and-global-disruptions.html | Commodities; Oil Futures And Global Disruptions | False | By H.j. Maidenberg | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/reporter-s-notebook-shultz-finds-china-all-business.html | REPORTER'S NOTEBOOK: SHULTZ FINDS CHINA ALL BUSINESS | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/us-fears-forays-into-indochina-may-harm-talks.html | U.S. FEARS FORAYS INTO INDOCHINA MAY HARM TALKS | False | By B. Drummond Ayres, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/movies/new-film-forum-series-offers-polish-features.html | New Film Forum Series Offers Polish Features | False | | 1983-02-09 | TX 1-057627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/rangers-lose-to-hawks-by-4-1.html | RANGERS LOSE TO HAWKS BY 4-1 | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/the-poorest-of-the-sick.html | The Poorest of the Sick | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/delaware-merger-suit-is-curbed.html | DELAWARE MERGER SUIT IS CURBED | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/bridge-games-of-board-a-match-are-challenging-but-rare.html | Bridge: Games of Board-a-Match Are Challenging But Rare | False | By Alan Truscott | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/churches-organize-to-tackle-budget.html | CHURCHES ORGANIZE TO TACKLE BUDGET | False | By Robert Pear, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/obituaries/james-f-hayes.html | JAMES F. HAYES | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/mrs-lloyd-defeats-miss-jaeger-in-final.html | Mrs. Lloyd Defeats Miss Jaeger in Final | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/l-coded-message-on-resource-recovery-210855.html | 'CODED MESSAGE' ON RESOURCE RECOVERY | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/books/books-of-the-times-214189.html | BOOKS OF THE TIMES | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/gandhi-party-wins-big-victory-in-new-delhi.html | GANDHI PARTY WINS BIG VICTORY IN NEW DELHI | False | By William K. Stevens, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/man-abandons-search-for-lost-lottery-ticket.html | Man Abandons Search For Lost Lottery Ticket | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/titles-to-zajonc-and-miss-martin.html | Titles to Zajonc And Miss Martin | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/repackaging-team-triumph.html | REPACKAGING: TEAM TRIUMPH | False | By Pamela G. Hollie | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/waste-concern-in-connecticut-accused-again.html | WASTE CONCERN IN CONNECTICUT ACCUSED AGAIN | False | By Ralph Blumenthal | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/82-tax-forms-more-difficult-but-offer-way-to-save-money.html | '82 TAX FORMS MORE DIFFICULT BUT OFFER WAY TO SAVE MONEY | False | By Tamar Lewin | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/youths-stealing-subway-tokens-by-sucking-on-turnstile-slots.html | YOUTHS STEALING SUBWAY TOKENS BY SUCKING ON TURNSTILE SLOTS | False | By Ari L. Goldman | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/deadly-poisons-lifeless-enforcement.html | Deadly Poisons, Lifeless Enforcement | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/the-region-drug-unit-formed-in-connecticut.html | THE REGION; Drug Unit Formed In Connecticut | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/francis-works-quietly-to-put-whalers-back-on-scoreboard.html | FRANCIS WORKS QUIETLY TO PUT WHALERS BACK ON SCOREBOARD | False | By Peter Alfano | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/market-place-transportation-stocks-higher.html | Market Place; Transportation Stocks Higher | False | By Vartanig G. Vartan | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/snow-obliterates-city-area-s-illusions-of-autumn.html | SNOW OBLITERATES CITY AREA'S ILLUSIONS OF AUTUMN | False | By Richard Bernstein | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/nfc-wins-pro-bowl-20-19.html | N.F.C. Wins Pro Bowl, 20-19 | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/obituaries/rodney-usher-wilson.html | RODNEY USHER-WILSON | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/how-we-count-european-missiles.html | HOW WE COUNT EUROPEAN MISSILES | False | By Lawrence S. Eagleburger | 1983-02-09 | TX 1-057627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/l-ill-conceived-merger-of-federal-funding-210854.html | ILL-CONCEIVED MERGER OF FEDERAL FUNDING | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/tarkanian-looking-to-perfect-season.html | TARKANIAN LOOKING TO PERFECT SEASON | False | By Gordon S. White Jr. | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/music-noted-in-brief-215441.html | MUSIC NOTED IN BRIEF | False | Program of the Baroque, By the Kuijken Trio | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/jim-thorpe-s-family-feud.html | Jim Thorpe's Family Feud | False | DAVE ANDERSON | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/few-issues-scheduled-this-week.html | FEW ISSUES SCHEDULED THIS WEEK | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/state-s-democrats-seek-84-influence.html | STATE'S DEMOCRATS SEEK '84 INFLUENCE | False | By Edward Gargan | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/style/nina-mizrahi-is-wed-to-barnett-brickner.html | Nina Mizrahi Is Wed To Barnett Brickner | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/obituaries/reginald-denham-89-dies-actor-writer-and-director.html | REGINALD DENHAM, 89, DIES; ACTOR, WRITER AND DIRECTOR | False | By C. Gerald Fraser | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/nuclear-freeze-group-plots-a-more-political-approach.html | NUCLEAR FREEZE GROUP PLOTS A MORE POLITICAL APPROACH | False | By Judith Miller, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-geer-dubois-gets-iveco-line.html | ADVERTISING; Geer, DuBois Gets Iveco Line | False | By Philip H. Dougherty | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/credit-markets-new-accounts-alter-analyses.html | CREDIT MARKETS; NEW ACCOUNTS ALTER ANALYSES | False | By Michael Quint | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/style/relationships-the-grief-of-a-failed-pregnancy.html | RELATIONSHIPS; THE GRIEF OF A FAILED PREGNANCY | False | By Nadine Brozan | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-firstair-switches-to-c-w.html | Advertising; Firstair Switches To C.&W. | False | By Philip H. Dougherty | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/style/for-divorce-a-revolution-in-the-courtroom.html | FOR DIVORCE, A 'REVOLUTION' IN THE COURTROOM | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/sports-world-specials-a-welcome-invitation.html | SPORTS WORLD SPECIALS; A Welcome Invitation | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/shultz-declares-us-is-firm-in-its-support-for-seoul-s-security.html | SHULTZ DECLARES U.S. IS FIRM IN ITS SUPPORT FOR SEOUL'S SECURITY | False | Special to the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/city-s-parking-rules-for-holidays-in-1983.html | City's Parking Rules For Holidays in 1983 | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/as-forced-exit-eases-africa-malaise-lingers.html | AS FORCED EXIT EASES, AFRICA MALAISE LINGERS | False | By Alan Cowell, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/nordiques-4-capitals-4.html | Nordiques 4, Capitals 4 | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/the-comforting-cookie.html | The Comforting Cookie | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/hawks-beat-celtics.html | Hawks Beat Celtics | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/around-the-nation-louisiana-senate-chief-convicted-of-mail-fraud.html | AROUND THE NATION; Louisiana Senate Chief Convicted of Mail Fraud | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/71-greyhounds-killed-in-blaze-in-connecticut.html | 71 GREYHOUNDS KILLED IN BLAZE IN CONNECTICUT | False | Special to the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/new-york-day-by-day-215393.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-09 | TX 1-057627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/buyers-report-output-and-order-rise.html | BUYERS REPORT OUTPUT AND ORDER RISE | False | By Agis Salpukas | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/oil-impact-on-mexican-town.html | OIL IMPACT ON MEXICAN TOWN | False | By Alan Riding, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/sports-world-specials-borgs-tour-predictions.html | SPORTS WORLD SPECIALS; Borg's Tour Predictions | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/japan-denies-trade-charge.html | Japan Denies Trade Charge | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/beyond-the-free-market.html | BEYOND THE FREE MARKET | False | By David J. Mahoney | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/style/a-new-wave-of-boutiques-rolls-in-from-europe.html | A NEW WAVE OF BOUTIQUES ROLLS IN FROM EUROPE | False | By Anne-Marie Schiro | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/china-says-shultz-soothed-tensions-to-some-extent.html | CHINA SAYS SHULTZ SOOTHED TENSIONS 'TO SOME EXTENT' | False | By Christopher S. Wren, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/style/wide-changes-in-family-life-are-altering-the-family-law.html | WIDE CHANGES IN FAMILY LIFE ARE ALTERING THE FAMILY LAW | False | By Georgia Dullea | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/washington-talk-the-calendar.html | WASHINGTON TALK; The Calendar | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/canada-cement-in-us-move.html | Canada Cement In U.S. Move | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/us-sets-new-estimate-for-satellite-remnant.html | U.S. Sets New Estimate For Satellite Remnant | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/burger-proposes-new-panel-to-cut-high-court-s-load.html | BURGER PROPOSES NEW PANEL TO CUT HIGH COURT'S LOAD | False | By Linda Greenhouse, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/swing-till-dawn-wins-strub-at-38-1.html | Swing Till Dawn Wins Strub at 38-1 | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/briefing-214702.html | BRIEFING | False | By Phil Gailey and Warren Weaver | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/hagler-is-the-main-event-in-an-arena-of-faceless-challengers.html | HAGLER IS THE MAIN EVENT IN AN ARENA OF FACELESS CHALLENGERS | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/the-example-perkins-set.html | THE EXAMPLE PERKINS SET | False | By Murray Chass | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/news-summary-monday-february-7-1983.html | News Summary; MONDAY, FEBRUARY 7, 1983 | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/no-headline-214423.html | No Headline | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/devils-gain-a-4-4-tie.html | DEVILS GAIN A 4-4 TIE | False | By Alex Yannis, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/style/advice-to-women-at-midlife.html | ADVICE TO WOMEN AT MIDLIFE | False | By Judy Klemesrud | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/aoki-will-leave-powerboat-racing.html | Aoki Will Leave Powerboat Racing | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/bomb-explodes-at-residence-of-french-envoy-in-brussels.html | Bomb Explodes at Residence Of French Envoy in Brussels | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/mortuary-is-accused-of-mass-cremations.html | Mortuary Is Accused Of Mass Cremations | False | AP | 1983-02-09 | TX 1-057627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/no-headline-214164.html | No Headline | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/richardson-is-obtained-by-the-nets.html | RICHARDSON IS OBTAINED BY THE NETS | False | By Roy S. Johnson, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/business-people-united-satellite-racing-competitors.html | BUSINESS PEOPLE; United Satellite Racing Competitors | False | By Daniel F. Cuff | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/style/patricia-jean-golding-is-wed-to-rudolph-staehelin.html | Patricia Jean Golding Is Wed to Rudolph Staehelin | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/sports-world-specials-a-winter-s-tale.html | SPORTS WORLD SPECIALS; A Winter's Tale | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/kite-wins-crosby-by-two-with-a-73.html | Kite Wins Crosby By Two With a 73 | False | By John Radosta, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/salvador-cleric-says-bombs-killed-many.html | SALVADOR CLERIC SAYS BOMBS KILLED MANY | False | By Lydia Chavez | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/mortgage-rate-fell-in-january.html | Mortgage Rate Fell in January | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/l-exclusionary-rule-opponents-overstatement-210846.html | EXCLUSIONARY RULE: OPPONENTS' OVERSTATEMENT | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/yablans-to-head-m-g-m-operations.html | YABLANS TO HEAD M-G-M OPERATIONS | False | By Aljean Harmetz, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/advertising-spectrum-closed.html | ADVERTISING; Spectrum Closed | False | By Philip H. Dougherty | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/business/business-people-hasbro-chief-cites-gain-with-traditional-toys.html | BUSINESS PEOPLE; Hasbro Chief Cites Gain With Traditional Toys | False | By Daniel F. Cuff | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/calm-arrival-at-coast-zoo-for-elephant.html | CALM ARRIVAL AT COAST ZOO FOR ELEPHANT | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/glemp-holds-mass-in-rome.html | Glemp Holds Mass in Rome | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/movies/stanley-jaffe-and-the-making-of-without-a-trace.html | STANLEY JAFFE AND THE MAKING OF 'WITHOUT A TRACE' | False | By Leslie Bennetts | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/soviet-emigre-is-found-slain.html | SOVIET EMIGRE IS FOUND SLAIN | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/obituaries/i-usher-kirshblum-70-rabbi-and-civic-leader.html | I. Usher Kirshblum, 70, Rabbi and Civic Leader | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/nyregion/village-fights-a-burglar-alarm-battle.html | VILLAGE FIGHTS A BURGLAR-ALARM BATTLE | False | By Michael Winerip, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/world/paraguay-bars-return-of-8-exiles.html | PARAGUAY BARS RETURN OF 8 EXILES | False | By Edward Schumacher, Special To the New York Times | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/us/immigrant-is-arrested-in-a-moonshine-case.html | Immigrant Is Arrested In a Moonshine Case | False | AP | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/dance-new-bucket-company-works.html | DANCE: NEW BUCKET COMPANY WORKS | False | By Jack Anderson | 1983-02-09 | TX 1-057627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/arts/music-noted-in-brief-king-sunny-ade-band-in-new-york-debut.html | MUSIC NOTED IN BRIEF; King Sunny Ade Band In New York Debut | False | By Robert Palmer | 1983-02-09 | TX 1-057627 |
| 1983-02-07 | 1983-02-07 | https://www.nytimes.com/1983/02/07/opinion/l-letter-on-criminal-justice-the-proper-role-of-parole-214122.html | LETTER: ON CRIMINAL JUSTICE; THE PROPER ROLE OF PAROLE | False | | 1983-02-09 | TX 1-057627 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/lincoln-center-picks-new-president.html | LINCOLN CENTER PICKS NEW PRESIDENT | False | By Harold C. Schonberg | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/music-american-symphony.html | MUSIC: AMERICAN SYMPHONY | False | By Tim Page | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/business-and-the-law-interest-clash-splits-up-firm.html | Business and the Law; Interest Clash Splits Up Firm | False | By Tamar Lewin | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/nhl-puts-off-blues-sale-talk.html | N.H.L. Puts Off Blues' Sale Talk | False | Special to the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/anta-corp-reports-earnings-for-qtr-to-dec-31.html | ANTA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/company-news-ftc-won-t-object-to-ibm-intel-deal.html | COMPANY NEWS; F.T.C. Won't Object To I.B.M.-Intel Deal | False | AP | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/the-city-times-and-printers-reach-agreement.html | THE CITY; Times and Printers Reach Agreement | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/no-headline-217514.html | No Headline | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/spending-by-albany-lobbies-rose-to-record-high-in-1982.html | SPENDING BY ALBANY LOBBIES ROSE TO RECORD HIGH IN 1982 | False | By Susan Chira, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/dow-advances-9.19-to-1087.10.html | DOW ADVANCES 9.19, TO ,1087.10 | False | By Alexander R. Hammer | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/gerulaitis-granted-a-review.html | GERULAITIS GRANTED A REVIEW | False | By Arnold H. Lubasch | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/petrolane-inc-reports-earnings-for-qtr-to-dec-31.html | PETROLANE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/around-the-nation-officials-withhold-data-on-missouri-dioxin-tests.html | AROUND THE NATION; Officials Withhold Data On Missouri Dioxin Tests | False | AP | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/staten-islanders-and-state-divided-on-plan-to-relocate-courthouses.html | STATEN ISLANDERS AND STATE DIVIDED ON PLAN TO RELOCATE COURTHOUSES | False | By E.r. Shipp | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/sports-people-junior-may-return.html | SPORTS PEOPLE; Junior May Return | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/scouting-one-way-to-stop-runaway-costs.html | SCOUTING; One Way to Stop Runaway Costs | False | By Frank Litsky | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/avemco-corp-reports-earnings-for-qtr-to-dec-31.html | AVEMCO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/briefs-216345.html | BRIEFS | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/halliburton-co-reports-earnings-for-qtr-to-dec-31.html | HALLIBURTON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/science-watch-prenatal-fluoridation.html | SCIENCE WATCH; Prenatal Fluoridation | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/christian-druse-accord-obtained-israeli-says.html | CHRISTIAN-DRUSE ACCORD OBTAINED, ISRAELI SAYS | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-10 | TX 1-057625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/l-how-to-extend-a-span-of-economic-recovery-217649.html | HOW TO EXTEND A SPAN OF ECONOMIC RECOVERY | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/quotations-of-the-day-217665.html | Quotations of the Day | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/sports-people-school-star-picks-yale.html | SPORTS PEOPLE; School Star Picks Yale | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/peerless-chain-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS CHAIN CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/fannie-mae-euromarket.html | Fannie Mae Euromarket | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/music-a-webern-evening.html | MUSIC: A WEBERN EVENING | False | By Edward Rothstein | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/simpson-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/usfl-policies-praised-by-players.html | U.S.F.L. POLICIES PRAISED BY PLAYERS | False | By William N. Wallace, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/us-eases-nuclear-emergency-rule.html | U.S. EASES NUCLEAR EMERGENCY RULE | False | By Matthew L. Wald | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/rise-in-imf-drawing-rights-seen.html | Rise in I.M.F. Drawing Rights Seen | False | By Clyde H. Farnsworth, Special to the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/salvador-s-middle-class-a-wary-wish-for-change.html | SALVADOR'S MIDDLE CLASS: A WARY WISH FOR CHANGE | False | By Lydia Chavez, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/topics-metal-markets-curious-capitalism.html | TOPICS; Metal Markets; Curious Capitalism | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/symposium-on-wagner-planned-at-new-school.html | Symposium on Wagner Planned at New School | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/key-rates-216759.html | Key Rates | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/brazil-in-threat-to-us-banks.html | Brazil in Threat To U.S. Banks | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/finance-new-issues-bill-rates-increase-6-month-at-8.345.html | FINANCE/NEW ISSUES; Bill Rates Increase; 6-Month at 8.345% | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/marini-gets-his-chance.html | MARINI GETS HIS CHANCE | False | By Peter Alfano | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/pepsico-inc-reports-earnings-for-qtr-to-dec-25.html | PEPSICO INC reports earnings for Qtr to Dec 25 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/l-misrepresented-envoy-215932.html | MISREPRESENTED ENVOY | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/european-tied-to-illegal-acts-is-shielded-by-cia.html | EUROPEAN TIED TO ILLEGAL ACTS IS SHIELDED BY C.I.A. | False | By Jeff Gerth, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/science-watch-the-pleasure-of-giving-blood.html | SCIENCE WATCH; THE PLEASURE OF GIVING BLOOD | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/personal-computers-word-processing-program-is-an-amiable-tutor.html | PERSONAL COMPUTERS; WORD PROCESSING: PROGRAM IS AN AMIABLE TUTOR | False | By Erik Sandberg-Diment | 1983-02-10 | TX 1-057625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/vouchers-emergin-as-a-theme-provoke-debate.html | VOUCHERS, EMERGIN AS A THEME, PROVOKE DEBATE | False | By Robert Pear, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/harsco-corp-reports-earnings-for-yr-to-dec-31.html | HARSCO CORP reports earnings for Yr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/sports-people-nuggets-get-schayes.html | SPORTS PEOPLE; Nuggets Get Schayes | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/nuclear-bark-budget-bite.html | Nuclear Bark, Budget Bite | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/c-correction-217667.html | CORRECTION | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMED CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/raymond-corp-reports-earnings-for-qtr-to-dec-31.html | RAYMOND CORP reports earnings for QTr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/what-american-dream.html | WHAT AMERICAN DREAM? | False | By Edward B. Furey | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/brush-wellman-inc-reports-earnings-for-qtr-to-dec-31.html | BRUSH WELLMAN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/idaho-power-co-reports-earnings-for-qtr-to-dec-31.html | IDAHO POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/players-well-earned-rest-for-rookie-goalie.html | PLAYERS; WELL-EARNED REST FOR ROOKIE GOALIE | False | By Malcolm Moran | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/obituaries/no-headline-215895.html | No Headline | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/conquest-exploration-co-reports-earnings-for-qtr-to-dec-31.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/l-france-s-case-against-a-soviet-arms-plan-215927.html | FRANCE'S CASE AGAINST A SOVIET ARMS PLAN | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/fomc-seen-sticking-to-its-course.html | F.O.M.C. SEEN STICKING TO ITS COURSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/canada-trustco-mortgage-co-reports-earnings-for-qtr-to-dec-31.html | CANADA TRUSTCO MORTGAGE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/american-maize-products-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MAIZE PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/airborne-freight-corp-reports-earnings-for-qtr-to-dec-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/ex-chief-of-gestapo-in-lyons-is-linked-to-us-intelligence.html | EX-CHIEF OF GESTAPO IN LYONS IS LINKED TO U.S. INTELLIGENCE | False | By Ralph Blumenthal | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/jaclyn-inc-reports-earnings-for-qtr-to-dec-31.html | JACLYN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/no-headline-216823.html | No Headline | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/coast-teachers-warned-on-ties-to-corporations.html | COAST TEACHERS WARNED ON TIES TO CORPORATIONS | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/no-headline-217565.html | No Headline | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/trottier-a-wing-for-all-stars.html | TROTTIER A WING FOR ALL-STARS | False | By Alex Yannis, Special To the New York Times | 1983-02-10 | TX 1-057625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/data-packaging-corp-reports-earnings-for-yr-to-nov-27.html | DATA PACKAGING CORP reports earnings for Yr to Nov 27 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/shultz-on-china-accenting-the-positive-news-analysis.html | SHULTZ ON CHINA: ACCENTING THE POSITIVE; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/knicks-capture-fifth-straight.html | KNICKS CAPTURE FIFTH STRAIGHT | False | By Sam Goldaper | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/scurry-rainbow-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | SCURRY-RAINBOW OIL LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/l-how-to-extend-a-span-of-economic-recovery-215929.html | HOW TO EXTEND A SPAN OF ECONOMIC RECOVERY | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/new-york-the-politics-of-unfairness.html | NEW YORK; THE POLITICS OF UNFAIRNESS | False | By Sydney H. Schanberg | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/tv-keeping-on-a-drama-of-life-in-a-mill-town.html | TV: 'KEEPING ON, 'A DRAMA OF LIFE IN A MILL TOWN | False | By John J. O'Connor | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/soviet-citing-attack-on-pope-assails-us.html | Soviet, Citing Attack On Pope, Assails U.S. | False | AP | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/shared-medical-systems-co-reports-earnings-for-qtr-to-dec-31.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/executive-changes-216794.html | EXECUTIVE CHANGES | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-chain-plans-magazine-for-hospital-patients.html | ADVERTISING; Chain Plans Magazine For Hospital Patients | False | By Philip H. Dougherty | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/business-people-citibank-names-head-of-upstate-subsidiary.html | BUSINESS PEOPLE; Citibank Names Head Of Upstate Subsidiary | False | By Daniel F. Cuff | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | ASARCO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-dec-31.html | CARLING O'KEEFE LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/canadian-pacific-enterprises-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN PACIFIC ENTERPRISES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/scouting-not-very-good.html | SCOUTING; Not Very Good | False | By Frank Litsky | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/they-re-just-wild-about-eubie-at-100.html | THEY'RE JUST WILD ABOUT EUBIE AT 100 | False | By Jon Pareles | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/movies/diane-keaton-co-producing-comedy.html | DIANE KEATON CO-PRODUCING COMEDY | False | By Aljean Harmetz, Special to the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/around-the-world-walesa-gets-summons-may-decide-to-ignore-it.html | AROUND THE WORLD; Walesa Gets Summons; May Decide to Ignore It | False | Special to the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/the-city-court-rejects-case-of-fan-hit-by-ball.html | THE CITY; Court Rejects Case Of Fan Hit by Ball | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/reagan-accuses-israelis-of-delay-on-withdrawal.html | REAGAN ACCUSES ISRAELIS OF DELAY ON WITHDRAWAL | False | By Steven R. Weisman, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/scouting-slow-and-easy.html | SCOUTING; Slow and Easy | False | By Frank Litsky | 1983-02-10 | TX 1-057625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/fleming-companies-inc-reports-earnings-for-qtr-to-dec-31.html | FLEMING COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/bridge-2-winners-in-westchester-profit-from-lucky-break.html | Bridge: 2 Winners in Westchester Profit From Lucky Break | False | By Alan Truscott | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/texas-new-mexico-power-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS-NEW MEXICO POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/computer-task-group-inc-reports-earnings-for-yr-to-dec-31.html | COMPUTER TASK GROUP INC reports earnings for Yr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/iranians-launch-invasion-of-iraq-in-the-southeast.html | IRANIANS LAUNCH INVASION OF IRAQ IN THE SOUTHEAST | False | By Drew Middleton | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/cbs-net-declines-11.9.html | CBS NET DECLINES 11.9% | False | By Sandra Salmans | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/international-thoroughbred-breeders-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL THOROUGHBRED BREEDERS reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/transactions-217469.html | Transactions | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/interest-and-dividends-key-changes-in-rules.html | INTEREST AND DIVIDENDS: KEY CHANGES IN RULES | False | By Tamar Lewin | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/the-wounds-of-war.html | The Wounds of War | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/market-place-of-amdahl-and-heizer.html | Market Place; Of Amdahl And Heizer | False | By Vartanig G. Vartan | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/manic-to-become-team-canada.html | Manic to Become Team Canada | False | AP | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/quotations-of-the-day-217666.html | QUOTATIONS OF THE DAY | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/new-york-to-get-a-2d-area-code-in-middle-of-84.html | NEW YORK TO GET A 2D AREA CODE IN MIDDLE OF '84 | False | By David Bird | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/new-york-day-by-day-217861.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/staley-a-e-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | STALEY, A E, MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/informer-is-witness-at-sentence-hearing-for-teamsters-chief.html | INFORMER IS WITNESS AT SENTENCE HEARING FOR TEAMSTERS' CHIEF | False | By Ben A. Franklin, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/cia-inept-on-pope-plot-d-amato-says.html | C.I.A. INEPT ON POPE PLOT, D'AMATO SAYS | False | By Philip Taubman, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/genrad-inc-reports-earnings-for-qtr-to-jan-1.html | GENRAD INC reports earnings for Qtr to Jan 1 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/obituaries/frederick-s-fischer.html | FREDERICK S. FISCHER | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/lawyers-vote-against-disclosure-of-fraudulent-activity-by-clients.html | LAWYERS VOTE AGAINST DISCLOSURE OF FRAUDULENT ACTIVITY BY CLIENTS | False | By Stuart Taylor Jr., Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/bliss-a-t-co-reports-earnings-for-yr-to-dec-31.html | BLISS, A T, & CO reports earnings for Yr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/snowfall-leaves-its-biggest-mark-on-the-suburbs.html | SNOWFALL LEAVES ITS BIGGEST MARK ON THE SUBURBS | False | By Robert D. McFadden | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/baby-sales.html | Baby Sales | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/cluett-peabody.html | Cluett, Peabody | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/controls-end-rand-gold-shares-dip.html | CONTROLS END; RAND, GOLD SHARES DIP | False | Special to the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/gm-profit-up-49.5-in-4th-quarter.html | G.M. PROFIT UP 49.5% IN 4th QUARTER | False | By John Holusha | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/auto-makers-plans.html | Auto Makers' Plans | False | AP | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/president-considering-a-push-for-jobs-to-aid-unemployed.html | PRESIDENT CONSIDERING A PUSH FOR JOBS TO AID UNEMPLOYED | False | By Hedrick Smith, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/japan-may-not-extend-car-curb-past-3d-year.html | JAPAN MAY NOT EXTEND CAR CURB PAST 3d YEAR | False | By Steve Lohr, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/new-york-day-by-day-217859.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/alba-waldensian-inc-reports-earnings-for-yr-to-dec-31.html | ALBA-WALDENSIAN INC reports earnings for Yr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/no-headline-216856.html | No Headline | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/mac-yields-cut-on-good-demand.html | M.A.C. Yields Cut On Good Demand | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/quanex-s-debt-is-restructured.html | Quanex's Debt Is Restructured | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/columbus-mills-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBUS MILLS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/cooper-union-sets-its-mind-on-becoming-better-known.html | COOPER UNION SETS ITS MIND ON BECOMING BETTER KNOWN | False | By Suzanne Daley | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/twa-sees-a-sizable-loss.html | T.W.A. Sees A Sizable Loss | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/penn-virginia-corp-reports-earnings-for-qtr-to-dec-31.html | PENN VIRGINIA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-british-air-promoting-its-image.html | Advertising; British Air Promoting Its Image | False | By Philip H. Dougherty | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/ultimate-corp-reports-earnings-for-qtr-to-jan-31.html | ULTIMATE CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/gulf-oil-bows-out-of-europe.html | GULF OIL BOWS OUT OF EUROPE | False | By Thomas J. Lueck | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-foster-grant-sunglasses-in-morning-tv-spots.html | ADVERTISING; Foster Grant Sunglasses In Morning TV Spots | False | By Philip H. Dougherty | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/piano-recital-youri-egorov.html | PIANO RECITAL: YOURI EGOROV | False | By Bernard Holland | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/weis-markets-inc-reports-earnings-for-qtr-to-dec-31.html | WEIS MARKETS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/business-people-britain-steel-chief-and-talk-of-coal-job.html | BUSINESS PEOPLE; Britain Steel Chief and Talk of Coal Job | False | By Daniel F. Cuff | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/halliburton-plunges-46.8-lone-star-off.html | HALLIBURTON PLUNGES 46.8% LONE STAR OFF | False | By Phillip H. Wiggins | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-dec-31.html | KERR-MCGEE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/gaf-corp-reports-earnings-for-qtr-to-dec-31.html | GAF CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/ballet-new-directions-for-egelvsky-company.html | BALLET: NEW DIRECTIONS FOR EGELVSKY COMPANY | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/general-motors-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL MOTORS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/classical-music-that-s-free-and-good.html | CLASSICAL MUSIC THAT'S FREE AND GOOD | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/meredith-joins-burda-in-venture.html | Meredith Joins Burda in Venture | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/concert-musica-aeterna.html | CONCERT: MUSICA AETERNA | False | By Bernard Holland | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/science-watch-qualities-of-einsteinium.html | SCIENCE WATCH; Qualities of Einsteinium | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/interrupting-mrs-thatcher.html | INTERRUPTING MRS. THATCHER | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/allen-organ-co-reports-earnings-for-qtr-to-dec-31.html | ALLEN ORGAN CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/credit-markets-rates-up-a-bit-in-slow-day.html | CREDIT MARKETS; RATES UP A BIT IN SLOW DAY | False | By Michael Quint | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-switch-for-the-talbots.html | ADVERTISING; Switch for the Talbots | False | By Philip H. Dougherty | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/triangle-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/navy-4-man-sled-sets-us-record.html | Navy 4-Man Sled Sets U.S. Record | False | AP | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/tax-credit-aids-kaiser.html | Tax Credit Aids Kaiser | False | By Raymond Bonner | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/topics-metal-markets-token-mouth.html | TOPICS; Metal Markets; Token Mouth | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/l-the-basic-realism-of-us-policy-on-namibia-215926.html | THE BASIC REALISM OF U.S. POLICY ON NAMIBIA | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/berg-enterprises-reports-earnings-for-qtr-to-dec-31.html | BERG ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/after-crash-fatal-to-7-officials-assess-hard-to-enforce-truck-safety-rules.html | AFTER CRASH FATAL TO 7, OFFICIALS ASSESS HARD-TO-ENFORCE TRUCK SAFETY ; RULES | False | By Stephen Kinzer, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/clc-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | CLC OF AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/the-city-judge-denounces-another-s-actions.html | THE CITY; Judge Denounces Another's Actions | False | By United Press International | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/chicago-s-fiscal-health-a-crucial-issue-in-election.html | CHICAGO'S FISCAL HEALTH A CRUCIAL ISSUE IN ELECTION | False | By Winston Williams, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/new-york-day-by-day-217862.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-10 | TX 1-057625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/safety-kleen-corp-reports-earnings-for-qtr-to-dec-31.html | SAFETY-KLEEN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/education-faster-schooling-widely-debated.html | EDUCATION; FASTER SCHOOLING WIDELY DEBATED | False | By Dena Kleiman | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/sports-of-the-times-tom-seaver-s-30-minutes.html | SPORTS OF THE TIMES; TOM SEAVER'S 30 MINUTES | False | By Dave Anderson | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/unnamed-jurors-chosen-to-hear-contempt-case.html | UNNAMED JURORS CHOSEN TO HEAR CONTEMPT CASE | False | By Joseph P. Fried | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/style/newsweek-now-50-celebrates-at-lincoln-center.html | NEWSWEEK, NOW 50, CELEBRATES AT LINCOLN CENTER | False | By John Duka | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/kean-postpones-tv-lottery-test-pending-inquiry.html | KEAN POSTPONES TV LOTTERY TEST PENDING INQUIRY | False | By Joseph F. Sullivan, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/plos-offstage-use.html | P.L.O.'S OFFSTAGE USE | False | By Ronald Young and Carol Jensen | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/obituaries/s-kip-farrington-jr-is-dead-was-a-sportsman-and-writer.html | S. KIP FARRINGTON JR. IS DEAD; WAS A SPORTSMAN AND WRITER | False | By Robert Mcg. Thomas Jr. | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/kaiser-steel-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/l-trucks-destructiveness-for-all-to-see-215930.html | TRUCKS; DESTRUCTIVENESS, FOR ALL TO SEE | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/q-a-215772.html | Q&A | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/the-un-today-feb-8-1983-general-assembly.html | The U.N. Today; Feb. 8, 1983; GENERAL ASSEMBLY | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/new-york-day-by-day-217279.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/obituaries/dr-albert-j-irving-88-dead-a-dentist-and-horticulturist.html | Dr. Albert J. Irving, 88, Dead; A Dentist and Horticulturist | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/sears-net-rose-37.9-in-quarter.html | SEARS NET ROSE 37.9% IN QUARTER | False | By Pamela G. Hollie | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/duquesne-light-co-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/north-atlantic-industries-inc-reports-earnings-for-yr-to-dec-31.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/business-people-simplicity-pattern-picks-diversification-officer.html | BUSINESS PEOPLE; Simplicity Pattern Picks Diversification Officer | False | By Daniel F. Cuff | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/stars-reported-getting-bryant.html | Stars Reported Getting Bryant | False | AP | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/make-jobs-cut-deficits.html | MAKE JOBS, CUT DEFICITS | False | By James Tobin | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/begin-receives-massacre-report.html | BEGIN RECEIVES MASSACRE REPORT | False | By David K. Shipler, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/chess-spassky-loses-to-karpov-in-play-for-tv-world-cup.html | Chess; Spassky Loses to Karpov In Play for TV World Cup | False | By Robert Byrne | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/machines-vs-workers.html | Machines vs. Workers | False | By Charlotte Curtis | 1983-02-10 | TX 1-057625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/mayor-names-3-in-reorganizing-economic-office.html | MAYOR NAMES 3 IN REORGANIZING ECONOMIC OFFICE | False | By Michael Goodwin | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/reagan-dismisses-high-epa-official.html | REAGAN DISMISSES HIGH E.P.A. OFFICIAL | False | By David Burnham, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/sega-enterprises-ltd-reports-earnings-for-qtr-to-dec-31.html | SEGA ENTERPRISES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/satellite-s-fuel-core-falls-harmlessly.html | SATELLITE'S FUEL CORE FALLS 'HARMLESSLY' | False | By William J. Broad | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/cbs-inc-reports-earnings-for-qtr-to-dec-31.html | CBS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/style/suits-long-and-short-of-it.html | SUITS: LONG AND SHORT OF IT | False | By Bernadine Morris | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/sears-roebuck-co-reports-earnings-for-qtr-to-dec-31.html | SEARS ROEBUCK & CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/new-yorker-is-named-to-jersey-health-post.html | New Yorker Is Named To Jersey Health Post | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/government-employees-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GOVERNMENT EMPLOYEES FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/atari-and-coleco.html | Atari and Coleco | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/united-rules-out-a-business-class.html | United Rules Out A Business Class | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/profits-scoreboard-216633.html | Profits Scoreboard | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/panel-considering-a-movable-missile-smaller-than-mx.html | PANEL CONSIDERING A MOVABLE MISSILE SMALLER THAN MX | False | By Leslie H. Gelb, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/gannett-co-inc-reports-earnings-for-qtr-to-dec-31.html | GANNETT CO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/bone-marrow-transplants-new-mehthods-may-save-lives.html | BONE MARROW TRANSPLANTS: NEW MEHTHODS MAY SAVE LIVES | False | By Harold M. Schmeck Jr. | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/news-summary-tuesday-february-8-1983.html | News Summary; TUESDAY, FEBRUARY 8, 1983 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/steel-union-faces-many-difficulties-it-heads-into-83-negotiations-analysis.html | STEEL UNION FACES MANY DIFFICULTIES AS IT HEADS INTO '83 NEGOTIATIONS ; News Analysis | False | By William Serrin | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/commodities-prices-of-cattle-futures-begin-to-decline-again.html | COMMODITIES; Prices of Cattle Futures Begin to Decline Again | False | By H.j. Maidenberg | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/am-cable-tv-reports-earnings-for-qtr-to-dec-31.html | AM CABLE TV reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/p-g-replacement-for-rely-line-set.html | P.&G. Replacement For Rely Line Set | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/inco-ltd-reports-earnings-for-qtr-to-dec-31.html | INCO LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/arts/abc-says-80-million-viewed-start-of-winds.html | ABC SAYS 80 MILLION VIEWED START OF 'WINDS' | False | By Frank J. Prial | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/lackawanna-down-to-b.html | Lackawanna Down to B | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/mark-products-inc-reports-earnings-for-qtr-to-dec-31.html | MARK PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/detroit-innovation-in-bold-stroke-produces-car-with-shell-of-plastic.html | DETROIT INNOVATION, IN BOLD STROKE, PRODUCES CAR WITH SHELL OF PLASTIC | False | By John Holusha | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/garan-founder-leaving-post.html | Garan Founder Leaving Post | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/advertising-campbell-mithun-gets-the-jockey-for-her-line.html | ADVERTISING; Campbell-Mithun Gets The Jockey for Her Line | False | By Philip H. Dougherty | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/briefs-217378.html | BRIEFS | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/lone-star-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/in-the-nation-i-know-it-when-i-taste-it.html | IN THE NATION; I Know It When I Taste It | False | By Tom Wicker | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/dreyfus-bank-allowed.html | Dreyfus Bank Allowed | False | AP | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/canada-cement-lafarge-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADA CEMENT LAFARGE LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/opinion/l-frugal-sentencing-reform-in-the-granite-state-215937.html | FRUGAL SENTENCING REFORM IN THE GRANITE STATE | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/cordura-corp-reports-earnings-for-yr-to-dec-31.html | CORDURA CORP reports earnings for Yr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/robertson-h-h-co-reports-earnings-for-qtr-to-dec-31.html | ROBERTSON, H H, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/alpine-international-corp-reports-earnings-for-qtr-to-dec-31.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/texas-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/parkway-co-reports-earnings-for-qtr-to-dec-31.html | PARKWAY CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/banks-flush-woo-consumer.html | BANKS, FLUSH, WOO CONSUMER | False | By Leonard Sloane | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/books/books-of-the-times-215894.html | Books Of The Times | False | By Michiko Kakutani | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/penobscot-shoe-co-reports-earnings-for-qtr-to-nov-26.html | PENOBSCOT SHOE CO reports earnings for Qtr to Nov 26 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/gambler-is-acquitted-of-plotting-assassination-of-a-federal-judge.html | GAMBLER IS ACQUITTED OF PLOTTING ASSASSINATION OF A FEDERAL JUDGE | False | AP | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/american-family-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1983-02-10 | TX 1-057625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/shultz-visits-the-dmz-in-korea-and-sees-chun.html | SHULTZ VISITS THE DMZ IN KOREA AND SEES CHUN | False | Special to the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/business-digest-tuesday-february-8-1983-companies.html | BUSINESS DIGEST; TUESDAY, FEBRUARY 8, 1983; Companies | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/mount-st-helens-erupts.html | Mount St. Helens Erupts | False | AP | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/in-a-ruhr-steel-town-pleas-for-help.html | IN A RUHR STEEL TOWN, PLEAS FOR HELP | False | By James M. Markham, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/sports-people-fight-card-reported.html | SPORTS PEOPLE; Fight Card Reported | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/sports-people-a-chance-for-leflore.html | SPORTS PEOPLE; A Chance for LeFlore | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/mcdonald-bendix-departure.html | MCDONALD BENDIX DEPARTURE | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/scouting-not-a-big-deal.html | SCOUTING; Not a Big Deal | False | By Frank Litsky | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/valvano-creating-a-powerful-image.html | VALVANO CREATING A POWERFUL IMAGE | False | Special to the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/arron-rents-of-atlanta-reports-earnings-for-qtr-to-dec-31.html | ARRON RENTS OF ATLANTA reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/fink-seeking-change-to-force-city-to-split-aid-with-schools.html | FINK SEEKING CHANGE TO FORCE CITY TO SPLIT AID WITH SCHOOLS | False | By Josh Barbanel, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/tv-sports-abc-making-big-investment-in-usfl.html | TV SPORTS; ABC MAKING BIG INVESTMENT IN U.S.F.L. | False | By Neil Amdur | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/nyregion/leader-of-panel-on-judges-sees-an-imbalance.html | LEADER OF PANEL ON JUDGES SEES AN 'IMBALANCE' | False | By Maurice Carroll | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/torchmark-corp-reports-earnings-for-qtr-to-dec-31.html | TORCHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/sports/brown-reassures-net-players.html | BROWN REASSURES NET PLAYERS | False | By Roy S. Johnson, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/the-nazi-butcher-lyons-looks-back-in-loathing.html | THE NAZI 'BUTCHER': LYONS LOOKS BACK IN LOATHING | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/lifemark-corp-reports-earnings-for-qtr-to-dec-31.html | LIFEMARK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/moscow-plans-talks-with-tokyo.html | MOSCOW PLANS TALKS WITH TOKYO | False | By Henry Scott Stokes, Special To the New York Times | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/world/peking-disputes-us-on-date-of-zhao-visit.html | Peking Disputes U.S. On Date of Zhao Visit | False | AP | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-10 | TX 1-057625 |
| 1983-02-08 | 1983-02-08 | https://www.nytimes.com/1983/02/08/us/briefing-216513.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-10 | TX 1-057625 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/tidewater-inc-reports-earnings-for-qtr-to-dec-31.html | TIDEWATER INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/economic-scene-politics-and-policies.html | Economic Scene; Politics And Policies | False | By Leonard Silk | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/give-moscow-carrots-let-s-take-frank-look-world-define-realistic-objective.html | GIVE MOSCOW 'CARROTS'; Let's take a frank look at the world and define a realistic objective in dealing with the Soviet Union. Should our goal be to bring about the end of the Soviet system and erase all economic and political differences between our nations? Or should it be to influence Soviet conduct so that we can both co-exist while pursuing peaceful competition? | False | By Donald M. Kendall | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/city-joins-state-in-fight-for-aid-for-mentally-ill.html | CITY JOINS STATE IN FIGHT FOR AID FOR MENTALLY ILL | False | By Sheila Rule | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/manhattan-upsets-iona-57-55.html | MANHATTAN UPSETS IONA, 57-55 | False | By Gordon S. White Jr., Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/tanaka-case-admission.html | Tanaka Case Admission | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/white-house-a-curious-case-harold-brown-and-the-mx-panel.html | WHITE HOUSE; A CURIOUS CASE: HAROLD BROWN AND THE MX PANEL | False | By Steven R. Weisman, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/interest-rates-rise-modestly.html | INTEREST RATES RISE MODESTLY | False | By Michael Quint | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/statue-and-flag-voted-for-vietnam-memorial.html | STATUE AND FLAG VOTED FOR VIETNAM MEMORIAL | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/us-survey-cites-rights-violations-around-the-world.html | U.S. SURVEY CITES RIGHTS VIOLATIONS AROUND THE WORLD | False | By Bernard Weinraub, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/briefs-219232.html | BRIEFS | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/l-what-a-career-means-to-the-living-section-220192.html | What a Career Means TO THE LIVING SECTION: | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/ford-has-surgery-to-correct-football-injury-that-acted-up.html | Ford Has Surgery to Correct Football Injury That Acted Up | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/israel-coalition-in-disarray-with-parties-split-on-sharon.html | ISRAEL COALITION IN DISARRAY, WITH PARTIES SPLIT ON SHARON | False | Special to the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/advertising-oldsmobile-dealer-ads.html | ADVERTISING; Oldsmobile Dealer Ads | False | By Philip H. Dougherty | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-dec-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/liberty-corp-reports-earnings-for-qtr-to-dec-31.html | LIBERTY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/obituaries/jonathan-c-clark.html | JONATHAN C. CLARK | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/cagle-s-inc-reports-earnings-for-qtr-to-jan-1.html | CAGLE'S INC reports earnings for Qtr to Jan 1 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/c-correction-220616.html | CORRECTION | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/investors-group-ltd-reports-earnings-for-yr-to-dec-31.html | INVESTORS GROUP LTD reports earnings for Yr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/stars-sign-bryant.html | STARS SIGN BRYANT | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/gretzky-scores-4-in-third-to-lead-campbell-stars.html | GRETZKY SCORES 4 IN THIRD TO LEAD CAMPBELL STARS | False | By Lawrie Mifflin | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/ferraro-surgery-today.html | Ferraro Surgery Today | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/the-doonesbury-party.html | The Doonesbury Party | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/eg-g-inc-reports-earnings-for-qtr-to-dec-31.html | EG&G INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/bridge-monkeying-around-fools-your-opponents-at-times.html | Bridge: Monkeying Around Fools Your Opponents at Times | False | By Alan Truscott | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/obituaries/william-carey-former-sec-chairman-dies-at-72.html | WILLIAM CAREY, FORMER S.E.C. CHAIRMAN, DIES AT 72 | False | By David Margolick | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/driver-is-killed-as-truck-skids-off-tappan-zee-bridge.html | DRIVER IS KILLED AS TRUCK SKIDS OFF TAPPAN ZEE BRIDGE | False | By Lena Williams, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/no-headline-220227.html | No Headline | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/bell-beckwith.html | Bell & Beckwith | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/nets-win-as-richardson-makes-debut.html | NETS WIN AS RICHARDSON MAKES DEBUT | False | By Roy S. Johnson | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/tv-cloris-leachman-in-miracle.html | TV: CLORIS LEACHMAN IN 'MIRACLE' | False | By John J. O'Connor | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/a-cry-of-conscience.html | A Cry of Conscience | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/green-pork-in-iowa-really.html | GREEN PORK IN IOWA? REALLY? | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/transit-officer-shoots-two-after-being-stabbed-on-irt.html | TRANSIT OFFICER SHOOTS TWO AFTER BEING STABBED ON IRT | False | By Leonard Buder | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/q-a-217628.html | Q&A | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/news-summary-wednesday-february-9-1983.html | News Summary; WEDNESDAY, FEBRUARY 9, 1983 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/miss-bellamy-notes-error-in-her-tax-plan.html | Miss Bellamy Notes Error in Her Tax Plan | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/scouting-away-but-home.html | SCOUTING; Away, but Home | False | By Neil Amdur | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/3-men-found-shot-to-death-in-jackson-heights-tenement.html | 3 Men Found Shot to Death In Jackson Heights Tenement | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/scouting-update-needed.html | SCOUTING; Update Needed | False | By Neil Amdur | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/rorer-group-inc-reports-earnings-for-qtr-to-dec-31.html | RORER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/food-notes-218656.html | FOOD NOTES | False | By Marian Burros | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/super-bowl-replay-plan.html | Super Bowl Replay Plan | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/sports-people-argentine-team-set.html | SPORTS PEOPLE; Argentine Team Set | False | | 1983-02-14 | TX 1-057626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/l-nigerian-action-worthy-on-censure-by-blacks-218610.html | NIGERIAN ACTION WORTHY ON CENSURE BY BLACKS | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/tv-animal-life-of-australia.html | TV: ANIMAL LIFE OF AUSTRALIA | False | By John Corry | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/business-digest-wednesday-february-9-1983-the-economy.html | BUSINESS DIGEST; WEDNESDAY, FEBRUARY 9, 1983; The Economy | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/the-city-council-approves-panel-on-rents.html | THE CITY; Council Approves Panel on Rents | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/missouri-falls-in-overtime.html | Missouri Falls in Overtime | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/people-of-hope-given-a-new-mission.html | PEOPLE OF HOPE GIVEN A NEW MISSION | False | By Charles Austin, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/american-water-works-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/homestake-mining-co-reports-earnings-for-qtr-to-dec-31.html | HOMESTAKE MINING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/sentry-inquiry-leads-to-1-million.html | SENTRY INQUIRY LEADS TO $1 MILLION | False | By Selwyn Raab | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/metropolitan-diary-217620.html | METROPOLITAN DIARY | False | By Glenn Collins | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/l-and-on-religious-freedom-in-the-us-218613.html | ...AND ON RELIGIOUS FREEDOM IN THE U.S. | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/cross-a-t-co-reports-earnings-for-qtr-to-dec-31.html | CROSS, A T, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/l-what-a-career-means-220196.html | WHAT A CAREER MEANS | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/new-york-day-by-day-220595.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/lebanese-reaction-muted-damage-to-talks-is-feared.html | LEBANESE REACTION MUTED; DAMAGE TO TALKS IS FEARED | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/around-the-nation-man-with-105-wives-is-convicted-of-fraud.html | AROUND THE NATION; Man With 105 Wives Is Convicted of Fraud | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/sports-people-a-recruiting-story.html | SPORTS PEOPLE; A Recruiting Story | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | BENEFICIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/continental-group-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL GROUP OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/l-what-a-career-means-220200.html | WHAT A CAREER MEANS | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/lava-flows-from-volcano.html | Lava Flows From Volcano | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/l-lever-house-is-indisputably-a-landmark-218608.html | LEVER HOUSE IS INDISPUTABLY A LANDMARK | False | | 1983-02-14 | TX 1-057626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/l-what-a-career-means-220203.html | WHAT A CAREER MEANS | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/personal-health-sprains-strains-and-other-motion-ailments.html | PERSONAL HEALTH; SPRAINS, STRAINS AND OTHER MOTION AILMENTS | False | By Jane E. Brody | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/burlington-gets-el-paso-stock.html | Burlington Gets El Paso Stock | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/polish-defectors-in-sweden.html | Polish Defectors in Sweden | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/amf-inc-reports-earnings-for-qtr-to-dec-31.html | AMF INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/karajan-vs-the-berlin-orchestra.html | KARAJAN VS. THE BERLIN ORCHESTRA | False | By R.w. Apple Jr., Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/fruits-of-the-tropics-guide-to-new-tastes.html | FRUITS OF THE TROPICS: GUIDE TO NEW TASTES | False | By Marian Burros | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/st-louis-divided-by-an-unbuilt-mall-an-appraisal.html | ST. LOUIS DIVIDED BY AN UNBUILT MALL; An Appraisal | False | By Paul Goldberger, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/cp-national-reports-earnings-for-qtr-to-dec-31.html | CP NATIONAL reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/l-what-a-career-means-220218.html | WHAT A CAREER MEANS | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/lancaster-colony-corp-reports-earnings-for-qtr-to-dec-31.html | LANCASTER COLONY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/wickes-offering-plans-to-creditors.html | Wickes Offering Plans to Creditors | False | By Isadore Barmash | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/finance-new-issues-ual-and-usair-to-sell-total-of-5-million-shares.html | FINANCE/NEW ISSUES; UAL and USAir to Sell Total of 5 Million Shares | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/mantle-takes-100000-jersey-casino-job.html | MANTLE TAKES $100,000 JERSEY CASINO JOB | False | By Joseph Durso | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/us-rebuffs-quebecer-on-seperate-trade-tie.html | U.S. REBUFFS QUEBECER ON SEPERATE TRADE TIE | False | By Michael T. Kaufman, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/boxer-listed-as-critical.html | Boxer Listed as Critical | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/sports-of-the-times-a-snowbird-talks-hockey.html | SPORTS OF THE TIMES; A 'SNOWBIRD' TALKS HOCKEY | False | By George Vecsey | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/the-un-today-feb-9-1983-general-assembly.html | The U.N. Today; Feb. 9, 1983; GENERAL ASSEMBLY | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/kitchen-equipment-speedy-waffle-irons.html | KITCHEN EQUIPMENT; SPEEDY WAFFLE IRONS | False | By Pierre Franey | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/smith-international-inc-reports-earnings-for-qtr-to-dec-31.html | SMITH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/epa-counsel-accused-of-impeding-inquiry.html | E.P.A COUNSEL ACCUSED OF IMPEDING INQUIRY | False | By David Burnham, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/scouting-coghlan-inspired-amid-his-grief.html | SCOUTING; Coghlan Inspired Amid His Grief | False | By Neil Amdur | 1983-02-14 | TX 1-057626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/for-winter-blahs-party-on-sunday-afternoon.html | FOR WINTER BLAHS: PARTY ON SUNDAY AFTERNOON | False | By Robert Farrar Capon | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/market-place-are-hostile-bids-helpful.html | Market Place; Are Hostile Bids Helpful? | False | By Robert J. Cole | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/2-officers-are-promoted-in-m-g-m-ua-changes.html | 2 Officers Are Promoted In M-G-M/U.A. Changes | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/key-democrat-bids-congress-halt-tax-cuts.html | KEY DEMOCRAT BIDS CONGRESS HALT TAX CUTS | False | By Edward Cowan, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/dance-erick-hawkins-offers-plains-daybreak.html | DANCE: ERICK HAWKINS OFFERS 'PLAINS DAYBREAK' | False | By Anna Kisselgoff | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/fbi-agent-adds-testimony-on-teamster-links-to-mafia.html | F.B.I. AGENT ADDS TESTIMONY ON TEAMSTER LINKS TO MAFIA | False | By Ben A. Franklin, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/obituaries/belva-kibler-mezzo-soprano-sang-concerts-and-in-opera.html | Belva Kibler, Mezzo-Soprano; Sang Concerts and in Opera | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/sports-people-starr-s-pact-extended.html | SPORTS PEOPLE; Starr's Pact Extended | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/barnes-group-inc-reports-earnings-for-qtr-to-dec-31.html | BARNES GROUP INC reports earnings for qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/admired-and-derided-agee-surged-to-the-top.html | ADMIRED AND DERIDED, AGEE SURGED TO THE TOP | False | By Sandra Salmans | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/company-news-armco-plans-to-sell-coal-assets-to-arch.html | COMPANY NEWS; Armco Plans to Sell Coal Assets to Arch | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/universal-health.html | Universal Health | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/team-america-starts-training.html | Team America Starts Training | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/who-are-the-foreigners-in-the-south-china-sea.html | WHO ARE THE FOREIGNERS IN THE SOUTH CHINA SEA? | False | By Christopher S. Wren, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/du-pont-falls-38.4-gte-gains-24.9.html | DU PONT FALLS 38.4%; GTE GAINS 24.9% | False | By Phillip H. Wiggins | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/anheuser-busch-inc-reports-earnings-for-qtr-to-dec-31.html | ANHEUSER-BUSCH INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/a-tennis-champion-s-whirlwind-day.html | A TENNIS CHAMPION'S WHIRLWIND DAY | False | By Robert Mcg. Thomas Jr. | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/sports-people-3-in-football-hall.html | SPORTS PEOPLE; 3 in Football Hall | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/l-to-illustrate-a-license-218609.html | TO ILLUSTRATE A LICENSE | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/obituaries/philip-plexico.html | PHILIP PLEXICO | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/textron-inc-reports-earnings-for-qtr-to-dec-31.html | TEXTRON INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/stanadyne-inc-reports-earnings-for-qtr-to-dec-31.html | STANADYNE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/milwaukee-road.html | Milwaukee Road | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/israeli-inquiry-gives-leaders-indirect-blame-massacre-calls-for-sharon-s.html | ISRAELI INQUIRY GIVES LEADERS 'INDIRECT BLAME' IN MASSACRE; CALLS FOR SHARON'S DEPARTURE | False | By David K. Shipler, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/northeastern-in-beanpot-final.html | Northeastern In Beanpot Final | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/sundstrnad-corp-reports-earnings-for-qtr-to-dec-31.html | SUNDSTRNAD CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | MAPCO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/priests-defy-pope-on-sandinist-posts.html | PRIESTS DEFY POPE ON SANDINIST POSTS | False | By Marlise Simons, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/i-make-hats-because-it-feels-good.html | 'I MAKE HATS BECAUSE IT FEELS GOOD' | False | By John Duka | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/one-senator-s-one-man-investigation.html | ONE SENATOR'S ONE-MAN INVESTIGATION | False | By Philip Taubman, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/excerpts-from-report-on-israelis-responsibility-in-massacre.html | EXCERPTS FROM REPORT ON ISRAELIS' RESPONSIBILITY IN MASSACRE | False | Special to the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/a-depressing-cause-at-un-independence-for-east-timor.html | A 'DEPRESSING' CAUSE AT U.N.: INDEPENDENCE FOR EAST TIMOR | False | By Bernard D. Nossiter, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/teleflex-inc-reports-earnings-for-qtr-to-dec-26.html | TELEFLEX INC reports earnings for Qtr to Dec 26 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/norlin-corp-reports-earnings-for-qtr-to-dec-31.html | NORLIN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/frazier-triumphs.html | Frazier Triumphs | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/salvador-loses-base-to-rebels.html | SALVADOR LOSES BASE TO REBELS | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/gulf-s-stations-cut-in-2-states.html | Gulf's Stations Cut in 2 States | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/italy-arrests-2-priests.html | Italy Arrests 2 Priests | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for QTr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/music-the-philadelphia-with-arrau.html | MUSIC: THE PHILADELPHIA, WITH ARRAU | False | By Donal Henahan | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/around-the-nation-100000-mexicans-in-us-lose-immunity-status.html | AROUND THE NATION; 100,000 Mexicans in U.S. Lose Immunity Status | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/lebanese-said-to-foil-a-plot-to-sabotage-talks-on-pullout.html | Lebanese Said to Foil a Plot To Sabotage Talks on Pullout | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/udall-expected-to-say-he-won-t-run-in-1984.html | Udall Expected to Say He Won't Run in 1984 | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/obituaries/buford-boone-editorialist-won-pulitzer-prize-in-1957.html | BUFORD BOONE, EDITORALIST; WON PULITZER PRIZE IN 1957 | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/l-defense-cut-issue-generalities-don-t-count-218601.html | DEFENSE CUT ISSUE: 'GENERALITIES DON'T COUNT' | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/l-defense-cut-issue-generalities-don-t-count-220711.html | DEFENSE CUT ISSUE: 'GENERALITIES DON'T COUNT' | False | | 1983-02-14 | TX 1-057626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/no-headline-220071.html | No Headline | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/japan-signs-sea-law-treaty.html | Japan Signs Sea Law Treaty | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/advertising-national-ad-campaign-starts-for-avon-jewelry.html | ADVERTISING; National Ad Campaign Starts for Avon Jewelry | False | By Philip H. Dougherty | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/landmarks-panel-permits-owner-to-raze-synagogue.html | LANDMARKS PANEL PERMITS OWNER TO RAZE SYNAGOGUE | False | By David W. Dunlap | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/sports-people-petry-wins-a-raise.html | SPORTS PEOPLE; Petry Wins a Raise | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/dow-retreats-11.77-to-1075.33.html | Dow Retreats 11.77, to 1,075.33 | False | By Alexander R. Hammer | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/international-controls-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/agee-quits-allied-and-bendix-jobs.html | AGEE QUITS ALLIED AND BENDIX JOBS | False | By Robert J. Cole | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/equifax-inc-reports-earnings-for-qtr-to-dec-31.html | EQUIFAX INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/no-need-for-a-sub-supreme-court.html | No Need for a Sub-Supreme Court | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/pulsar-termed-most-accurate-clock-in-sky.html | PULSAR TERMED MOST ACCURATE 'CLOCK' IN SKY | False | By Walter Sullivan | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/winds-ratings-decline-for-the-second-episode.html | 'Winds' Ratings Decline For the Second Episode | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/bankamerica-revision-income-much-lower.html | BankAmerica Revision: Income Much Lower | False | By Robert A. Bennett | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/compudyne-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUDYNE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/3-days-of-terror-panic-and-death.html | 3 DAYS OF TERROR, PANIC AND DEATH | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/storage-technology-corp-reports-earnings-for-qtr-to-dec-31.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/us-reviewing-gerulaitis-case.html | U.S. Reviewing Gerulaitis Case | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/sports-people-pitt-under-attack.html | SPORTS PEOPLE; Pitt Under Attack | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/for-roman-gabriel-a-chance-to-learn.html | For Roman Gabriel, A Chance to Learn | False | By William N. Wallace | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/leflore-allowed-to-go-to-camp.html | LeFlore Allowed To Go to Camp | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/progressive-corporation-reports-earnings-for-qtr-to-dec-31.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/new-york-day-by-day-220594.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/real-estate-new-status-for-puck-building.html | Real Estate; New Status For Puck Building | False | By Lee A. Daniels | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/community-s-anger-aroused-by-decision-to-close-a-school.html | COMMUNITY'S ANGER AROUSED BY DECISION TO CLOSE A SCHOOL | False | By William E. Geist | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/14-horses-entered-in-the-hutcheson.html | 14 Horses Entered In the Hutcheson | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/buckeye-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/sharing-defense-of-the-gulf.html | SHARING DEFENSE OF THE GULF | False | By William O. Beeman | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/epa-does-its-own-dumping.html | E.P.A. Does Its Own Dumping | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/goodyear-to-acquire-celeron.html | GOODYEAR TO ACQUIRE CELERON | False | By N.r. Kleinfield | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/key-rates-219260.html | Key Rates | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/the-pop-life-218484.html | THE POP LIFE | False | By Robert Palmer | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/arts/opera-boccanegra-in-philadelphia.html | OPERA: 'BOCCANEGRA' IN PHILADELPHIA | False | By Edward Rothstein | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/hauserman-inc-reports-earnings-for-qtr-to-dec-31.html | HAUSERMAN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/scouting-unlikely-target.html | SCOUTING; Unlikely Target | False | By Neil Amdur | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-dec-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/wesco-financial-corp-reports-earnings-for-qtr-to-dec-31.html | WESCO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/westinghouse-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTINGHOUSE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/black-hills-power-light-co-reports-earnings-for-qtr-to-dec-31.html | BLACK HILLS POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/obserer-the-nazi-glut.html | OBSERER; THE NAZI GLUT | False | By Russell Baker | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/speculation-on-twa-spinoff.html | SPECULATION ON T.W.A. SPINOFF | False | By Agis Salpukas | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/american-cyanamid-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CYANAMID CO reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/business-people-president-at-cook-resigns-after-rift.html | BUSINESS PEOPLE; President at Cook Resigns After Rift | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/pitney-bowes-inc-reports-earnings-for-qtr-to-dec-31.html | PITNEY-BOWES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/60-minute-gourmet-217626.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/us-aides-feel-if-sharon-leaves-begin-may-show-more-flexibility.html | U.S. AIDES FEEL IF SHARON LEAVES, BEGIN MAY SHOW MORE FLEXIBILITY | False | By Leslie H. Gelb, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/report-highlights-phalangists-role.html | REPORT HIGHLIGHTS PHALANGISTS' ROLE | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/president-studies-curb-on-gas-prices.html | PRESIDENT STUDIES CURB ON GAS PRICES | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/yale-invests-1.5-million-for-new-haven-revival.html | YALE INVESTS $1.5 MILLION FOR NEW HAVEN REVIVAL | False | By Samuel G. Freedman, Special To the New York Times | 1983-02-14 | TX 1-057626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/us-panel-urges-on-site-atom-test-checks.html | U.S. PANEL URGES ON-SITE ATOM TEST CHECKS | False | By Judith Miller, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/washington-the-forgotten-question.html | WASHINGTON; THE FORGOTTEN QUESTION | False | By James Reston | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/upi-ownership-transfers-seem-to-involve-little-cash.html | U.P.I. OWNERSHIP TRANSFERS SEEM TO INVOLVE LITTLE CASH | False | By Wendell Rawls Jr., Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/faa-to-ease-air-rule-imposed-in-81-strike.html | F.A.A. TO EASE AIR RULE IMPOSED IN '81 STRIKE | False | By Richard Witkin | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/new-york-day-by-day-219505.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/deadlocked-east-west-parley-reopens-in-madrid.html | DEADLOCKED EAST-WEST PARLEY REOPENS IN MADRID | False | By John Darnton, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/obituaries/margaret-oakley-dayhoff-57-expert-on-protein-structures.html | MARGARET OAKLEY DAYHOFF, 57; EXPERT ON PROTEIN STRUCTURES | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/books/random-house-adds-imprint.html | RANDOM HOUSE ADDS IMPRINT | False | By Edwin McDowell | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/beverly-enterprises-reports-earnings-for-qtr-to-dec.html | BEVERLY ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/business-people-columbia-pictures-chief-leaving-to-form-unit.html | BUSINESS PEOPLE; Columbia Pictures Chief Leaving to Form Unit | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/informatics-general-corp-reports-earnings-for-qtr-to-dec-31.html | INFORMATICS GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/kaman-corp-reports-earnings-for-qtr-to-dec-31.html | KAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/ira-and-keogh-plans-benefits-now-and-later.html | I.R.A. AND KEOGH PLANS: BENEFITS NOW AND LATER | False | By Tamar Lewin | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/careers-tackling-company-problems.html | Careers; Tackling Company Problems | False | By Elizabeth M. Fowler | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/advertising-wells-rich-is-seeking-atari-job.html | Advertising; Wells, Rich Is Seeking Atari Job | False | By Philip H. Dougherty | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/hitachi-guilty-in-ibm-case.html | HITACHI GUILTY IN I.B.M. CASE | False | Special to the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/new-york-day-by-day-220598.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/fringe-group-forces-ouster-vote-on-coast-mayor.html | FRINGE GROUP FORCES OUSTER VOTE ON COAST MAYOR | False | By Wallace Turner, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/bush-in-paris-says-allies-commitment-on-missiles-remains-firm.html | BUSH, IN PARIS, SAYS ALLIES' COMMITMENT ON MISSILES REMAINS FIRM | False | By John Vinocur, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/the-region-press-wins-delay-of-a-court-hearing.html | THE REGION; Press Wins Delay Of a Court Hearing | False | | 1983-02-14 | TX 1-057626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/contributors-to-the-neediest-voice-concern-for-homeless.html | CONTRIBUTORS TO THE NEEDIEST VOICE CONCERN FOR HOMELESS | False | By Walter H. Waggoner | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/sale-by-texas-slow.html | Sale by Texas Slow | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/gte-corp-reports-earnings-for-qtr-to-dec-31.html | GTE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/theater/theater-bostonian-life-in-painting-churches.html | THEATER: BOSTONIAN LIFE IN 'PAINTING CHURCHES' | False | By Frank Rich | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/offshore-logistics-inc-reports-earnings-for-qtr-to-dec-31.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/salvadoran-rightist-says-he-ll-quit-top-post.html | SALVADORAN RIGHTIST SAYS HELL QUIT TOP POST | False | By Lydia Chavez, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/on-eighth-avenue-fish-louisiana-style.html | ON EIGHTH AVENUE, FISH LOUISIANA-STYLE | False | By Fred Ferretti | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/quotation-of-the-day-220610.html | Quotation of the Day | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/wine-q-a.html | WINE Q&A | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/addabbo-asks-15-billion-cut-from-military-costs.html | ADDABBO ASKS $15 BILLION CUT FROM MILITARY COSTS | False | By Richard Halloran | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/sports-people-cav-trade-approved.html | SPORTS PEOPLE; Cav Trade Approved | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/no-headline-219836.html | No Headline | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/standard-register-co-reports-earnings-for-qtr-to-jan-2.html | STANDARD REGISTER CO reports earnings for Qtr to Jan 2 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/lawyers-vote-for-disclosure-if-needed-to-correct-perjury.html | LAWYERS VOTE FOR DISCLOSURE IF NEEDED TO CORRECT PERJURY | False | By Stuart Taylor Jr., Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/report-contends-us-jews-reacted-slowly-to-nazi-peril.html | REPORT CONTENDS U.S. JEWS REACTED SLOWLY TO NAZI PERIL | False | By Richard Bernstein | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/transactions-219881.html | Transactions | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/3-blacks-slain-after-a-chase-over-3-days-in-south-africa.html | 3 Blacks Slain After a Chase Over 3 Days in South Africa | False | AP | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/satellite-map-images-found-vastly-improved.html | SATELLITE MAP IMAGES FOUND VASTLY IMPROVED | False | By John Noble Wilford, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/key-quotations-from-report.html | KEY QUOTATIONS FROM REPORT | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/sports/plays-knicks-close-their-trap-on-pacers.html | PLAYS; Knicks Close Their Trap on Pacers | False | Frank Litsky | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/anheuser-net-up.html | Anheuser Net Up | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/house-unit-spars-with-bankers.html | HOUSE UNIT SPARS WITH BANKERS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/us/briefing-218903.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-14 | TX 1-057626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/anderson-greenwood-co-reports-earnings-for-qtr-to-dec-26.html | ANDERSON GREENWOOD & CO reports earnings for Qtr to Dec 26 | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/nyregion/man-in-the-news-a-systems-person-as-tax-chief-roderick-chu.html | MAN IN THE NEWS; A 'SYSTEMS PERSON' AS TAX CHIEF: RODERICK CHU | False | By Edward A. Gargan, Special To the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/tropical-pickings-around-the-town.html | TROPICAL PICKINGS AROUND THE TOWN | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/l-what-a-career-means-220221.html | WHAT A CAREER MEANS | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/opinion/l-the-president-s-error-218611.html | THE PRESIDENT'S ERROR | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/business/profits-scoreboard-219050.html | Profits Scoreboard | False | | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/garden/wine-talk-217656.html | WINE TALK | False | By Terry Robards | 1983-02-14 | TX 1-057626 |
| 1983-02-09 | 1983-02-09 | https://www.nytimes.com/1983/02/09/world/papandreou-plan-luring-some-communist-exiles.html | PAPANDREOU PLAN LURING SOME COMMUNIST EXILES | False | Special to the New York Times | 1983-02-14 | TX 1-057626 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/home-beat-designs-built-in-a-week.html | HOME BEAT; DESIGNS BUILT IN A WEEK | False | By Carol Vogel | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/cuomo-will-explore-a-1989-world-s-fair.html | Cuomo Will Explore A 1989 World's Fair | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-dec-31.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/bristol-corp-reports-earnings-for-qtr-to-dec-31.html | BRISTOL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/fair-lanes-inc-reports-earnings-for-qtr-to-dec-31.html | FAIR LANES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/supplier-of-cars-drops-its-effort-against-mta.html | SUPPLIER OF CARS DROPS ITS EFFORT AGAINST M.T.A. | False | By Ari L. Goldman | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/athlone-industries-inc-reports-earnings-for-yr-to-dec-31.html | ATHLONE INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/bridge-some-records-in-the-game-exist-solely-in-speculation.html | Bridge: Some Records in the Game Exist Solely in Speculation | False | By Alan Truscott | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/epa-declares-aide-s-dismissal-wasn-t-political.html | E.P.A. DECLARES AIDE'S DISMISSAL WASN'T POLITICAL | False | By Philip Shabecoff, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/tower-plan-for-lever-house-three-way-struggle-an-appraisal.html | TOWER PLAN FOR LEVER HOUSE: THREE-WAY STRUGGLE; An Appraisal | False | By Paul Goldberger | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/afp-imaging-corp-reports-earnings-for-qtr-to-dec-31.html | AFP IMAGING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/coleman-co-reports-earnings-for-qtr-to-dec-31.html | COLEMAN CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/tucker-drilling-co-reports-earnings-for-qtr-to-dec-31.html | TUCKER DRILLING CO reports earnings for QTr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/first-charter-bid-lifted-by-financial.html | First Charter Bid Lifted by Financial | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/big-loss-reported-by-revere-lilly-up.html | Big Loss Reported By Revere; Lilly Up | False | By Phillip H. Wiggins | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/ramada-inns-inc-reports-earnings-for-qtr-to-dec-31.html | RAMADA INNS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/goodyear-canada-inc-reports-earnings-for-qtr-to-dec-31.html | GOODYEAR CANADA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/bristol-brass-sale.html | Bristol Brass Sale | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/kelly-services-inc-reports-earnings-for-qtr-to-jan-2.html | KELLY SERVICES INC reports earnings for QTr to Jan 2 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-dec-31.html | UPPER PENINSULA POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/durham-corp-reports-earnings-for-yr-to-dec-31.html | DURHAM CORP reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/chyron-corp-reports-earnings-for-qtr-to-dec-31.html | CHYRON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/westburne-international-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/guarantee-bancorp-reports-earnings-for-qtr-to-dec-31.html | GUARANTEE BANCORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/one-murder-2-judgements-news-analysis.html | ONE MURDER, 2 JUDGEMENTS; News Analysis | False | By Wayne King | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/mcgraw-edison-co-reports-earnings-for-qtr-to-dec-31.html | MCGRAW-EDISON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-dec-31.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/rise-and-fall-of-minnesota-publisher-leaves-the-paper-s-future-uncertain.html | RISE AND FALL OF MINNESOTA PUBLISHER LEAVES THE PAPER'S FUTURE UNCERTAIN | False | By Jonathan Friendly, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/times-mirror-co-reports-earnings-for-qtr-to-dec-31.html | TIMES MIRROR CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/paradyne-corp-reports-earnings-for-qtr-to-dec-31.html | PARADYNE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/business-men-s-assurance-co-reports-earnings-for-qtr-to-dec-31.html | BUSINESS MEN'S ASSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/pacific-lumber-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/theater/master-harold-to-close.html | 'Master Harold' to Close | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/concert-peter-serkin-with-guarneri-quartet.html | CONCERT: PETER SERKIN WITH GUARNERI QUARTET | False | By Allen Hughes | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/atari-game-converter.html | Atari Game Converter | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/advertising-a-takeover-is-rumored-of-psychology-today.html | ADVERTISING; A Takeover Is Rumored Of Psychology Today | False | By Philip H. Dougherty | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/algorex-data-corp-reports-earnings-for-qtr-to-dec-31.html | ALGOREX DATA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/advertising-macro-communications-adding-financial-world.html | ADVERTISING; Macro Communications Adding Financial World | False | By Philip H. Dougherty | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/adams-millis-corp-reports-earnings-for-qtr-to-dec-31.html | ADAMS-MILLIS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/new-york-day-by-day-222313.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/computer-tutor-in-a-junior-high-pilot-progrm.html | COMPUTER TUTOR IN A JUNIOR HIGH PILOT PROGRM | False | By Jane Wollman | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/continental-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL TELECOM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/gov-o-neill-urges-drop-sales-tax-7-1-2-7-excerpts-address-page-b4.html | GOV. O'NEILL URGES DROP IN SALES TAX FROM 7 1/2% TO 7%; Excerpts from address, page B4. | False | By Richard L. Madden, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/national-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/the-singing-telegram-at-50.html | THE SINGING TELEGRAM AT 50 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-dec-31.html | REVERE COPPER & BRASS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/koch-visits-albany-to-speak-for-budget-proposed-by-cuomo.html | KOCH VISITS ALBANY TO SPEAK FOR BUDGET PROPOSED BY CUOMO | False | By Josh Barbanel, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/exxon-cuts-prices-on-oil-and-gasoline.html | Exxon Cuts Prices On Oil and Gasoline | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/around-the-nation-illinois-court-upholds-town-s-ban-on-pistols.html | AROUND THE NATION; Illinois Court Upholds Town's Ban on Pistols | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/westmin-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTMIN RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/the-un-today-feb-10-1983-general-assembly.html | The U.N. Today; Feb. 10, 1983; GENERAL ASSEMBLY | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/visual-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | VISUAL ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/gao-faults-project-for-antisatellite-arms.html | G.A.O. Faults Project For Antisatellite Arms | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/mosinee-paper-corp-reports-earnings-for-qtr-to-dec-31.html | MOSINEE PAPER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/cuomo-offers-advice-to-national-party.html | CUOMO OFFERS ADVICE TO NATIONAL PARTY | False | By Frank Lynn | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/northwestern-public-service-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN PUBLIC SERVICE reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/anderson-clayton-co-reports-earnings-for-qtr-to-dec-31.html | ANDERSON CLAYTON & CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/waxman-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WAXMAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/assaults-against-blacks-in-elmont-under-inquiry.html | ASSAULTS AGAINST BLACKS IN ELMONT UNDER INQUIRY | False | By Michael Winerip, Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/gross-telecasting-inc-reports-earnings-for-qtr-to-dec-31.html | GROSS TELECASTING INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/electronic-modules-corp-reports-earnings-for-qtr-to-jan-2.html | ELECTRONIC MODULES CORP reports earnings for Qtr to Jan 2 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/st-john-s-defeats-georgetown-75-69.html | ST. JOHN'S DEFEATS GEORGETOWN, 75-69 | False | By Gordon S. White Jr., Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/agency-to-pursue-plan-on-gas-price-control.html | AGENCY TO PURSUE PLAN ON GAS-PRICE CONTROL | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/stage-ice-at-radio-city-music-hall.html | STAGE: 'ICE,' AT RADIO CITY MUSIC HALL | False | By Richard F. Shepard | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/vitramon-inc-reports-earnings-for-qtr-to-dec-31.html | VITRAMON INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-dec-25.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Dec 25 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/newport-corp-reports-earnings-for-qtr-to-jan-31.html | NEWPORT CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/decontrol-gas-unburden-the-poor.html | Decontrol Gas, Unburden the Poor | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/slater-steel-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | SLATER STEEL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/richardson-helps-nets-win.html | RICHARDSON HELPS NETS WIN | False | By Thomas Rogers, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/bangor-punta-corp-reports-earnings-for-qtr-to-dec-31.html | BANGOR PUNTA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/vw-brazil-gets-order-from-iraq.html | VW - BRAZIL GETS ORDER FROM IRAQ | False | By John Tagliabue, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/kleinert-s-inc-reports-earnings-for-qtr-to-jan-1.html | KLEINERT'S INC reports earnings for Qtr to Jan 1 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/mediq-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIQ INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/kroger-co-reports-earnings-for-qtr-to-dec-31.html | KROGER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/mr-steak-inc-reports-earnings-for-qtr-to-dec-26.html | MR STEAK INC reports earnings for Qtr to Dec 26 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/product-liability-bill-opposed.html | PRODUCT LIABILITY BILL OPPOSED | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/abc-wins-two-dupont-journalism-awards.html | ABC WINS TWO DUPONT JOURNALISM AWARDS | False | By Frank J. Prial | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/commerce-offices-elegant-touch.html | COMMERCE OFFICES' ELEGANT TOUCH | False | By Marjorie Hunter, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/health-chem-corp-reports-earnings-for-qtr-to-dec-31.html | HEALTH-CHEM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/highlights-of-budget-message.html | HIGHLIGHTS OF BUDGET MESSAGE | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/mountain-fuel-supply-co-reports-earnings-for-qtr-to-dec-31.html | MOUNTAIN FUEL SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/l-trump-tower-design-223156.html | Trump Tower Design | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/van-schaack-co-reports-earnings-for-qtr-to-dec-31.html | VAN SCHAACK & CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/executive-changes-221110.html | EXECUTIVE CHANGES | False | | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/china-s-policy-on-size-of-families-is-extended-to-include-minorities.html | CHINA'S POLICY ON SIZE OF FAMILIES IS EXTENDED TO INCLUDE MINORITIES | False | By Christopher S. Wren, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/rexon-business-machines-corp-reports-earnings-for-qtr-to-jan-2.html | REXON BUSINESS MACHINES CORP reports earnings for Qtr to Jan 2 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/l-us-farm-supports-rewards-for-bigness-220565.html | U.S. FARM SUPPORTS: REWARDS FOR BIGNESS | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/general-growth-properties-reports-earnings-for-qtr-to-dec-31.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/international-totalizator-systems-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for QTR to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/voplex-corp-reports-earnings-for-qtr-to-dec-31.html | VOPLEX CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/transco-energy-co-reports-earnings-for-qtr-to-dec-31.html | TRANSCO ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/ita-corp-reports-earnings-for-qtr-to-dec-31.html | ITA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/indianapolis-water-co-reports-earnings-for-yr-to-dec-31.html | INDIANAPOLIS WATER CO reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/enterra-corp-reports-earnings-for-qtr-to-dec-31.html | ENTERRA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/bank-s-bid-for-aid-stirs-old-deep-resentment.html | BANK'S BID FOR AID STIRS OLD, DEEP RESENTMENT | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/the-city-heat-complaints-decline-in-city.html | THE CITY; Heat Complaints Decline in City | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/trade-deficit-for-japan.html | Trade Deficit For Japan | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/essay-israel-after-sharon.html | ESSAY; ISRAEL AFTER SHARON | False | By William Safire | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/obituaries/reginald-n-webster-owner-and-breeder-of-race-horses.html | Reginald N. Webster, Owner And Breeder of Race Horses | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/bonray-drilling-co-reports-earnings-for-qtr-to-dec-31.html | BONRAY DRILLING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/panel-notes-reporter-refused-bid-to-testify.html | PANEL NOTES REPORTER REFUSED BID TO TESTIFY | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/woman-in-the-news-dismissed-epa-aide-rita-marie-lavelle.html | WOMAN IN THE NEWS; DISMISSED E.P.A. AIDE: RITA MARIE LAVELLE | False | By Irvin Molotsky, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/homework-minimum-set-for-schools.html | HOMEWORK MINIMUM SET FOR SCHOOLS | False | By Gene I. Maeroff | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/books/books-of-the-times-220789.html | Books Of The Times | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/editor-on-campus-gains-a-reprieve.html | EDITOR ON CAMPUS GAINS A REPRIEVE | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/stocks-end-lower-dow-falls-by-7.91-technology-issues-off.html | Stocks End Lower; Dow Falls by 7.91; Technology Issues Off | False | By Alexander R. Hammer | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/reagan-s-wish-is-no-minimum-wage-for-youths.html | REAGAN'S WISH IS NO MINIMUM WAGE FOR YOUTHS | False | By Francis X. Clines, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/obituaries/ernest-c-marriner.html | ERNEST C. MARRINER | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/carlisle-corp-reports-earnings-for-qtr-to-dec-31.html | CARLISLE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/tv-fired-on-ousted-executives.html | TV: 'FIRED,' ON OUSTED EXECUTIVES | False | By John Corry | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/ohio-edison-co-reports-earnings-for-qtr-to-dec-31.html | OHIO EDISON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/the-region-rail-line-s-delays-to-be-reduced.html | THE REGION; Rail Line's Delays To Be Reduced | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/california-federal-savings-loan-assn-reports-earnings-for-yr-to-dec-31.html | CALIFORNIA FEDERAL SAVINGS & LOAN ASSN reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/times-mirror-net-rises.html | Times Mirror Net Rises | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/ratliff-drilling-exploration-reports-earnings-for-qtr-to-dec-31.html | RATLIFF DRILLING & EXPLORATION reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/concert-string-quartet.html | CONCERT: STRING QUARTET | False | By Edward Rothstein | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/key-rates-221302.html | Key Rates | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/rogers-corp-reports-earnings-for-qtr-to-dec-31.html | ROGERS CORP reports earnings for QTr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/scientific-software-corp-reports-earnings-for-yr-to-dec-31.html | SCIENTIFIC SOFTWARE CORP reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/sports-people-arguello-plans-to-retire.html | SPORTS PEOPLE; Arguello Plans to Retire | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/an-assistant-achieves-a-goal.html | An Assistant Achieves a Goal | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/the-editorial-notebook-who-will-pick-up-maureen-and-louie.html | The Editorial Notebook; Who Will Pick Up Maureen and Louie? | False | MARY CANTWELL | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/jets-personnel-surprised-and-curious.html | JETS PERSONNEL SURPRISED AND CURIOUS | False | By Joseph Durso | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/savings-groups-plan-to-merge.html | Savings Groups Plan to Merge | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/q-a-220517.html | Q&A | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/uniflite-inc-reports-earnings-for-qtr-to-oct-31.html | UNIFLITE INC reports earnings for Qtr to Oct 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/baird-corp-reports-earnings-for-qtr-to-dec-31.html | BAIRD CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/lilly-eli-co-reports-earnings-for-qtr-to-dec-31.html | LILLY, ELI, & CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/putting-a-label-on-your-local-tree.html | PUTTING A LABEL ON YOUR LOCAL TREE | False | By Fred Ferretti | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/macrodyne-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MACRODYNE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/briefing-221358.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/the-steps-to-take-when-complaints-become-necessary.html | THE STEPS TO TAKE WHEN COMPLAINTS BECOME NECESSARY | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/sherwin-williams-inc-reports-earnings-for-qtr-to-dec-31.html | SHERWIN WILLIAMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/general-testifies-at-court-martial.html | GENERAL TESTIFIES AT COURT-MARTIAL | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/shultz-to-pursue-talks-on-mideast-despite-preoccupation-of-israelis.html | SHULTZ TO PURSUE TALKS ON MIDEAST DESPITE PREOCCUPATION OF ISRAELIS | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/sports-people-ellenberger-hired.html | SPORTS PEOPLE; Ellenberger Hired | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/briefs-221517.html | BRIEFS | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/installment-loans-rise-by-2.19-billion.html | Installment Loans Rise by $2.19 Billion | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/operating-net-at-aetna-rises.html | Operating Net At Aetna Rises | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/hydraulic-co-reports-earnings-for-qtr-to-dec-31.html | HYDRAULIC CO reports earnings for QTr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/cordis-corp-reports-earnings-for-qtr-to-dec-31.html | CORDIS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/new-york-day-by-day-223250.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/moore-mccormack-resources-inc-reports-earnings-for-qtr-to-dec-31.html | MOORE MCCORMACK RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/theater/how-ethnic-childhoods-shaped-bridge-actors.html | HOW ETHNIC CHILDHOODS SHAPED 'BRIDGE' ACTORS | False | By Stephen Kinzer | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/us-jewish-groups-praise-israelis-for-moral-decency.html | U.S. JEWISH GROUPS PRAISE ISRAELIS FOR 'MORAL DECENCY' | False | By Joyce Purnick | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/oils-price-the-34-question.html | OIL'S PRICE: THE $34 QUESTION | False | By H. Erich Heinemann | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/zonic-corp-reports-earnings-for-qtr-to-dec-31.html | ZONIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/no-headline-222621.html | No Headline | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/home-bank-trust-co-reports-earnings-for-yr-to-dec-31.html | HOME BANK & TRUST CO reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/democrats-looking-to-1984-set-forth-an-agenda.html | DEMOCRATS, LOOKING TO 1984, SET FORTH AN AGENDA | False | By Hedrick Smith, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/business-digest-thursday-february-10-1983-international.html | BUSINESS DIGEST; THURSDAY, FEBRUARY 10, 1983; International | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/simpson-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/brandt-panel-urges-measures-to-avert-crash.html | BRANDT PANEL URGES MEASURES TO AVERT CRASH | False | By James M. Markham, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/amax-inc-posts-loss-in-quarter.html | AMAX INC. POSTS LOSS IN QUARTER | False | By Elizabeth M. Fowler | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/decision-file-weather-reports-by-the-computer.html | Decision File; Weather Reports, By the Computer | False | By Michael Decoury Hinds | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/athey-products-corp-reports-earnings-for-qtr-to-dec-31.html | ATHEY PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/cuomo-cites-error-on-jobless-aid.html | CUOMO CITES ERROR ON JOBLESS AID | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/excerpts-from-address-on-connecticut-budget.html | EXCERPTS FROM ADDRESS ON CONNECTICUT BUDGET | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/advertising-prudential-bache-plans-a-six-page-spread.html | ADVERTISING; Prudential-Bache Plans A Six-Page Spread | False | By Philip H. Dougherty | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/sandinists-pick-a-loyalist-as-us-envoy.html | SANDINISTS PICK A LOYALIST AS U.S. ENVOY | False | By Marlise Simons, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/gardening-snow-is-a-friend-of-dormant-plants.html | GARDENING; SNOW IS A FRIEND OF DORMANT PLANTS | False | By Linda Yang | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/obituaries/khoren-i-is-dead-at-68-led-armenian-church.html | Khoren I Is Dead at 68; Led Armenian Church | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/the-city-99-high-rises-get-fire-reinspections.html | THE CITY; 99 High-Rises Get Fire Reinspections | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/mentor-corp-reports-earnings-for-qtr-to-dec-31.html | MENTOR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/large-imf-infusion-urged.html | Large I.M.F. Infusion Urged | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/provident-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/new-york-day-by-day-223243.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/gm-to-recall-240000-x-models-from-80-to-fix-brakes-that-lock.html | G.M. TO RECALL 240,000 X-MODELS FROM '80 TO FIX BRAKES THAT LOCK | False | By David Burnham, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/around-the-nation-holocaust-commission-sees-report-2-years-off.html | AROUND THE NATION; Holocaust Commission Sees Report 2 Years Off | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/sports-people-another-setback.html | SPORTS PEOPLE; Another Setback | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/rebecca-taylor-s-appeal.html | Rebecca Taylor's Appeal | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/new-york-day-by-day-221940.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/toronto-sun-reports-earnings-for-qtr-to-jan-22.html | TORONTO SUN reports earnings for Qtr to Jan 22 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/c-correction-223269.html | CORRECTION | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/scouting-olympic-medal-minted-in-silver.html | SCOUTING; Olympic Medal Minted in Silver | False | By Neil Amdur | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/imasco-ltd-reports-earnings-for-qtr-to-dec-31.html | IMASCO LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/bracken-exploration-co-reports-earnings-for-qtr-to-dec-31.html | BRACKEN EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/genova-inc-reports-earnings-for-qtr-to-jan-1.html | GENOVA INC reports earnings for Qtr to Jan 1 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/jets-michaels-retires-walton-will-take-over.html | JETS MICHAELS RETIRES; WALTON WILL TAKE OVER | False | By Gerald Eskenazi, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/bank-of-california.html | Bank of California | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/l-non-communist-cambodians-need-our-help-220568.html | NON-COMMUNIST CAMBODIANS NEED OUR HELP | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/france-plans-outlays-for-nationalized-sector.html | France Plans Outlays for Nationalized Sector | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/acid-pits-dump-site-long-in-dispute.html | ACID PITS DUMP SITE LONG IN DISPUTE | False | By Judith Cummings, Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/abroad-at-home-which-israel.html | ABROAD AT HOME; WHICH ISRAEL? | False | By Anthony Lewis | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/cancer-victims-seek-cure-on-trips-to-athens.html | CANCER VICTIMS SEEK CURE ON TRIPS TO ATHENS | False | By Robert Lindsey, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/chrysler-lessens-its-need-for-loans.html | Chrysler Lessens Its Need for Loans | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/around-the-nation-seven-more-dioxin-sites-are-found-in-missouri.html | AROUND THE NATION; Seven More Dioxin Sites Are Found in Missouri | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/walesa-summoned-in-a-sedition-case.html | WALESA SUMMONED IN A SEDITION CASE | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/duriron-cor-reports-earnings-for-qtr-to-dec-31.html | DURIRON COR reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/around-the-world-un-mediator-reports-gains-in-afghan-talks.html | AROUND THE WORLD; U.N. Mediator Reports Gains in Afghan Talks | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/l-environmental-protectors-soft-on-dioxin-220566.html | ENVIRONMENTAL PROTECTORS SOFT ON DIOXIN | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/l-education-nest-eggs-promoted-by-carey-220567.html | EDUCATION NEST EGGS PROMOTED BY CAREY | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/quotations-of-the-day-223267.html | Quotations of the Day | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/advertising-le-jardin-s-romance-fragrance.html | Advertising; Le Jardin's Romance Fragrance | False | PHILIP H. DOUGHERTY | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/sterling-drug-inc-reports-earnings-for-qtr-to-dec-31.html | STERLING DRUG INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/uds-inc-reports-earnings-for-qtr-to-oct-30.html | UDS INC reports earnings for Qtr to Oct 30 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/diversified-energies-inc-reports-earnings-for-yr-to-dec-31.html | DIVERSIFIED ENERGIES INC reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/business-people-gerber-products-names-president-and-chairman.html | BUSINESS PEOPLE; Gerber Products Names President and Chairman | False | By Daniel F. Cuff | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | VICTORIA BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/for-a-victorian-spirit-a-serendipitous-collection.html | FOR A VICTORIAN SPIRIT, A SERENDIPITOUS COLLECTION | False | By Erica Brown | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/helpful-hardware-shipshape-lighting.html | HELPFUL HARDWARE; SHIPSHAPE LIGHTING | False | By Mary Smith | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-dec-26.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Dec 26 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/the-paint-job-how-to-make-it-as-painless-as-possible.html | THE PAINT JOB: HOW TO MAKE IT AS PAINLESS AS POSSIBLE | False | By Deborah Haber | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/scouting-outshooting-stars.html | SCOUTING; Outshooting Stars | False | By Neil Amdur | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/maine-public-service-co-reports-earnings-for-yr-to-dec-31.html | MAINE PUBLIC SERVICE CO reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/kulicke-soffa-reports-earnings-for-qtr-to-dec-31.html | KULICKE & SOFFA reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/business-people-figgie-is-still-waiting-for-signs-of-a-recovery.html | BUSINESS PEOPLE; Figgie Is Still Waiting For Signs of a Recovery | False | By Daniel F. Cuff | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/obituaries/alfred-wallenstein-the-conductor-dies-at-84.html | ALFRED WALLENSTEIN, THE CONDUCTOR, DIES AT 84 | False | By Allen Hughes | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/panel-studying-mx-gets-extra-month.html | PANEL STUDYING MX GETS EXTRA MONTH | False | By Steven R. Weisman, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/sports-of-the-times-why-michaels-stopped.html | SPORTS OF THE TIMES; Why Michaels Stopped | False | By Dave Anderson | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/briefs-221922.html | BRIEFS | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/closing-at-armco.html | Closing at Armco | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/no-headline-366611.html | No Headline | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/public-service-co-of-north-carolina-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NORTH CAROLINA reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/l-food-chains-friend-in-the-battle-over-beer-distribution-220569.html | FOOD CHAINS' FRIEND IN THE BATTLE OVER BEER DISTRIBUTION | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/license-bids-against-rko.html | License Bids Against RKO | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/household-international-inc-reports-earnings-for-qtr-to-dec-31.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/us-war-material-stars-in-honduras.html | U.S. WAR MATERIAL STARS IN HONDURAS | False | By Michael Wright, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/new-york-retailers-show-higher-sales.html | NEW YORK RETAILERS SHOW HIGHER SALES | False | By Isadore Barmash | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/soviet-quietly-raising-prices-on-many-household-goods.html | SOVIET QUIETLY RAISING PRICES ON MANY HOUSEHOLD GOODS | False | By Serge Schmemann, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/exhibition-of-wood-turnings-to-open.html | EXHIBITION OF WOOD TURNINGS TO OPEN | False | | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/players-coaching-friends-take-nostalgic-trip.html | PLAYERS; COACHING FRIENDS TAKE NOSTALGIC TRIP | False | By Malcolm Moran | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/l-enter-the-medical-bargain-hunter-220564.html | ENTER THE MEDICAL BARGAIN HUNTER? | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/amca-international-ltd-reports-earnings-for-qtr-to-dec-31.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/the-city.html | THE CITY; | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/placer-development-ltd-reports-earnings-for-yr-to-dec-31.html | PLACER DEVELOPMENT LTD reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/2-muggers-pick-on-couple-and-make-a-chief-mistake.html | 2 Muggers Pick on Couple And Make a Chief Mistake | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/ghanaians-welcome-back-sons-seduced-by-lagos.html | GHANAIANS WELCOME BACK SONS SEDUCED BY LAGOS | False | By James F. Clarity, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/public-awareness-of-asbestos-hazard-creating-new-jobs.html | PUBLIC AWARENESS OF ASBESTOS HAZARD CREATING NEW JOBS | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-dec-31.html | SANMARK-STARDUST INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/continuum-co-reports-earnings-for-qtr-to-dec-31.html | CONTINUUM CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/irish-race-horse-held-for-ransom.html | IRISH RACE HORSE HELD FOR RANSOM | False | By Jon Nordheimer, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/pershing-2-is-test-fired-from-cape-canaveral.html | Pershing 2 Is Test-Fired From Cape Canaveral | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/inflight-services-inc-reports-earnings-for-qtr-to-dec-31.html | INFLIGHT SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | WASTE MANAGEMENT INC reports earnings for QTr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/around-the-world-two-from-colorado-are-freed-by-guatemala.html | AROUND THE WORLD; Two From Colorado Are Freed by Guatemala | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/insurance-in-a-bank.html | Insurance In a Bank | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/plo-asks-beirut-to-guard-civilians.html | P.L.O. ASKS BEIRUT TO GUARD CIVILIANS | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/recital-unusual-program.html | RECITAL: UNUSUAL PROGRAM | False | By Bernard Holland | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/books/reporter-s-notebook-on-the-scholarly-trail-of-the-new-revisionists.html | REPORTER'S NOTEBOOK ON THE SCHOLARLY TRAIL OF THE NEW REVISIONISTS | False | By Herbert Mitgang | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/rli-corp-reports-earnings-for-qtr-to-dec-31.html | RLI CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/boeing-to-stretch-the-767-to-hold-254-passengers.html | BOEING TO STRETCH THE 767 TO HOLD 254 PASSENGERS | False | By Richard Witkin | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/the-region-jersey-ethics-unit-continues-inquiry.html | THE REGION; Jersey Ethics Unit Continues Inquiry | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/76ers-106-hawks-93-philadelphia-ap-julius-erving-had-27-points-nine-assists-nine.html | 76ers 106, Hawks 93 PHILADELPHIA (AP) - Julius Erving had 27 points, nine assists and nine rebounds to pace the victory. Moses Malone scored 18 points and got 13 rebounds for the 76ers, who never trailed. Dan Roundfield led Atlanta with 20 points. | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/envoy-to-burundi-nominated.html | Envoy to Burundi Nominated | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/rospatch-corp-reports-earnings-for-qtr-to-dec-31.html | ROSPATCH CORP reports earnings for QTr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/installation-of-a-new-engine-on-shuttle-delayed-by-a-leak.html | Installation of a New Engine On Shuttle Delayed by a Leak | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/itemizing-deductions-good-records-are-vital.html | ITEMIZING DEDUCTIONS: GOOD RECORDS ARE VITAL | False | By Tamar Lewin | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/udall-says-he-will-not-seek-presidential-nomination-in-1984.html | UDALL SAYS HE WILL NOT SEEK PRESIDENTIAL NOMINATION IN 1984 | False | By Howell Raines, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/western-union-corp-reports-earnings-for-qtr-to-dec-31.html | WESTERN UNION CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/starrett-l-s-co-reports-earnings-for-qtr-to-dec-31.html | STARRETT, L S, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-dec-31.html | STEWART SANDWICHES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/filings-by-mesta-and-cyclotron.html | Filings by Mesta And Cyclotron | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/laser-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LASER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/cutler-federal-inc-reports-earnings-for-yr-to-dec-31.html | CUTLER-FEDERAL INC reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/general-wary-of-plan-to-curb-military-budget-rise.html | GENERAL WARY OF PLAN TO CURB MILITARY BUDGET RISE | False | By Edward Cowan, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/big-rise-in-failures-reported.html | Big Rise in Failures Reported | False | By United Press International | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/snap-on-tools-corp-reports-earnings-for-qtr-to-dec-31.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-jan-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/montreal-trust-co-reports-earnings-for-yr-to-dec-31.html | MONTREAL TRUST CO reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/teamster-defendant-accused-of-role-in-a-murder.html | TEAMSTER DEFENDANT ACCUSED OF ROLE IN A MURDER | False | By Ben A. Franklin, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/winter-jack-inc-reports-earnings-for-qtr-to-nov-27.html | WINTER, JACK, INC reports earnings for Qtr to Nov 27 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/profits-scoreboard-221884.html | Profits Scoreboard | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/cetus-corp-reports-earnings-for-qtr-to-dec-31.html | CETUS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/mortgage-agency-yield-increases.html | Mortgage Agency Yield Increases | False | | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/finance-new-issues-warner-lambert-co-takes-delayed-payment.html | FINANCE/NEW ISSUES; Warner-Lambert Co. Takes Delayed Payment | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/us-is-said-to-bar-deal-with-israel.html | U.S. IS SAID TO BAR DEAL WITH ISRAEL | False | By Richard Halloran, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/alaska-oil-export-idea-is-revived.html | ALASKA OIL EXPORT IDEA IS REVIVED | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/harte-hanks-communications-reports-earnings-for-qtr-to-dec-31.html | HARTE-HANKS COMMUNICATIONS reports earnings for QTR to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/exploration-surveys-inc-reports-earnings-for-qtr-to-dec-31.html | EXPLORATION SURVEYS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/changes-endorsed-on-insanity-pleas.html | CHANGES ENDORSED ON INSANITY PLEAS | False | By David Margolick, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/arvin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/jersey-senate-passes-package-for-training-in-high-technology.html | JERSEY SENATE PASSES PACKAGE FOR TRAINING IN 'HIGH TECHNOLOGY' | False | By Joseph F. Sullivan | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/associated-hosts-inc-reports-earnings-for-qtr-to-dec-30.html | ASSOCIATED HOSTS INC reports earnings for Qtr to Dec 30 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-dec-31.html | CUMMINS ENGINE CO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/japan-unit-cuts-saudi-oil.html | Japan Unit Cuts Saudi Oil | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | AMAX INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/l-saving-philadelphia-220710.html | Saving Philadelphia | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/forced-to-kill-11-dogs-warden-frees-last-3.html | FORCED TO KILL 11 DOGS, WARDEN FREES LAST 3 | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/lynch-corp-reports-earnings-for-qtr-to-dec-31.html | LYNCH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/orlov-s-crime.html | ORLOV'S CRIME | False | By John B. Oakes | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/aviation-group-inc-reports-earnings-for-qtr-to-dec-31.html | AVIATION GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/galanos-glamour-of-bygone-hollywood.html | GALANOS: GLAMOUR OF BYGONE HOLLYWOOD | False | By Bernadine Morris | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/bush-in-london-challenged-by-nuclear-foe.html | BUSH, IN LONDON, CHALLENGED BY NUCLEAR FOE | False | By John Vinocur, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/atlas-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/27-spots-raided-after-an-inquiry-on-immigration.html | 27 SPOTS RAIDED AFTER AN INQUIRY ON IMMIGRATION | False | By Lindsey Gruson | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/cabinet-in-israel-unable-to-decide-on-sharon-s-fate.html | CABINET IN ISRAEL UNABLE TO DECIDE ON SHARON'S FATE | False | By David K. Shipler, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/genesco-inc-reports-earnings-for-qtr-to-jan-31.html | GENESCO INC reports earnings for Qtr to Jan 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/plays-gretzky-s-four-goal-rampage.html | PLAYS; GRETZKY'S FOUR-GOAL RAMPAGE | False | Alex Yannis | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/anglo-energy-ltd-reports-earnings-for-qtr-to-dec-31.html | ANGLO ENERGY LTD reports earnings for QTr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/hitachi-ltd-explains-plea.html | Hitachi Ltd. Explains Plea | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/mci-planning-telex-discounts.html | MCI Planning Telex Discounts | False | AP | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/business-people-pictures-in-playboy-help-broker-s-sales.html | BUSINESS PEOPLE; Pictures in Playboy Help Broker's Sales | False | By Daniel F. Cuff | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/dance-premiere-by-harlem-troupe.html | DANCE: PREMIERE BY HARLEM TROUPE | False | By Jack Anderson | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/general-signal-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/news-summary-thursday-february-10-1983.html | News Summary; THURSDAY, FEBRUARY 10, 1983 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/hexcel-corp-reports-earnings-for-qtr-to-dec-31.html | HEXCEL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/c-correction-223270.html | CORRECTION | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/burndy-corp-reports-earnings-for-qtr-to-dec-31.html | BURNDY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/yale-turns-on-charm-to-recruit-top-students.html | YALE TURNS ON CHARM TO RECRUIT TOP STUDENTS | False | By Samuel G. Freedman, Special To the New York Times | | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/operetta-friml-s-firefly.html | OPERETTA: FRIML'S 'FIREFLY' | False | By John S. Wilson | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/pcl-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | PCL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/bowl-america-inc-reports-earnings-for-qtr-to-dec-26.html | BOWL AMERICA INC reports earnings for Qtr to Dec 26 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/technology-computing-at-light-speed.html | Technology; Computing At Light Speed | False | By Barth Healey | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/credit-markets-treasury-issues-rise-in-price.html | CREDIT MARKETS; TREASURY ISSUES RISE IN PRICE | False | By Michael Quint | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/midway-airlines-reports-earnings-for-qtr-to-dec-31.html | MIDWAY AIRLINES reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/the-city-prosecutor-upheld-on-hair-sampling.html | THE CITY; Prosecutor Upheld On Hair Sampling | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/concert-swedish-orchestra.html | CONCERT: SWEDISH ORCHESTRA | False | By Edward Rothstein | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/bird-takes-charge-knick-streak-ends.html | BIRD TAKES CHARGE, KNICK STREAK ENDS | False | By Sam Goldaper, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/central-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/world/egypt-declines-to-comment-on-israeli-report.html | EGYPT DECLINES TO COMMENT ON ISRAELI REPORT | False | By William E. Farrell, Special To the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/easco-corp-reports-earnings-for-qtr-to-dec-31.html | EASCO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/article-221464-no-title.html | Article 221464 -- No Title | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/barton-valve-co-reports-earnings-for-qtr-to-dec-31.html | BARTON VALVE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/new-chief-at-petrolane.html | New Chief At Petrolane | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/union-electric-co-reports-earnings-for-qtr-to-dec-31.html | UNION ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/wometco-cable-tv-inc-reports-earnings-for-qtr-to-jan-1.html | WOMETCO CABLE TV INC reports earnings for Qtr to Jan 1 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/sports-people-new-clipper-charge.html | SPORTS PEOPLE; New Clipper Charge | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/market-place-pros-and-cons-of-o-t-c-data.html | Market Place; Pros and Cons Of O-T-C Data | False | By Vartanig G. Vartan | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/silvercrest-industries-reports-earnings-for-qtr-to-dec-31.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/tylan-corp-reports-earnings-for-qtr-to-jan-1.html | TYLAN CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/us/fbi-delays-plan-to-share-its-computer-with-secret-service.html | F.B.I. DELAYS PLAN TO SHARE ITS COMPUTER WITH SECRET SERVICE | False | Special to the New York Times | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/business/note-offer-by-pan-am-is-oversold.html | NOTE OFFER BY PAN AM IS OVERSOLD | False | By Agis Salpukas | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/opinion/americas-interest-in-lebanon.html | AMERICA'S INTEREST IN LEBANON | False | By Joyce R. Starr | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/nyregion/the-irish-parade-to-back-ira-marshall-asserts.html | THE IRISH PARADE TO BACK I.R.A., MARSHALL ASSERTS | False | By Clifford D. May | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/arts/pop-robert-kraft-at-bottom-line.html | POP; ROBERT KRAFT AT BOTTOM LINE | False | By Stephen Holden | 1983-02-17 | TX 1-059016 |
| 1983-02-10 | 1983-02-10 | https://www.nytimes.com/1983/02/10/sports/scouting-a-dog-s-life.html | SCOUTING; A DOG'S LIFE | False | By Neil Amdur | 1983-02-17 | TX 1-059016 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/sports-people-jurisdictional-dispute.html | SPORTS PEOPLE; Jurisdictional Dispute | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/ryan-homes-inc-reports-earnings-for-qtr-to-dec-31.html | RYAN HOMES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/festival-of-opera-films.html | FESTIVAL OF OPERA FILMS | False | By John Rockwell | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/search-begins-for-distressed-yacht.html | Search Begins for Distressed Yacht | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/shopsmith-inc-reports-earnings-for-qtr-to-dec-31.html | SHOPSMITH INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/the-region-kean-signs-law-on-auto-insurance.html | THE REGION; Kean Signs Law On Auto Insurance | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/the-city-levitt-is-ordered-to-pay-foundation.html | THE CITY; Levitt Is Ordered To Pay Foundation | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/l-alcohol-s-meager-tribute-to-the-treasury-225606.html | ALCOHOL'S MEAGER TRIBUTE TO THE TREASURY | False | | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/rumor-and-bickering-on-us-salvador-policy.html | RUMOR AND BICKERING ON U.S. SALVADOR POLICY | False | By Bernard Weinraub, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/fordham-upsets-notre-dame.html | Fordham Upsets Notre Dame | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/concert-today-s-music.html | CONCERT: TODAY'S MUSIC | False | By Edward Rothstein | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/aaron-the-computer.html | Aaron the Computer | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/a-p-plan-on-benefits-approved.html | A.& P. PLAN ON BENEFITS APPROVED | False | By Isadore Barmash | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/the-city-ex-judge-defends-request-for-vote.html | THE CITY; Ex-Judge Defends Request for Vote | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/required-reading-an-old-new-bill.html | Required Reading An Old 'New' Bill | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-dec-31.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/delorean-parts.html | DeLorean Parts | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/southland-royalty-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/bush-finds-allies-open-on-arms-pact.html | BUSH FINDS ALLIES OPEN ON ARMS PACT | False | By John Vinocur | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/soviet-psychiatrists-faced-with-censure-leave-world-group.html | SOVIET PSYCHIATRISTS, FACED WITH CENSURE, LEAVE WORLD GROUP | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/l-when-the-popular-will-choose-to-oppress-225814.html | WHEN THE POPULAR WILL CHOOSE TO OPPRESS | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/bossy-gets-3-as-islanders-rout-capitals.html | BOSSY GETS 3 AS ISLANDERS ROUT CAPITALS | False | By Alex Yannis, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/pop-a-rio-style-carnival.html | POP: A RIO-STYLE CARNIVAL | False | By Jon Pareles | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/the-squeal-rule.html | THE SQUEAL RULE' | False | By X | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/bard-c-r-inc-reports-earnings-for-qtr-to-dec-31.html | BARD, C R, INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/aoki-tied-for-lead.html | Aoki Tied For Lead | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/mcculley-dropped-2-others-may-leave.html | MCCULLEY DROPPED; 2 OTHERS MAY LEAVE | False | By Gerald Eskenazi, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/l-a-murderer-deserves-no-peaceful-death-225608.html | A MURDERER DESERVES NO 'PEACEFUL DEATH' | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/midland-co-reports-earnings-for-qtr-to-dec-31.html | MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/sports-people-simpson-to-be-inducted.html | SPORTS PEOPLE; Simpson to Be Inducted | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/bucks-102-blazers-92.html | Bucks 102, Blazers 92 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/bar-owner-is-cited-for-serving-youth.html | BAR OWNER IS CITED FOR SERVING YOUTH | False | By Michael Winerip | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/marcher-is-killed-in-israeli-protest.html | MARCHER IS KILLED IN ISRAELI PROTEST | False | | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/national-fuel-gas-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL FUEL GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/retail-sales-up-just-0.1-in-january.html | RETAIL SALES UP JUST 0.1% IN JANUARY | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/commerce-clearing-house-reports-earnings-for-yr-to-dec-31.html | COMMERCE CLEARING HOUSE reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/in-the-nation-enemy-of-the-good.html | IN THE NATION; Enemy Of The Good | False | By Tom Wicker | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/soviet-january-output-is-up-in-get-back-to-work-drive.html | SOVIET JANUARY OUTPUT IS UP IN GET -BACK - TO - WORK DRIVE | False | By Serge Schmemann, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/congress-unit-suggests-ending-mx.html | CONGRESS UNIT SUGGESTS ENDING MX | False | By Charles Mohr, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/pan-am-offering.html | Pan Am Offering | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/new-sears-centers.html | New Sears Centers | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/spend-the-night-rock-by-rolling-stones.html | 'SPEND THE NIGHT,' ROCK BY ROLLING STONES | False | By Janet Maslin | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/new-york-day-by-day-225494.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/auctions-bronzes-on-the-block.html | AUCTIONS; Bronzes on the block. | False | By Rita Reif | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/the-senate-a-movement-to-do-something-about-filibusters.html | THE SENATE; A MOVEMENT TO DO SOMETHING ABOUT FILIBUSTERS | False | By Steven V. Roberts, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/new-york-times-reports-earnings-for-qtr-to-dec-31.html | NEW YORK TIMES reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/a-federal-engineer-now-questions-safety-at-li-nuclear-plant.html | A FEDERAL ENGINEER NOW QUESTIONS SAFETY AT L.I. NUCLEAR PLANT | False | By Jane Perlez | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/history-of-strauss-s-opera.html | HISTORY OF STRAUSS'S OPERA | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/weekender-guide-friday-max-roach-at-cooper-union.html | WEEKENDER GUIDE; Friday; MAX ROACH AT COOPER UNION | False | By Eleanor Blau | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/plays-pass-jump-and-score.html | PLAYS; Pass, Jump and Score | False | Frank Litsky | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/el-paso-co-reports-earnings-for-qtr-to-dec-31.html | EL PASO CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/vietnam-is-not-over-parley-on-war-learns.html | 'VIETNAM IS NOT OVER,' PARLEY ON WAR LEARNS | False | By Fox Butterfield, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/sabine-corp-reports-earnings-for-qtr-to-dec-31.html | SABINE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/stanky-resigns-coaching-post.html | Stanky Resigns Coaching Post | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/sec-may-shift-fund-role.html | S.E.C. MAY SHIFT FUND ROLE | False | By Robert A. Bennett | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/american-filtrona-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/kentucky-central-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY CENTRAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/key-rates-224308.html | Key Rates | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/11-day-trucker-strike-called-off-amid-signs-protest-had-collapsed.html | 11-DAY TRUCKER STRIKE CALLED OFF AMID SIGNS PROTEST HAD COLLAPSED | False | By Kenneth B. Noble, Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/commodities-cocoa-price-rise-marks-peak-chocolate-season.html | COMMODITIES; Cocoa Price Rise Marks Peak Chocolate Season | False | By Yla Eason | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/art-works-by-longo-on-view-at-2-galleries.html | ART: WORKS BY LONGO ON VIEW AT 2 GALLERIES | False | By Grace Glueck | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/2-top-democrats-in-rift-over-taxes.html | 2 TOP DEMOCRATS IN RIFT OVER TAXES | False | By Steven V. Roberts, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/imf-near-accord-on-quota-rise.html | I.M.F. NEAR ACCORD ON QUOTA RISE | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/dioxin-found-at-day-care-center.html | DIOXIN FOUND AT DAY-CARE CENTER | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/l-if-defense-budget-fraction-went-to-education-225800.html | IF DEFENSE-BUDGET FRACTION WENT TO EDUCATION | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/mta-escapes-federal-penalty-in-rail-car-deal.html | M.T.A. Escapes Federal Penalty In Rail Car Deal | False | By Ari L. Goldman | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/transway-international-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/scouting-marathon-duel-in-search-of-site.html | SCOUTING; Marathon Duel In Search of Site | False | By Neil Amdur | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/broker-in-playboy-quits.html | Broker in Playboy Quits | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/consumers-glass-co-ltd-reports-earnings-for-yr-to-dec-31.html | CONSUMERS GLASS CO LTD reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/audiotronics-corp-reports-earnings-for-qtr-to-dec-31.html | AUDIOTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/books/publishing-commercial-tie-in-books.html | PUBLISHING: COMMERCIAL TIE-IN BOOKS | False | By Edwin McDowell | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/investigators-in-israel-get-police-protection.html | Investigators in Israel Get Police Protection | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/new-leak-may-delay-flight-of-space-shuttle.html | New Leak May Delay Flight of Space Shuttle | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/scouting-a-brother-act.html | SCOUTING; A Brother Act | False | By Neil Amdur | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/conair-corp-reports-earnings-for-qtr-to-dec-31.html | CONAIR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/big-advance-for-fiber-optics.html | BIG ADVANCE FOR FIBER OPTICS | False | By Andrew Pollack | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/the-un-today-feb-11-1983-security-council.html | The U.N. Today; Feb. 11, 1983; SECURITY COUNCIL | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/sculptured-dogs.html | Sculptured Dogs | False | | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/theater/broadway-you-can-t-take-it-with-you-coming-back-to-new-york.html | BROADWAY; 'You Can't Take It With You' coming back to New York. | False | By Carol Lawson | 1983-02-17 | TX 1-085109 |